**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005739 | ELP-386-000005739 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005741 | ELP-386-000005741 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005743 | ELP-386-000005743 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005745 | ELP-386-000005760 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005762 | ELP-386-000005781 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005784 | ELP-386-000005794 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005796 | ELP-386-000005800 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005803 | ELP-386-000005803 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005805 | ELP-386-000005805 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005809 | ELP-386-000005809 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005813 | ELP-386-000005813 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005816 | ELP-386-000005818 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005820 | ELP-386-000005835 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005840 | ELP-386-000005842 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005845 | ELP-386-000005860 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005862 | ELP-386-000005869 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005872 | ELP-386-000005875 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005877 | ELP-386-000005882 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005884 | ELP-386-000005889 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005895 | ELP-386-000005899 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005901 | ELP-386-000005901 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005903 | ELP-386-000005903 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005905 | ELP-386-000005905 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005907 | ELP-386-000005921 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005926 | ELP-386-000005926 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005928 | ELP-386-000005936 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005942 | ELP-386-000005942 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005944 | ELP-386-000005950 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005953 | ELP-386-000005967 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005969 | ELP-386-000005985 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005987 | ELP-386-000005995 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005997 | ELP-386-000006005 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006007 | ELP-386-000006010 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006012 | ELP-386-000006018 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006020 | ELP-386-000006021 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006025 | ELP-386-000006029 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006032 | ELP-386-000006064 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006066 | ELP-386-000006074 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006076 | ELP-386-000006089 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006091 | ELP-386-000006091 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006093 | ELP-386-000006093 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006095 | ELP-386-000006095 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006097 | ELP-386-000006097 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006099 | ELP-386-000006099 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006101 | ELP-386-000006101 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006106 | ELP-386-000006120 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006122 | ELP-386-000006125 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006127 | ELP-386-000006128 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006130 | ELP-386-000006130 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006133 | ELP-386-000006138 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006140 | ELP-386-000006179 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006181 | ELP-386-000006182 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006184 | ELP-386-000006193 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006195 | ELP-386-000006218 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006221 | ELP-386-000006248 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006250 | ELP-386-000006250 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006254 | ELP-386-000006254 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006257 | ELP-386-000006260 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006262 | ELP-386-000006263 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006266 | ELP-386-000006274 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006276 | ELP-386-000006283 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006285 | ELP-386-000006286 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006288 | ELP-386-000006288 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006291 | ELP-386-000006293 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006295 | ELP-386-000006310 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006313 | ELP-386-000006327 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006329 | ELP-386-000006337 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006340 | ELP-386-000006340 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006342 | ELP-386-000006345 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006347 | ELP-386-000006354 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006356 | ELP-386-000006358 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006360 | ELP-386-000006371 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006373 | ELP-386-000006385 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006387 | ELP-386-000006404 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006410 | ELP-386-000006415 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006419 | ELP-386-000006423 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006427 | ELP-386-000006444 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006446 | ELP-386-000006449 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006451 | ELP-386-000006451 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006453 | ELP-386-000006453 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006455 | ELP-386-000006459 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006461 | ELP-386-000006463 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006465 | ELP-386-000006467 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006469 | ELP-386-000006473 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006475 | ELP-386-000006482 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006484 | ELP-386-000006484 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006486 | ELP-386-000006486 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006488 | ELP-386-000006488 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006490 | ELP-386-000006490 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006492 | ELP-386-000006492 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006503 | ELP-386-000006526 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006528 | ELP-386-000006528 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006530 | ELP-386-000006530 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006533 | ELP-386-000006539 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006541 | ELP-386-000006541 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006544 | ELP-386-000006556 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006558 | ELP-386-000006559 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006561 | ELP-386-000006564 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006566 | ELP-386-000006594 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006599 | ELP-386-000006599 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006601 | ELP-386-000006603 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006607 | ELP-386-000006608 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006613 | ELP-386-000006616 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006618 | ELP-386-000006618 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006620 | ELP-386-000006627 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006629 | ELP-386-000006630 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006635 | ELP-386-000006637 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006639 | ELP-386-000006640 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006643 | ELP-386-000006645 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006647 | ELP-386-000006648 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006650 | ELP-386-000006660 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006663 | ELP-386-000006663 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006665 | ELP-386-000006675 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006677 | ELP-386-000006677 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006679 | ELP-386-000006679 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006683 | ELP-386-000006683 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006685 | ELP-386-000006688 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006690 | ELP-386-000006693 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006699 | ELP-386-000006699 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006703 | ELP-386-000006707 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006709 | ELP-386-000006709 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006711 | ELP-386-000006717 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006719 | ELP-386-000006719 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006721 | ELP-386-000006722 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006724 | ELP-386-000006724 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006726 | ELP-386-000006728 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006730 | ELP-386-000006741 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006743 | ELP-386-000006749 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006752 | ELP-386-000006772 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006774 | ELP-386-000006777 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006779 | ELP-386-000006779 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006781 | ELP-386-000006782 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006785 | ELP-386-000006785 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006787 | ELP-386-000006788 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006790 | ELP-386-000006801 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006804 | ELP-386-000006807 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006810 | ELP-386-000006810 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006814 | ELP-386-000006815 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006817 | ELP-386-000006817 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006819 | ELP-386-000006819 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006826 | ELP-386-000006827 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006830 | ELP-386-000006840 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006845 | ELP-386-000006848 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006851 | ELP-386-000006854 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006857 | ELP-386-000006859 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006864 | ELP-386-000006866 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006868 | ELP-386-000006869 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006871 | ELP-386-000006875 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006878 | ELP-386-000006881 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006885 | ELP-386-000006885 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006893 | ELP-386-000006893 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006896 | ELP-386-000006897 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006899 | ELP-386-000006899 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006902 | ELP-386-000006911 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006913 | ELP-386-000006919 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006927 | ELP-386-000006933 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006938 | ELP-386-000006953 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006956 | ELP-386-000006956 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006958 | ELP-386-000006967 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006973 | ELP-386-000007001 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007010 | ELP-386-000007011 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007013 | ELP-386-000007013 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007017 | ELP-386-000007022 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007027 | ELP-386-000007027 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007033 | ELP-386-000007061 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007064 | ELP-386-000007064 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007066 | ELP-386-000007066 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007068 | ELP-386-000007068 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007071 | ELP-386-000007079 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007081 | ELP-386-000007083 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007085 | ELP-386-000007089 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007091 | ELP-386-000007092 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007094 | ELP-386-000007101 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007104 | ELP-386-000007105 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007109 | ELP-386-000007112 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007114 | ELP-386-000007126 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007128 | ELP-386-000007139 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007144 | ELP-386-000007144 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007152 | ELP-386-000007153 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007156 | ELP-386-000007168 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007172 | ELP-386-000007172 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007176 | ELP-386-000007178 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007181 | ELP-386-000007188 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007191 | ELP-386-000007191 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007193 | ELP-386-000007197 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007199 | ELP-386-000007208 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007210 | ELP-386-000007210 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007212 | ELP-386-000007212 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007217 | ELP-386-000007245 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007247 | ELP-386-000007250 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007252 | ELP-386-000007257 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007261 | ELP-386-000007264 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007269 | ELP-386-000007270 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007272 | ELP-386-000007286 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007288 | ELP-386-000007299 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007301 | ELP-386-000007319 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007324 | ELP-386-000007336 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007338 | ELP-386-000007341 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007344 | ELP-386-000007349 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007352 | ELP-386-000007352 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007354 | ELP-386-000007355 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007357 | ELP-386-000007377 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007380 | ELP-386-000007380 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007382 | ELP-386-000007386 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007388 | ELP-386-000007388 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007390 | ELP-386-000007400 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007404 | ELP-386-000007407 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007410 | ELP-386-000007417 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007420 | ELP-386-000007423 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007425 | ELP-386-000007427 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007432 | ELP-386-000007445 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007447 | ELP-386-000007447 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007450 | ELP-386-000007451 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007453 | ELP-386-000007453 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007457 | ELP-386-000007458 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007462 | ELP-386-000007472 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007474 | ELP-386-000007487 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007489 | ELP-386-000007496 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007498 | ELP-386-000007500 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007503 | ELP-386-000007503 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007505 | ELP-386-000007506 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007511 | ELP-386-000007512 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007515 | ELP-386-000007520 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007522 | ELP-386-000007523 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007525 | ELP-386-000007527 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007529 | ELP-386-000007529 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007532 | ELP-386-000007535 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007537 | ELP-386-000007541 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007543 | ELP-386-000007550 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007552 | ELP-386-000007554 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007559 | ELP-386-000007564 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007566 | ELP-386-000007591 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007593 | ELP-386-000007599 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007601 | ELP-386-000007607 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007609 | ELP-386-000007630 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007638 | ELP-386-000007638 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007641 | ELP-386-000007647 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007649 | ELP-386-000007655 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007657 | ELP-386-000007662 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007664 | ELP-386-000007677 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007679 | ELP-386-000007684 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007686 | ELP-386-000007698 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007701 | ELP-386-000007732 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007735 | ELP-386-000007735 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007737 | ELP-386-000007743 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007745 | ELP-386-000007766 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007768 | ELP-386-000007769 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007771 | ELP-386-000007771 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007779 | ELP-386-000007779 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007781 | ELP-386-000007782 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007784 | ELP-386-000007795 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007798 | ELP-386-000007798 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007800 | ELP-386-000007803 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007805 | ELP-386-000007808 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007811 | ELP-386-000007814 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007816 | ELP-386-000007816 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007820 | ELP-386-000007841 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007844 | ELP-386-000007844 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007852 | ELP-386-000007853 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007855 | ELP-386-000007858 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007861 | ELP-386-000007861 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007863 | ELP-386-000007864 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007866 | ELP-386-000007866 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007868 | ELP-386-000007899 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007902 | ELP-386-000007909 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007914 | ELP-386-000007914 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007920 | ELP-386-000007929 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007933 | ELP-386-000007936 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007938 | ELP-386-000007938 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007943 | ELP-386-000007943 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007945 | ELP-386-000007949 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007951 | ELP-386-000007951 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007953 | ELP-386-000007953 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007956 | ELP-386-000007957 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007959 | ELP-386-000007963 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007965 | ELP-386-000007967 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007970 | ELP-386-000007972 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007976 | ELP-386-000007979 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007981 | ELP-386-000007981 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007984 | ELP-386-000007988 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007992 | ELP-386-000007997 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007999 | ELP-386-000008008 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008010 | ELP-386-000008014 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008016 | ELP-386-000008023 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008026 | ELP-386-000008028 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008030 | ELP-386-000008045 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008047 | ELP-386-000008050 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008066 | ELP-386-000008067 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008070 | ELP-386-000008085 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008087 | ELP-386-000008087 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008089 | ELP-386-000008093 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008098 | ELP-386-000008127 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008132 | ELP-386-000008136 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008138 | ELP-386-000008139 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008143 | ELP-386-000008145 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008148 | ELP-386-000008151 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008153 | ELP-386-000008153 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008155 | ELP-386-000008159 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008161 | ELP-386-000008168 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008170 | ELP-386-000008175 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008178 | ELP-386-000008181 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008184 | ELP-386-000008195 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008198 | ELP-386-000008201 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008204 | ELP-386-000008204 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008206 | ELP-386-000008211 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008214 | ELP-386-000008217 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008222 | ELP-386-000008222 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008224 | ELP-386-000008231 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008235 | ELP-386-000008235 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008238 | ELP-386-000008252 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008255 | ELP-386-000008259 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008262 | ELP-386-000008262 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008264 | ELP-386-000008291 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008293 | ELP-386-000008303 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008305 | ELP-386-000008307 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008313 | ELP-386-000008317 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008319 | ELP-386-000008321 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008323 | ELP-386-000008330 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008332 | ELP-386-000008355 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008357 | ELP-386-000008391 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008393 | ELP-386-000008393 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008395 | ELP-386-000008395 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008397 | ELP-386-000008412 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008414 | ELP-386-000008429 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008431 | ELP-386-000008443 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008448 | ELP-386-000008452 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008454 | ELP-386-000008454 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008456 | ELP-386-000008456 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008458 | ELP-386-000008483 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008485 | ELP-386-000008485 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008487 | ELP-386-000008489 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008491 | ELP-386-000008495 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008497 | ELP-386-000008510 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008512 | ELP-386-000008531 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008533 | ELP-386-000008549 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008551 | ELP-386-000008551 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008554 | ELP-386-000008555 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008558 | ELP-386-000008562 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008569 | ELP-386-000008570 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008572 | ELP-386-000008572 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008575 | ELP-386-000008575 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008577 | ELP-386-000008596 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008598 | ELP-386-000008611 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008614 | ELP-386-000008616 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008618 | ELP-386-000008618 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008621 | ELP-386-000008626 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008628 | ELP-386-000008630 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008632 | ELP-386-000008632 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008634 | ELP-386-000008634 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008638 | ELP-386-000008640 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008642 | ELP-386-000008642 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008644 | ELP-386-000008647 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008649 | ELP-386-000008651 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008653 | ELP-386-000008669 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008671 | ELP-386-000008672 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008674 | ELP-386-000008675 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008678 | ELP-386-000008681 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008683 | ELP-386-000008683 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008685 | ELP-386-000008685 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008687 | ELP-386-000008699 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008701 | ELP-386-000008702 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008704 | ELP-386-000008717 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008719 | ELP-386-000008740 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008743 | ELP-386-000008744 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008746 | ELP-386-000008747 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008749 | ELP-386-000008752 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008755 | ELP-386-000008758 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008760 | ELP-386-000008814 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008817 | ELP-386-000008820 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008824 | ELP-386-000008825 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008827 | ELP-386-000008846 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008849 | ELP-386-000008854 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008856 | ELP-386-000008856 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008858 | ELP-386-000008859 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008861 | ELP-386-000008861 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008863 | ELP-386-000008910 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008912 | ELP-386-000008913 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008915 | ELP-386-000008915 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008917 | ELP-386-000008918 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008920 | ELP-386-000008921 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008923 | ELP-386-000008925 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008927 | ELP-386-000008927 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008929 | ELP-386-000008947 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008949 | ELP-386-000008956 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008958 | ELP-386-000008958 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008960 | ELP-386-000008967 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008969 | ELP-386-000008973 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008975 | ELP-386-000008975 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008977 | ELP-386-000008978 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008982 | ELP-386-000009003 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009005 | ELP-386-000009031 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009033 | ELP-386-000009042 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009044 | ELP-386-000009047 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009050 | ELP-386-000009051 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009054 | ELP-386-000009059 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009061 | ELP-386-000009062 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009064 | ELP-386-000009100 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009102 | ELP-386-000009121 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009123 | ELP-386-000009125 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009128 | ELP-386-000009130 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009132 | ELP-386-000009132 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009134 | ELP-386-000009139 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009141 | ELP-386-000009141 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009144 | ELP-386-000009144 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009146 | ELP-386-000009146 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009149 | ELP-386-000009152 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009157 | ELP-386-000009160 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009163 | ELP-386-000009163 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009165 | ELP-386-000009165 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009167 | ELP-386-000009167 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009169 | ELP-386-000009170 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009173 | ELP-386-000009175 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009177 | ELP-386-000009198 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009200 | ELP-386-000009210 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009212 | ELP-386-000009229 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009235 | ELP-386-000009236 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009238 | ELP-386-000009255 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009258 | ELP-386-000009261 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009268 | ELP-386-000009293 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009295 | ELP-386-000009302 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009306 | ELP-386-000009307 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009309 | ELP-386-000009315 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009317 | ELP-386-000009337 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009341 | ELP-386-000009354 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009356 | ELP-386-000009359 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009361 | ELP-386-000009363 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009368 | ELP-386-000009368 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009370 | ELP-386-000009370 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009374 | ELP-386-000009389 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009392 | ELP-386-000009392 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009394 | ELP-386-000009403 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009405 | ELP-386-000009419 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009421 | ELP-386-000009444 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009448 | ELP-386-000009473 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009478 | ELP-386-000009478 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009494 | ELP-386-000009511 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009514 | ELP-386-000009520 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009522 | ELP-386-000009522 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009524 | ELP-386-000009530 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009532 | ELP-386-000009546 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009548 | ELP-386-000009551 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009554 | ELP-386-000009580 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009582 | ELP-386-000009586 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009588 | ELP-386-000009589 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009591 | ELP-386-000009591 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009593 | ELP-386-000009593 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009595 | ELP-386-000009611 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009613 | ELP-386-000009624 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009627 | ELP-386-000009628 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009631 | ELP-386-000009631 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009644 | ELP-386-000009686 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009698 | ELP-386-000009703 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009705 | ELP-386-000009706 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009708 | ELP-386-000009734 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009736 | ELP-386-000009761 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009763 | ELP-386-000009780 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009782 | ELP-386-000009786 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009791 | ELP-386-000009807 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009810 | ELP-386-000009849 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009852 | ELP-386-000009852 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009854 | ELP-386-000009863 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009865 | ELP-386-000009869 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009871 | ELP-386-000009872 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009874 | ELP-386-000009888 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009906 | ELP-386-000009906 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009909 | ELP-386-000009910 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009912 | ELP-386-000009918 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009924 | ELP-386-000009944 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009946 | ELP-386-000009946 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009956 | ELP-386-000009956 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009962 | ELP-386-000009982 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009984 | ELP-386-000009984 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009986 | ELP-386-000009996 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009998 | ELP-386-000009998 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010000 | ELP-386-000010015 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010017 | ELP-386-000010029 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010044 | ELP-386-000010059 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010061 | ELP-386-000010092 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010095 | ELP-386-000010095 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010097 | ELP-386-000010099 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010101 | ELP-386-000010122 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010125 | ELP-386-000010125 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010128 | ELP-386-000010142 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010144 | ELP-386-000010144 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010146 | ELP-386-000010156 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010158 | ELP-386-000010162 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010164 | ELP-386-000010164 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010166 | ELP-386-000010166 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010168 | ELP-386-000010168 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010171 | ELP-386-000010171 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010174 | ELP-386-000010174 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010176 | ELP-386-000010244 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010246 | ELP-386-000010267 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010269 | ELP-386-000010273 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010275 | ELP-386-000010283 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010285 | ELP-386-000010285 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010287 | ELP-386-000010287 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010289 | ELP-386-000010310 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010313 | ELP-386-000010313 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010322 | ELP-386-000010381 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010384 | ELP-386-000010388 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010391 | ELP-386-000010407 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010414 | ELP-386-000010417 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010420 | ELP-386-000010421 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010423 | ELP-386-000010423 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010425 | ELP-386-000010428 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010430 | ELP-386-000010433 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010441 | ELP-386-000010455 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010492 | ELP-386-000010494 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010499 | ELP-386-000010504 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010506 | ELP-386-000010527 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010529 | ELP-386-000010540 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010544 | ELP-386-000010548 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010550 | ELP-386-000010586 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010588 | ELP-386-000010589 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010591 | ELP-386-000010646 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010648 | ELP-386-000010661 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010663 | ELP-386-000010685 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010687 | ELP-386-000010706 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010708 | ELP-386-000010726 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010728 | ELP-386-000010762 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010764 | ELP-386-000010765 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010767 | ELP-386-000010806 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010808 | ELP-386-000010870 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010872 | ELP-386-000010877 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010879 | ELP-386-000010880 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010882 | ELP-386-000010883 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010887 | ELP-386-000010890 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010892 | ELP-386-000010897 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010899 | ELP-386-000010902 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010904 | ELP-386-000010911 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010913 | ELP-386-000010935 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010937 | ELP-386-000010938 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010940 | ELP-386-000010941 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010943 | ELP-386-000010988 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010990 | ELP-386-000011000 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011002 | ELP-386-000011009 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011011 | ELP-386-000011024 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011026 | ELP-386-000011052 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011054 | ELP-386-000011058 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011060 | ELP-386-000011063 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011065 | ELP-386-000011174 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011176 | ELP-386-000011327 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011336 | ELP-386-000011396 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011398 | ELP-386-000011483 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011485 | ELP-386-000011490 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011493 | ELP-386-000011506 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011509 | ELP-386-000011515 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011517 | ELP-386-000011527 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011529 | ELP-386-000011547 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011550 | ELP-386-000011552 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011555 | ELP-386-000011560 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011562 | ELP-386-000011565 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011569 | ELP-386-000011570 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011573 | ELP-386-000011587 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011589 | ELP-386-000011603 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011605 | ELP-386-000011608 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011610 | ELP-386-000011615 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011617 | ELP-386-000011617 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011619 | ELP-386-000011619 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011621 | ELP-386-000011625 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011627 | ELP-386-000011633 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011635 | ELP-386-000011639 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011641 | ELP-386-000011642 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011644 | ELP-386-000011654 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011657 | ELP-386-000011666 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011668 | ELP-386-000011672 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011676 | ELP-386-000011701 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011704 | ELP-386-000011706 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011708 | ELP-386-000011710 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011712 | ELP-386-000011714 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011720 | ELP-386-000011723 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011725 | ELP-386-000011728 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011731 | ELP-386-000011734 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011736 | ELP-386-000011736 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011738 | ELP-386-000011740 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011742 | ELP-386-000011745 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011747 | ELP-386-000011756 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011759 | ELP-386-000011762 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011765 | ELP-386-000011765 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011768 | ELP-386-000011769 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011771 | ELP-386-000011771 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011774 | ELP-386-000011776 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011780 | ELP-386-000011786 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011788 | ELP-386-000011801 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011804 | ELP-386-000011829 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011831 | ELP-386-000011836 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011838 | ELP-386-000011841 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011843 | ELP-386-000011843 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011846 | ELP-386-000011860 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011862 | ELP-386-000011862 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011864 | ELP-386-000011865 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011867 | ELP-386-000011878 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011881 | ELP-386-000011882 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011884 | ELP-386-000011885 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011887 | ELP-386-000011893 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011895 | ELP-386-000011903 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011905 | ELP-386-000011905 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011907 | ELP-386-000011912 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011916 | ELP-386-000011916 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011918 | ELP-386-000011919 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011922 | ELP-386-000011926 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011928 | ELP-386-000011937 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011940 | ELP-386-000011945 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011947 | ELP-386-000011947 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011951 | ELP-386-000011951 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011953 | ELP-386-000011954 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011958 | ELP-386-000011969 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011973 | ELP-386-000011980 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011983 | ELP-386-000011985 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011987 | ELP-386-000011987 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011990 | ELP-386-000011998 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012000 | ELP-386-000012002 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012004 | ELP-386-000012005 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012008 | ELP-386-000012019 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012021 | ELP-386-000012021 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012023 | ELP-386-000012024 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012026 | ELP-386-000012028 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012030 | ELP-386-000012032 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012034 | ELP-386-000012034 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012036 | ELP-386-000012037 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012039 | ELP-386-000012043 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012046 | ELP-386-000012050 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012053 | ELP-386-000012053 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012056 | ELP-386-000012058 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012060 | ELP-386-000012067 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012069 | ELP-386-000012069 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012071 | ELP-386-000012074 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012076 | ELP-386-000012081 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012083 | ELP-386-000012084 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012087 | ELP-386-000012098 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012100 | ELP-386-000012109 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012111 | ELP-386-000012117 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012120 | ELP-386-000012120 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012122 | ELP-386-000012134 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012137 | ELP-386-000012137 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012140 | ELP-386-000012144 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012148 | ELP-386-000012151 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012154 | ELP-386-000012162 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012165 | ELP-386-000012171 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012174 | ELP-386-000012182 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012185 | ELP-386-000012185 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012187 | ELP-386-000012206 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012208 | ELP-386-000012219 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012221 | ELP-386-000012233 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012235 | ELP-386-000012239 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012241 | ELP-386-000012241 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012244 | ELP-386-000012250 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012252 | ELP-386-000012252 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012254 | ELP-386-000012258 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012260 | ELP-386-000012260 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012262 | ELP-386-000012262 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012264 | ELP-386-000012274 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012276 | ELP-386-000012277 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012279 | ELP-386-000012289 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012291 | ELP-386-000012301 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012304 | ELP-386-000012308 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012310 | ELP-386-000012310 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012312 | ELP-386-000012327 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012329 | ELP-386-000012329 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012331 | ELP-386-000012331 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012333 | ELP-386-000012337 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012343 | ELP-386-000012343 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012347 | ELP-386-000012355 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012357 | ELP-386-000012358 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012361 | ELP-386-000012363 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012366 | ELP-386-000012366 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012369 | ELP-386-000012370 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012373 | ELP-386-000012378 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012380 | ELP-386-000012395 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012397 | ELP-386-000012400 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012402 | ELP-386-000012406 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012408 | ELP-386-000012413 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012415 | ELP-386-000012419 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012421 | ELP-386-000012426 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012429 | ELP-386-000012429 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012431 | ELP-386-000012431 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012433 | ELP-386-000012436 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012439 | ELP-386-000012448 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012450 | ELP-386-000012453 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012455 | ELP-386-000012461 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012464 | ELP-386-000012469 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012472 | ELP-386-000012474 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012476 | ELP-386-000012477 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012479 | ELP-386-000012480 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012482 | ELP-386-000012485 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012487 | ELP-386-000012488 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012490 | ELP-386-000012491 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012493 | ELP-386-000012495 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012497 | ELP-386-000012504 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012506 | ELP-386-000012509 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012511 | ELP-386-000012515 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012517 | ELP-386-000012521 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012524 | ELP-386-000012524 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012527 | ELP-386-000012537 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012540 | ELP-386-000012549 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012551 | ELP-386-000012560 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012562 | ELP-386-000012565 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012567 | ELP-386-000012567 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012569 | ELP-386-000012590 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012592 | ELP-386-000012592 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012594 | ELP-386-000012594 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012600 | ELP-386-000012600 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012602 | ELP-386-000012602 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012605 | ELP-386-000012607 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012609 | ELP-386-000012622 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012624 | ELP-386-000012629 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012631 | ELP-386-000012653 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012655 | ELP-386-000012676 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012678 | ELP-386-000012680 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012682 | ELP-386-000012684 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012686 | ELP-386-000012699 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012701 | ELP-386-000012725 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012727 | ELP-386-000012739 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012742 | ELP-386-000012753 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012755 | ELP-386-000012799 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012801 | ELP-386-000012807 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012809 | ELP-386-000012814 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012816 | ELP-386-000012828 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012833 | ELP-386-000012833 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012835 | ELP-386-000012835 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012837 | ELP-386-000012838 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012841 | ELP-386-000012847 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012850 | ELP-386-000012853 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012855 | ELP-386-000012855 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012857 | ELP-386-000012871 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012873 | ELP-386-000012874 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012876 | ELP-386-000012878 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012881 | ELP-386-000012887 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012889 | ELP-386-000012889 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012891 | ELP-386-000012895 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012897 | ELP-386-000012898 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012900 | ELP-386-000012903 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012906 | ELP-386-000012911 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012915 | ELP-386-000012921 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012923 | ELP-386-000012929 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012932 | ELP-386-000012935 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012938 | ELP-386-000012952 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012954 | ELP-386-000012956 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012958 | ELP-386-000012965 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012967 | ELP-386-000012974 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012976 | ELP-386-000012988 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012990 | ELP-386-000012999 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013002 | ELP-386-000013002 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013004 | ELP-386-000013005 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013008 | ELP-386-000013012 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013015 | ELP-386-000013016 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013018 | ELP-386-000013034 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013036 | ELP-386-000013047 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013049 | ELP-386-000013050 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013053 | ELP-386-000013054 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013056 | ELP-386-000013063 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013066 | ELP-386-000013067 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013069 | ELP-386-000013073 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013075 | ELP-386-000013089 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013091 | ELP-386-000013100 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013104 | ELP-386-000013104 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013106 | ELP-386-000013108 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013110 | ELP-386-000013115 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013118 | ELP-386-000013118 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013120 | ELP-386-000013132 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013134 | ELP-386-000013136 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013138 | ELP-386-000013142 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013144 | ELP-386-000013144 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013146 | ELP-386-000013146 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013148 | ELP-386-000013153 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013155 | ELP-386-000013158 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013160 | ELP-386-000013168 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013170 | ELP-386-000013173 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013175 | ELP-386-000013181 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013183 | ELP-386-000013183 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013185 | ELP-386-000013200 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013202 | ELP-386-000013202 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013204 | ELP-386-000013206 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013208 | ELP-386-000013220 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013222 | ELP-386-000013235 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013238 | ELP-386-000013244 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013246 | ELP-386-000013246 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013248 | ELP-386-000013253 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013255 | ELP-386-000013257 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013259 | ELP-386-000013259 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013261 | ELP-386-000013264 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013266 | ELP-386-000013270 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013273 | ELP-386-000013274 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013278 | ELP-386-000013279 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013281 | ELP-386-000013287 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013289 | ELP-386-000013296 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013299 | ELP-386-000013300 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013302 | ELP-386-000013302 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013304 | ELP-386-000013309 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013311 | ELP-386-000013315 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013318 | ELP-386-000013319 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013321 | ELP-386-000013325 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013327 | ELP-386-000013331 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013333 | ELP-386-000013338 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013340 | ELP-386-000013344 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013346 | ELP-386-000013347 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013349 | ELP-386-000013357 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013359 | ELP-386-000013359 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013361 | ELP-386-000013374 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013376 | ELP-386-000013388 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013390 | ELP-386-000013392 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013394 | ELP-386-000013395 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013398 | ELP-386-000013403 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013405 | ELP-386-000013405 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013407 | ELP-386-000013427 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013429 | ELP-386-000013429 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013431 | ELP-386-000013431 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013434 | ELP-386-000013435 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013437 | ELP-386-000013443 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013447 | ELP-386-000013451 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013453 | ELP-386-000013456 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013458 | ELP-386-000013458 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013460 | ELP-386-000013460 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013462 | ELP-386-000013466 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013468 | ELP-386-000013472 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013474 | ELP-386-000013476 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013478 | ELP-386-000013478 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013480 | ELP-386-000013481 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013483 | ELP-386-000013484 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013486 | ELP-386-000013486 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013488 | ELP-386-000013490 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013492 | ELP-386-000013492 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013499 | ELP-386-000013499 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013501 | ELP-386-000013502 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013504 | ELP-386-000013513 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013515 | ELP-386-000013554 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013557 | ELP-386-000013557 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013559 | ELP-386-000013569 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013573 | ELP-386-000013588 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013591 | ELP-386-000013592 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013596 | ELP-386-000013596 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013599 | ELP-386-000013610 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013612 | ELP-386-000013614 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013616 | ELP-386-000013616 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013618 | ELP-386-000013618 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013620 | ELP-386-000013622 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013624 | ELP-386-000013629 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013632 | ELP-386-000013633 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013635 | ELP-386-000013642 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013644 | ELP-386-000013644 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013646 | ELP-386-000013661 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013663 | ELP-386-000013665 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013668 | ELP-386-000013668 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013670 | ELP-386-000013675 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013678 | ELP-386-000013699 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013701 | ELP-386-000013709 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013711 | ELP-386-000013725 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013727 | ELP-386-000013727 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013729 | ELP-386-000013736 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013738 | ELP-386-000013738 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013740 | ELP-386-000013741 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013743 | ELP-386-000013747 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013749 | ELP-386-000013755 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013757 | ELP-386-000013765 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013769 | ELP-386-000013769 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013771 | ELP-386-000013771 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013774 | ELP-386-000013775 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013777 | ELP-386-000013781 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013783 | ELP-386-000013789 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013791 | ELP-386-000013794 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013801 | ELP-386-000013805 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013808 | ELP-386-000013813 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013815 | ELP-386-000013827 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013831 | ELP-386-000013831 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013834 | ELP-386-000013854 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013856 | ELP-386-000013885 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013887 | ELP-386-000013899 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013901 | ELP-386-000013910 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013915 | ELP-386-000013920 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013922 | ELP-386-000013974 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013976 | ELP-386-000014065 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014067 | ELP-386-000014070 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014072 | ELP-386-000014127 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014129 | ELP-386-000014131 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014134 | ELP-386-000014162 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014165 | ELP-386-000014168 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014170 | ELP-386-000014180 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014182 | ELP-386-000014215 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014217 | ELP-386-000014225 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014227 | ELP-386-000014231 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014233 | ELP-386-000014236 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014238 | ELP-386-000014247 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014249 | ELP-386-000014250 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014252 | ELP-386-000014262 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014264 | ELP-386-000014267 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014270 | ELP-386-000014273 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014276 | ELP-386-000014285 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014287 | ELP-386-000014287 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014289 | ELP-386-000014302 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014305 | ELP-386-000014322 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014327 | ELP-386-000014328 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014330 | ELP-386-000014330 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014332 | ELP-386-000014335 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014337 | ELP-386-000014349 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014351 | ELP-386-000014356 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014358 | ELP-386-000014360 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014362 | ELP-386-000014364 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014366 | ELP-386-000014371 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014374 | ELP-386-000014377 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014379 | ELP-386-000014383 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014385 | ELP-386-000014393 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014395 | ELP-386-000014407 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014409 | ELP-386-000014413 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014415 | ELP-386-000014417 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014419 | ELP-386-000014423 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014425 | ELP-386-000014425 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014427 | ELP-386-000014428 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014430 | ELP-386-000014433 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014435 | ELP-386-000014439 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014441 | ELP-386-000014444 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014447 | ELP-386-000014451 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014453 | ELP-386-000014456 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014458 | ELP-386-000014463 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014466 | ELP-386-000014467 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014469 | ELP-386-000014471 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014474 | ELP-386-000014474 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014476 | ELP-386-000014483 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014485 | ELP-386-000014491 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014493 | ELP-386-000014503 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014506 | ELP-386-000014508 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014510 | ELP-386-000014510 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014512 | ELP-386-000014520 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014523 | ELP-386-000014528 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014531 | ELP-386-000014535 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014537 | ELP-386-000014537 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014539 | ELP-386-000014539 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014541 | ELP-386-000014542 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014544 | ELP-386-000014550 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014552 | ELP-386-000014558 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014560 | ELP-386-000014560 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014563 | ELP-386-000014563 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014567 | ELP-386-000014569 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014571 | ELP-386-000014575 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014577 | ELP-386-000014581 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014583 | ELP-386-000014583 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014585 | ELP-386-000014601 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014604 | ELP-386-000014607 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014609 | ELP-386-000014610 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014613 | ELP-386-000014614 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014616 | ELP-386-000014620 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014623 | ELP-386-000014632 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014634 | ELP-386-000014637 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014639 | ELP-386-000014647 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014649 | ELP-386-000014649 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014651 | ELP-386-000014655 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014657 | ELP-386-000014657 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014659 | ELP-386-000014659 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014661 | ELP-386-000014661 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014663 | ELP-386-000014665 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014667 | ELP-386-000014668 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014670 | ELP-386-000014674 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014677 | ELP-386-000014678 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014680 | ELP-386-000014683 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014685 | ELP-386-000014690 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014692 | ELP-386-000014693 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014695 | ELP-386-000014699 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014701 | ELP-386-000014702 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014704 | ELP-386-000014707 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014709 | ELP-386-000014709 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014712 | ELP-386-000014712 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014714 | ELP-386-000014717 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014719 | ELP-386-000014722 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014724 | ELP-386-000014732 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014736 | ELP-386-000014737 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014739 | ELP-386-000014743 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014745 | ELP-386-000014748 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014752 | ELP-386-000014757 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014759 | ELP-386-000014760 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014762 | ELP-386-000014762 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014764 | ELP-386-000014764 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014766 | ELP-386-000014769 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014772 | ELP-386-000014772 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014774 | ELP-386-000014778 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014780 | ELP-386-000014786 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014788 | ELP-386-000014791 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014795 | ELP-386-000014802 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014804 | ELP-386-000014805 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014807 | ELP-386-000014808 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014810 | ELP-386-000014810 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014817 | ELP-386-000014819 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014822 | ELP-386-000014823 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014825 | ELP-386-000014826 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014828 | ELP-386-000014828 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014830 | ELP-386-000014832 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014834 | ELP-386-000014837 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014839 | ELP-386-000014840 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014842 | ELP-386-000014842 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014844 | ELP-386-000014848 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014851 | ELP-386-000014854 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014856 | ELP-386-000014870 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014873 | ELP-386-000014873 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014875 | ELP-386-000014875 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014877 | ELP-386-000014877 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014882 | ELP-386-000014888 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014890 | ELP-386-000014893 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014895 | ELP-386-000014896 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014898 | ELP-386-000014903 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014905 | ELP-386-000014906 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014908 | ELP-386-000014927 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014930 | ELP-386-000014931 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014934 | ELP-386-000014934 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014936 | ELP-386-000014942 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014944 | ELP-386-000014945 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014947 | ELP-386-000014947 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014949 | ELP-386-000014949 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014951 | ELP-386-000014968 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014972 | ELP-386-000014974 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014976 | ELP-386-000014980 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014982 | ELP-386-000014986 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014989 | ELP-386-000014990 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014993 | ELP-386-000015003 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015007 | ELP-386-000015008 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015010 | ELP-386-000015029 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015031 | ELP-386-000015031 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015033 | ELP-386-000015038 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015040 | ELP-386-000015047 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015049 | ELP-386-000015051 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015053 | ELP-386-000015063 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015065 | ELP-386-000015066 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015068 | ELP-386-000015070 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015074 | ELP-386-000015074 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015076 | ELP-386-000015078 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015081 | ELP-386-000015084 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015087 | ELP-386-000015088 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015090 | ELP-386-000015091 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015093 | ELP-386-000015103 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015105 | ELP-386-000015105 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015107 | ELP-386-000015111 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015113 | ELP-386-000015117 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015120 | ELP-386-000015123 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015125 | ELP-386-000015126 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015129 | ELP-386-000015129 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015131 | ELP-386-000015131 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015134 | ELP-386-000015135 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015137 | ELP-386-000015137 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015139 | ELP-386-000015140 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015142 | ELP-386-000015143 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015146 | ELP-386-000015148 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015151 | ELP-386-000015158 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015160 | ELP-386-000015162 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015164 | ELP-386-000015167 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015169 | ELP-386-000015170 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015173 | ELP-386-000015176 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015178 | ELP-386-000015179 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015181 | ELP-386-000015185 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015188 | ELP-386-000015207 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015209 | ELP-386-000015209 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015212 | ELP-386-000015213 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015215 | ELP-386-000015217 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015219 | ELP-386-000015220 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015222 | ELP-386-000015223 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015225 | ELP-386-000015226 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015228 | ELP-386-000015228 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015230 | ELP-386-000015230 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015232 | ELP-386-000015232 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015234 | ELP-386-000015241 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015243 | ELP-386-000015252 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015254 | ELP-386-000015257 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015259 | ELP-386-000015264 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015267 | ELP-386-000015267 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015269 | ELP-386-000015270 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015272 | ELP-386-000015273 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015275 | ELP-386-000015277 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015279 | ELP-386-000015279 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015281 | ELP-386-000015282 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015284 | ELP-386-000015284 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015287 | ELP-386-000015289 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015291 | ELP-386-000015291 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015294 | ELP-386-000015294 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015296 | ELP-386-000015301 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015303 | ELP-386-000015315 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015317 | ELP-386-000015319 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015321 | ELP-386-000015321 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015324 | ELP-386-000015328 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015331 | ELP-386-000015336 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015338 | ELP-386-000015342 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015344 | ELP-386-000015346 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015350 | ELP-386-000015353 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015355 | ELP-386-000015360 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015362 | ELP-386-000015362 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015364 | ELP-386-000015366 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015368 | ELP-386-000015368 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015370 | ELP-386-000015370 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015372 | ELP-386-000015377 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015379 | ELP-386-000015383 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015385 | ELP-386-000015391 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015393 | ELP-386-000015394 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015397 | ELP-386-000015398 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015400 | ELP-386-000015403 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015408 | ELP-386-000015409 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015411 | ELP-386-000015411 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015413 | ELP-386-000015426 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015428 | ELP-386-000015435 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015437 | ELP-386-000015440 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015443 | ELP-386-000015444 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015446 | ELP-386-000015453 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015455 | ELP-386-000015455 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015457 | ELP-386-000015457 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015459 | ELP-386-000015464 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015466 | ELP-386-000015473 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015475 | ELP-386-000015476 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015479 | ELP-386-000015493 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015495 | ELP-386-000015503 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015505 | ELP-386-000015508 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015510 | ELP-386-000015516 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015518 | ELP-386-000015519 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015523 | ELP-386-000015523 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015526 | ELP-386-000015528 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015531 | ELP-386-000015532 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015534 | ELP-386-000015534 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015536 | ELP-386-000015547 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015551 | ELP-386-000015576 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015578 | ELP-386-000015586 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015588 | ELP-386-000015590 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015592 | ELP-386-000015592 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015594 | ELP-386-000015599 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015601 | ELP-386-000015602 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015604 | ELP-386-000015612 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015614 | ELP-386-000015620 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015622 | ELP-386-000015639 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015641 | ELP-386-000015641 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015644 | ELP-386-000015644 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015646 | ELP-386-000015649 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015651 | ELP-386-000015651 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015653 | ELP-386-000015659 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015662 | ELP-386-000015662 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015664 | ELP-386-000015665 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015667 | ELP-386-000015670 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015672 | ELP-386-000015673 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015675 | ELP-386-000015678 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015680 | ELP-386-000015684 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015686 | ELP-386-000015727 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015729 | ELP-386-000015755 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015757 | ELP-386-000015757 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015761 | ELP-386-000015761 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015763 | ELP-386-000015765 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015768 | ELP-386-000015784 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015786 | ELP-386-000015788 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015790 | ELP-386-000015807 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015809 | ELP-386-000015810 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015812 | ELP-386-000015814 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015816 | ELP-386-000015822 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015824 | ELP-386-000015825 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015828 | ELP-386-000015835 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015837 | ELP-386-000015837 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015840 | ELP-386-000015840 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015842 | ELP-386-000015843 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015845 | ELP-386-000015847 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015850 | ELP-386-000015852 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015854 | ELP-386-000015856 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015858 | ELP-386-000015870 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015873 | ELP-386-000015877 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015879 | ELP-386-000015886 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015889 | ELP-386-000015891 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015893 | ELP-386-000015894 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015896 | ELP-386-000015904 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015906 | ELP-386-000015907 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015909 | ELP-386-000015915 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015917 | ELP-386-000015919 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015922 | ELP-386-000015925 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015927 | ELP-386-000015934 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015936 | ELP-386-000015940 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015942 | ELP-386-000015944 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015946 | ELP-386-000015946 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015948 | ELP-386-000015953 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015955 | ELP-386-000015957 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015959 | ELP-386-000015962 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015966 | ELP-386-000015966 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015969 | ELP-386-000015969 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015971 | ELP-386-000015976 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015978 | ELP-386-000015978 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015980 | ELP-386-000015981 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015984 | ELP-386-000016004 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016006 | ELP-386-000016006 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016008 | ELP-386-000016008 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016017 | ELP-386-000016017 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016020 | ELP-386-000016023 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016025 | ELP-386-000016026 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016030 | ELP-386-000016030 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016032 | ELP-386-000016033 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016035 | ELP-386-000016051 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016053 | ELP-386-000016055 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016057 | ELP-386-000016061 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016063 | ELP-386-000016071 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016073 | ELP-386-000016082 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016086 | ELP-386-000016086 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016090 | ELP-386-000016091 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016093 | ELP-386-000016107 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016109 | ELP-386-000016123 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016125 | ELP-386-000016125 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016128 | ELP-386-000016128 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016130 | ELP-386-000016130 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016132 | ELP-386-000016133 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016135 | ELP-386-000016137 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016139 | ELP-386-000016139 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016141 | ELP-386-000016146 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016148 | ELP-386-000016152 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016155 | ELP-386-000016164 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016166 | ELP-386-000016202 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016204 | ELP-386-000016205 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016207 | ELP-386-000016209 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016211 | ELP-386-000016212 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016215 | ELP-386-000016219 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016222 | ELP-386-000016222 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016224 | ELP-386-000016226 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016228 | ELP-386-000016228 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016230 | ELP-386-000016233 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016235 | ELP-386-000016240 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016242 | ELP-386-000016243 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016246 | ELP-386-000016246 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016248 | ELP-386-000016250 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016253 | ELP-386-000016255 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016257 | ELP-386-000016258 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016263 | ELP-386-000016269 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016272 | ELP-386-000016272 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016275 | ELP-386-000016277 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016279 | ELP-386-000016280 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016282 | ELP-386-000016282 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016285 | ELP-386-000016289 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016296 | ELP-386-000016298 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016300 | ELP-386-000016300 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016302 | ELP-386-000016311 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016313 | ELP-386-000016314 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016316 | ELP-386-000016323 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016325 | ELP-386-000016327 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016329 | ELP-386-000016329 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016332 | ELP-386-000016332 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016336 | ELP-386-000016338 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016341 | ELP-386-000016341 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016344 | ELP-386-000016353 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016356 | ELP-386-000016359 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016361 | ELP-386-000016365 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016367 | ELP-386-000016367 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016369 | ELP-386-000016369 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016371 | ELP-386-000016371 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016375 | ELP-386-000016375 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016377 | ELP-386-000016378 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016381 | ELP-386-000016381 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016385 | ELP-386-000016388 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016391 | ELP-386-000016392 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016395 | ELP-386-000016397 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016399 | ELP-386-000016399 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016401 | ELP-386-000016402 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016407 | ELP-386-000016411 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016413 | ELP-386-000016413 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016415 | ELP-386-000016416 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016419 | ELP-386-000016419 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016422 | ELP-386-000016422 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016430 | ELP-386-000016431 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016433 | ELP-386-000016433 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016438 | ELP-386-000016445 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016448 | ELP-386-000016448 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016451 | ELP-386-000016454 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016456 | ELP-386-000016457 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016460 | ELP-386-000016460 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016465 | ELP-386-000016473 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016476 | ELP-386-000016478 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016480 | ELP-386-000016485 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016487 | ELP-386-000016489 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016491 | ELP-386-000016506 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016508 | ELP-386-000016510 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016514 | ELP-386-000016518 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016520 | ELP-386-000016520 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016523 | ELP-386-000016532 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016536 | ELP-386-000016540 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016543 | ELP-386-000016560 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016562 | ELP-386-000016563 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016565 | ELP-386-000016565 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016568 | ELP-386-000016576 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016578 | ELP-386-000016578 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016580 | ELP-386-000016581 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016584 | ELP-386-000016598 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016602 | ELP-386-000016604 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016607 | ELP-386-000016608 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016610 | ELP-386-000016611 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016613 | ELP-386-000016618 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016621 | ELP-386-000016622 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016624 | ELP-386-000016624 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016626 | ELP-386-000016627 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016629 | ELP-386-000016639 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016641 | ELP-386-000016644 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016646 | ELP-386-000016656 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016658 | ELP-386-000016660 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016662 | ELP-386-000016689 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016691 | ELP-386-000016691 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016693 | ELP-386-000016694 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016697 | ELP-386-000016699 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016701 | ELP-386-000016704 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016709 | ELP-386-000016714 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016717 | ELP-386-000016720 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016722 | ELP-386-000016722 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016724 | ELP-386-000016725 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016727 | ELP-386-000016728 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016731 | ELP-386-000016733 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016737 | ELP-386-000016747 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016751 | ELP-386-000016756 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016760 | ELP-386-000016760 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016762 | ELP-386-000016764 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016766 | ELP-386-000016766 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016769 | ELP-386-000016769 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016771 | ELP-386-000016771 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016774 | ELP-386-000016784 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016788 | ELP-386-000016790 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016792 | ELP-386-000016793 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016796 | ELP-386-000016803 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016812 | ELP-386-000016820 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016822 | ELP-386-000016823 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016827 | ELP-386-000016834 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016836 | ELP-386-000016837 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016839 | ELP-386-000016839 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016842 | ELP-386-000016845 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016848 | ELP-386-000016849 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016851 | ELP-386-000016852 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016854 | ELP-386-000016864 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016866 | ELP-386-000016869 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016871 | ELP-386-000016873 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016875 | ELP-386-000016882 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016885 | ELP-386-000016895 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016898 | ELP-386-000016899 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016901 | ELP-386-000016902 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016904 | ELP-386-000016904 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016907 | ELP-386-000016907 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016910 | ELP-386-000016912 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016915 | ELP-386-000016915 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016917 | ELP-386-000016918 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016920 | ELP-386-000016923 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016925 | ELP-386-000016926 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016930 | ELP-386-000016930 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016932 | ELP-386-000016932 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016934 | ELP-386-000016934 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016936 | ELP-386-000016944 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016947 | ELP-386-000016948 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016950 | ELP-386-000016955 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016957 | ELP-386-000016959 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016962 | ELP-386-000016963 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016965 | ELP-386-000016968 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016970 | ELP-386-000016970 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016973 | ELP-386-000016984 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016986 | ELP-386-000016992 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016997 | ELP-386-000017002 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017004 | ELP-386-000017006 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017008 | ELP-386-000017011 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017016 | ELP-386-000017017 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017019 | ELP-386-000017022 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017027 | ELP-386-000017037 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017039 | ELP-386-000017042 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017044 | ELP-386-000017046 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017048 | ELP-386-000017056 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017058 | ELP-386-000017059 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017061 | ELP-386-000017068 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017071 | ELP-386-000017073 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017075 | ELP-386-000017077 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017079 | ELP-386-000017081 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017083 | ELP-386-000017084 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017086 | ELP-386-000017089 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017091 | ELP-386-000017096 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017098 | ELP-386-000017101 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017103 | ELP-386-000017103 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017106 | ELP-386-000017114 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017119 | ELP-386-000017120 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017123 | ELP-386-000017123 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017125 | ELP-386-000017125 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017127 | ELP-386-000017134 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017136 | ELP-386-000017138 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017140 | ELP-386-000017146 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017148 | ELP-386-000017149 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017151 | ELP-386-000017162 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017164 | ELP-386-000017167 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017169 | ELP-386-000017170 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017174 | ELP-386-000017175 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017178 | ELP-386-000017183 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017185 | ELP-386-000017185 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017188 | ELP-386-000017192 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017194 | ELP-386-000017205 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017207 | ELP-386-000017214 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017216 | ELP-386-000017218 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017220 | ELP-386-000017221 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017224 | ELP-386-000017260 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017262 | ELP-386-000017264 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017267 | ELP-386-000017270 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017272 | ELP-386-000017273 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017275 | ELP-386-000017279 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017281 | ELP-386-000017281 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017283 | ELP-386-000017285 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017288 | ELP-386-000017289 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017292 | ELP-386-000017304 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017307 | ELP-386-000017314 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017316 | ELP-386-000017325 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017327 | ELP-386-000017333 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017335 | ELP-386-000017341 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017343 | ELP-386-000017343 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017345 | ELP-386-000017348 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017350 | ELP-386-000017351 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017353 | ELP-386-000017356 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017358 | ELP-386-000017360 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017362 | ELP-386-000017365 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017367 | ELP-386-000017371 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017373 | ELP-386-000017375 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017377 | ELP-386-000017380 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017382 | ELP-386-000017387 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017389 | ELP-386-000017394 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017396 | ELP-386-000017403 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017406 | ELP-386-000017409 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017411 | ELP-386-000017411 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017413 | ELP-386-000017419 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017421 | ELP-386-000017422 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017424 | ELP-386-000017426 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017428 | ELP-386-000017432 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017435 | ELP-386-000017435 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017437 | ELP-386-000017444 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017446 | ELP-386-000017446 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017449 | ELP-386-000017454 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017457 | ELP-386-000017462 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017464 | ELP-386-000017465 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017467 | ELP-386-000017476 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017478 | ELP-386-000017478 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017480 | ELP-386-000017480 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017482 | ELP-386-000017493 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017495 | ELP-386-000017501 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017503 | ELP-386-000017508 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017511 | ELP-386-000017520 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017522 | ELP-386-000017522 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017524 | ELP-386-000017529 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017531 | ELP-386-000017536 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017540 | ELP-386-000017542 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017544 | ELP-386-000017548 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017550 | ELP-386-000017553 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017555 | ELP-386-000017555 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017557 | ELP-386-000017571 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017573 | ELP-386-000017575 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017578 | ELP-386-000017579 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017581 | ELP-386-000017584 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017586 | ELP-386-000017594 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017596 | ELP-386-000017609 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017611 | ELP-386-000017655 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017657 | ELP-386-000017660 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017662 | ELP-386-000017671 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017673 | ELP-386-000017683 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017686 | ELP-386-000017688 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017690 | ELP-386-000017696 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017698 | ELP-386-000017712 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017714 | ELP-386-000017719 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017721 | ELP-386-000017724 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017727 | ELP-386-000017736 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017739 | ELP-386-000017743 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017745 | ELP-386-000017746 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017749 | ELP-386-000017750 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017757 | ELP-386-000017773 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017778 | ELP-386-000017782 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017785 | ELP-386-000017812 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017815 | ELP-386-000017818 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017820 | ELP-386-000017827 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017831 | ELP-386-000017834 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017838 | ELP-386-000017840 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017842 | ELP-386-000017850 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017852 | ELP-386-000017866 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017869 | ELP-386-000017879 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017881 | ELP-386-000017883 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017885 | ELP-386-000017886 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017888 | ELP-386-000017889 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017892 | ELP-386-000017897 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017899 | ELP-386-000017925 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017928 | ELP-386-000017937 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017939 | ELP-386-000017940 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017942 | ELP-386-000017949 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017951 | ELP-386-000017955 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017957 | ELP-386-000017977 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017980 | ELP-386-000017992 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017995 | ELP-386-000018005 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018007 | ELP-386-000018007 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018010 | ELP-386-000018010 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018014 | ELP-386-000018018 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018020 | ELP-386-000018020 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018022 | ELP-386-000018031 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018035 | ELP-386-000018067 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018069 | ELP-386-000018069 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018071 | ELP-386-000018078 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018081 | ELP-386-000018084 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018086 | ELP-386-000018091 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018094 | ELP-386-000018100 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018105 | ELP-386-000018119 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018121 | ELP-386-000018124 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018126 | ELP-386-000018129 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018131 | ELP-386-000018158 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018161 | ELP-386-000018161 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018163 | ELP-386-000018163 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018165 | ELP-386-000018166 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018168 | ELP-386-000018175 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018177 | ELP-386-000018191 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018193 | ELP-386-000018193 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018195 | ELP-386-000018207 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018209 | ELP-386-000018211 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018215 | ELP-386-000018215 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018217 | ELP-386-000018218 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018221 | ELP-386-000018262 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018264 | ELP-386-000018269 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018271 | ELP-386-000018277 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018279 | ELP-386-000018279 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018281 | ELP-386-000018297 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018300 | ELP-386-000018347 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018350 | ELP-386-000018350 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018352 | ELP-386-000018356 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018358 | ELP-386-000018387 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018389 | ELP-386-000018390 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018393 | ELP-386-000018397 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018400 | ELP-386-000018408 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018412 | ELP-386-000018412 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018419 | ELP-386-000018431 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018433 | ELP-386-000018434 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018436 | ELP-386-000018438 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018440 | ELP-386-000018440 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018442 | ELP-386-000018447 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018449 | ELP-386-000018451 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018458 | ELP-386-000018469 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018472 | ELP-386-000018477 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018479 | ELP-386-000018481 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018483 | ELP-386-000018483 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018485 | ELP-386-000018487 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018489 | ELP-386-000018495 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018498 | ELP-386-000018504 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018506 | ELP-386-000018509 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018511 | ELP-386-000018519 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018521 | ELP-386-000018525 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018528 | ELP-386-000018529 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018531 | ELP-386-000018531 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018533 | ELP-386-000018536 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018540 | ELP-386-000018540 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018546 | ELP-386-000018550 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018553 | ELP-386-000018556 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018560 | ELP-386-000018565 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018569 | ELP-386-000018581 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018583 | ELP-386-000018592 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018594 | ELP-386-000018606 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018608 | ELP-386-000018610 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018612 | ELP-386-000018614 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018616 | ELP-386-000018657 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018659 | ELP-386-000018661 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018663 | ELP-386-000018664 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018666 | ELP-386-000018675 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018677 | ELP-386-000018682 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018684 | ELP-386-000018690 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018693 | ELP-386-000018703 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018705 | ELP-386-000018724 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018726 | ELP-386-000018726 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018728 | ELP-386-000018728 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018730 | ELP-386-000018734 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018736 | ELP-386-000018740 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018742 | ELP-386-000018752 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018757 | ELP-386-000018765 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018768 | ELP-386-000018769 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018771 | ELP-386-000018772 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018774 | ELP-386-000018776 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018778 | ELP-386-000018806 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018811 | ELP-386-000018814 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018819 | ELP-386-000018839 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018846 | ELP-386-000018848 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018851 | ELP-386-000018852 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018855 | ELP-386-000018855 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018857 | ELP-386-000018858 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018861 | ELP-386-000018874 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018877 | ELP-386-000018877 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018881 | ELP-386-000018888 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018891 | ELP-386-000018912 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018915 | ELP-386-000018915 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018917 | ELP-386-000018918 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018921 | ELP-386-000018934 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018939 | ELP-386-000018951 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018953 | ELP-386-000018956 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018958 | ELP-386-000018967 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018969 | ELP-386-000018979 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018988 | ELP-386-000018991 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018993 | ELP-386-000018993 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019000 | ELP-386-000019000 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019002 | ELP-386-000019002 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019004 | ELP-386-000019015 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019017 | ELP-386-000019017 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019024 | ELP-386-000019028 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019034 | ELP-386-000019052 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019060 | ELP-386-000019060 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019065 | ELP-386-000019068 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019070 | ELP-386-000019081 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019083 | ELP-386-000019087 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019089 | ELP-386-000019099 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019105 | ELP-386-000019111 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019113 | ELP-386-000019119 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019122 | ELP-386-000019129 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019132 | ELP-386-000019147 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019149 | ELP-386-000019151 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019153 | ELP-386-000019155 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019157 | ELP-386-000019162 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019164 | ELP-386-000019186 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019190 | ELP-386-000019190 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019195 | ELP-386-000019205 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019207 | ELP-386-000019223 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019228 | ELP-386-000019232 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019234 | ELP-386-000019238 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019242 | ELP-386-000019242 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019245 | ELP-386-000019254 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019256 | ELP-386-000019256 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019261 | ELP-386-000019264 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019272 | ELP-386-000019286 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019288 | ELP-386-000019289 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019291 | ELP-386-000019291 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019293 | ELP-386-000019293 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019295 | ELP-386-000019312 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019314 | ELP-386-000019322 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019326 | ELP-386-000019328 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019330 | ELP-386-000019330 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019334 | ELP-386-000019334 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019343 | ELP-386-000019344 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019346 | ELP-386-000019348 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019350 | ELP-386-000019352 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019354 | ELP-386-000019354 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019356 | ELP-386-000019359 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019366 | ELP-386-000019388 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019390 | ELP-386-000019400 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019402 | ELP-386-000019405 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019407 | ELP-386-000019407 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019409 | ELP-386-000019417 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019419 | ELP-386-000019431 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019434 | ELP-386-000019434 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019436 | ELP-386-000019438 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019442 | ELP-386-000019452 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019454 | ELP-386-000019456 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019458 | ELP-386-000019463 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019465 | ELP-386-000019467 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019469 | ELP-386-000019471 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019473 | ELP-386-000019478 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019480 | ELP-386-000019491 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019494 | ELP-386-000019499 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019503 | ELP-386-000019512 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019514 | ELP-386-000019524 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019526 | ELP-386-000019532 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019534 | ELP-386-000019534 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019536 | ELP-386-000019536 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019538 | ELP-386-000019546 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019548 | ELP-386-000019566 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019569 | ELP-386-000019596 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019598 | ELP-386-000019604 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019606 | ELP-386-000019615 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019617 | ELP-386-000019619 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019621 | ELP-386-000019621 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019623 | ELP-386-000019626 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019628 | ELP-386-000019629 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019631 | ELP-386-000019639 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019641 | ELP-386-000019641 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019643 | ELP-386-000019648 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019654 | ELP-386-000019655 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019657 | ELP-386-000019667 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019669 | ELP-386-000019670 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019672 | ELP-386-000019674 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019677 | ELP-386-000019685 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019688 | ELP-386-000019688 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019690 | ELP-386-000019696 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019698 | ELP-386-000019704 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019708 | ELP-386-000019722 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019724 | ELP-386-000019735 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019737 | ELP-386-000019751 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019753 | ELP-386-000019756 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019758 | ELP-386-000019762 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019764 | ELP-386-000019775 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019777 | ELP-386-000019778 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019780 | ELP-386-000019787 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019789 | ELP-386-000019793 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019795 | ELP-386-000019795 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019800 | ELP-386-000019807 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019809 | ELP-386-000019817 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019820 | ELP-386-000019824 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019826 | ELP-386-000019832 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019834 | ELP-386-000019839 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019845 | ELP-386-000019878 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019882 | ELP-386-000019882 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019885 | ELP-386-000019893 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019895 | ELP-386-000019921 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019924 | ELP-386-000019928 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019930 | ELP-386-000019932 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019934 | ELP-386-000019977 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019979 | ELP-386-000020007 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020009 | ELP-386-000020010 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020012 | ELP-386-000020028 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020030 | ELP-386-000020042 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020046 | ELP-386-000020052 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020057 | ELP-386-000020058 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020060 | ELP-386-000020064 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020067 | ELP-386-000020068 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020070 | ELP-386-000020070 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020072 | ELP-386-000020072 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020074 | ELP-386-000020074 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020077 | ELP-386-000020089 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020091 | ELP-386-000020097 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020099 | ELP-386-000020103 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020105 | ELP-386-000020106 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020108 | ELP-386-000020108 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020114 | ELP-386-000020123 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020125 | ELP-386-000020126 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020128 | ELP-386-000020135 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020138 | ELP-386-000020150 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020153 | ELP-386-000020168 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020170 | ELP-386-000020170 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020172 | ELP-386-000020173 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020177 | ELP-386-000020177 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020181 | ELP-386-000020194 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020196 | ELP-386-000020196 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020198 | ELP-386-000020209 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020211 | ELP-386-000020221 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020223 | ELP-386-000020229 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020231 | ELP-386-000020235 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020238 | ELP-386-000020247 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020249 | ELP-386-000020249 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020251 | ELP-386-000020252 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020255 | ELP-386-000020256 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020262 | ELP-386-000020274 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020276 | ELP-386-000020276 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020284 | ELP-386-000020286 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020289 | ELP-386-000020295 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020297 | ELP-386-000020307 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020309 | ELP-386-000020329 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020338 | ELP-386-000020338 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020340 | ELP-386-000020343 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020345 | ELP-386-000020353 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020355 | ELP-386-000020368 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020373 | ELP-386-000020383 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020390 | ELP-386-000020391 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020398 | ELP-386-000020398 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020402 | ELP-386-000020411 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020414 | ELP-386-000020415 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020417 | ELP-386-000020428 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020432 | ELP-386-000020435 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020437 | ELP-386-000020457 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020459 | ELP-386-000020469 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020471 | ELP-386-000020492 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020494 | ELP-386-000020494 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020496 | ELP-386-000020496 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020499 | ELP-386-000020504 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020512 | ELP-386-000020517 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020519 | ELP-386-000020525 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020527 | ELP-386-000020540 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020542 | ELP-386-000020674 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020676 | ELP-386-000020692 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020698 | ELP-386-000020699 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020701 | ELP-386-000020701 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020708 | ELP-386-000020711 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020713 | ELP-386-000020720 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020723 | ELP-386-000020732 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020734 | ELP-386-000020734 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020737 | ELP-386-000020741 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020743 | ELP-386-000020745 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020751 | ELP-386-000020753 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020756 | ELP-386-000020763 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020765 | ELP-386-000020766 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020773 | ELP-386-000020785 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020787 | ELP-386-000020794 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020796 | ELP-386-000020797 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020802 | ELP-386-000020802 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020804 | ELP-386-000020819 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020822 | ELP-386-000020830 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020832 | ELP-386-000020839 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020841 | ELP-386-000020878 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020880 | ELP-386-000020881 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020883 | ELP-386-000020890 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020893 | ELP-386-000020893 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020898 | ELP-386-000020899 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020901 | ELP-386-000020911 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020913 | ELP-386-000020913 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020916 | ELP-386-000020917 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020923 | ELP-386-000020925 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020929 | ELP-386-000020931 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020934 | ELP-386-000020941 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020943 | ELP-386-000020951 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020960 | ELP-386-000020960 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020965 | ELP-386-000020970 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020972 | ELP-386-000020975 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020977 | ELP-386-000020977 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020979 | ELP-386-000020981 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020983 | ELP-386-000020985 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020987 | ELP-386-000020992 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020996 | ELP-386-000020997 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021002 | ELP-386-000021002 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021005 | ELP-386-000021005 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021007 | ELP-386-000021019 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021028 | ELP-386-000021030 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021033 | ELP-386-000021035 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021040 | ELP-386-000021040 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021043 | ELP-386-000021044 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021046 | ELP-386-000021057 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021059 | ELP-386-000021059 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021061 | ELP-386-000021062 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021064 | ELP-386-000021069 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021071 | ELP-386-000021074 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021076 | ELP-386-000021079 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021081 | ELP-386-000021081 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021083 | ELP-386-000021083 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021087 | ELP-386-000021090 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021098 | ELP-386-000021099 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021101 | ELP-386-000021105 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021107 | ELP-386-000021133 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021135 | ELP-386-000021150 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021152 | ELP-386-000021152 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021155 | ELP-386-000021178 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021180 | ELP-386-000021180 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021182 | ELP-386-000021198 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021203 | ELP-386-000021206 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021208 | ELP-386-000021215 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021218 | ELP-386-000021229 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021231 | ELP-386-000021231 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021233 | ELP-386-000021236 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021238 | ELP-386-000021246 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021249 | ELP-386-000021249 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021252 | ELP-386-000021267 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021269 | ELP-386-000021277 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021279 | ELP-386-000021280 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021284 | ELP-386-000021285 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021288 | ELP-386-000021288 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021297 | ELP-386-000021305 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021307 | ELP-386-000021307 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021310 | ELP-386-000021352 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021354 | ELP-386-000021357 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021359 | ELP-386-000021364 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021366 | ELP-386-000021369 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021371 | ELP-386-000021391 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021393 | ELP-386-000021409 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021412 | ELP-386-000021422 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021424 | ELP-386-000021435 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021437 | ELP-386-000021448 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021451 | ELP-386-000021454 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021456 | ELP-386-000021460 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021464 | ELP-386-000021480 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021486 | ELP-386-000021495 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021500 | ELP-386-000021502 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021504 | ELP-386-000021515 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021518 | ELP-386-000021527 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021530 | ELP-386-000021530 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021532 | ELP-386-000021549 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021551 | ELP-386-000021552 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021554 | ELP-386-000021556 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021564 | ELP-386-000021568 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021571 | ELP-386-000021580 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021582 | ELP-386-000021582 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021585 | ELP-386-000021595 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021597 | ELP-386-000021597 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021600 | ELP-386-000021600 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021602 | ELP-386-000021602 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021606 | ELP-386-000021607 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021617 | ELP-386-000021627 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021629 | ELP-386-000021629 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021631 | ELP-386-000021631 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021633 | ELP-386-000021633 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021635 | ELP-386-000021635 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021639 | ELP-386-000021645 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021652 | ELP-386-000021655 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021665 | ELP-386-000021674 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021677 | ELP-386-000021677 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021679 | ELP-386-000021680 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021682 | ELP-386-000021683 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021685 | ELP-386-000021685 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021687 | ELP-386-000021687 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021689 | ELP-386-000021690 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021693 | ELP-386-000021695 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021697 | ELP-386-000021715 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021718 | ELP-386-000021719 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021722 | ELP-386-000021731 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021738 | ELP-386-000021742 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021746 | ELP-386-000021757 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021760 | ELP-386-000021761 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021763 | ELP-386-000021771 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021773 | ELP-386-000021778 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021780 | ELP-386-000021806 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021808 | ELP-386-000021808 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021810 | ELP-386-000021816 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021818 | ELP-386-000021821 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021824 | ELP-386-000021826 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021828 | ELP-386-000021830 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021832 | ELP-386-000021833 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021836 | ELP-386-000021838 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021840 | ELP-386-000021840 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021843 | ELP-386-000021846 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021848 | ELP-386-000021849 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021854 | ELP-386-000021855 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021858 | ELP-386-000021864 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021867 | ELP-386-000021871 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021873 | ELP-386-000021879 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021882 | ELP-386-000021897 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021899 | ELP-386-000021909 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021911 | ELP-386-000021911 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021913 | ELP-386-000021919 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021921 | ELP-386-000021931 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021934 | ELP-386-000021941 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021943 | ELP-386-000021945 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021948 | ELP-386-000021965 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021967 | ELP-386-000021968 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021970 | ELP-386-000021977 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021979 | ELP-386-000021979 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021981 | ELP-386-000021987 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021989 | ELP-386-000021990 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021995 | ELP-386-000021995 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021998 | ELP-386-000021998 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022000 | ELP-386-000022005 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022007 | ELP-386-000022009 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022012 | ELP-386-000022013 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022015 | ELP-386-000022028 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022031 | ELP-386-000022031 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022033 | ELP-386-000022038 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022040 | ELP-386-000022044 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022046 | ELP-386-000022051 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022053 | ELP-386-000022060 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022062 | ELP-386-000022072 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022074 | ELP-386-000022122 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022125 | ELP-386-000022127 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022131 | ELP-386-000022141 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022143 | ELP-386-000022146 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022149 | ELP-386-000022149 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022154 | ELP-386-000022156 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022158 | ELP-386-000022159 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022163 | ELP-386-000022163 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022166 | ELP-386-000022184 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022187 | ELP-386-000022190 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022195 | ELP-386-000022197 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022201 | ELP-386-000022201 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022204 | ELP-386-000022204 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022207 | ELP-386-000022211 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022215 | ELP-386-000022216 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022218 | ELP-386-000022219 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022222 | ELP-386-000022222 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022224 | ELP-386-000022228 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022230 | ELP-386-000022230 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022232 | ELP-386-000022245 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022248 | ELP-386-000022248 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022251 | ELP-386-000022254 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022257 | ELP-386-000022278 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022280 | ELP-386-000022296 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022298 | ELP-386-000022316 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022320 | ELP-386-000022322 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022324 | ELP-386-000022331 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022334 | ELP-386-000022358 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022360 | ELP-386-000022361 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022367 | ELP-386-000022372 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022374 | ELP-386-000022374 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022376 | ELP-386-000022379 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022381 | ELP-386-000022384 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022386 | ELP-386-000022389 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022392 | ELP-386-000022402 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022404 | ELP-386-000022405 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022409 | ELP-386-000022409 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022414 | ELP-386-000022417 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022419 | ELP-386-000022419 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022421 | ELP-386-000022422 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022427 | ELP-386-000022427 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022429 | ELP-386-000022432 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022435 | ELP-386-000022456 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022458 | ELP-386-000022461 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022470 | ELP-386-000022475 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022478 | ELP-386-000022480 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022483 | ELP-386-000022484 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022487 | ELP-386-000022488 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022490 | ELP-386-000022492 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022494 | ELP-386-000022496 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022499 | ELP-386-000022506 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022508 | ELP-386-000022509 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022511 | ELP-386-000022511 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022513 | ELP-386-000022513 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022515 | ELP-386-000022516 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022518 | ELP-386-000022519 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022521 | ELP-386-000022521 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022523 | ELP-386-000022540 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022542 | ELP-386-000022549 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022552 | ELP-386-000022572 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022574 | ELP-386-000022576 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022578 | ELP-386-000022581 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022584 | ELP-386-000022586 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022588 | ELP-386-000022594 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022597 | ELP-386-000022597 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022602 | ELP-386-000022602 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022604 | ELP-386-000022606 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022608 | ELP-386-000022609 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022611 | ELP-386-000022613 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022616 | ELP-386-000022630 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022632 | ELP-386-000022642 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022644 | ELP-386-000022644 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022646 | ELP-386-000022653 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022655 | ELP-386-000022669 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022672 | ELP-386-000022692 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022694 | ELP-386-000022695 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022697 | ELP-386-000022707 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022709 | ELP-386-000022711 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022713 | ELP-386-000022713 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022715 | ELP-386-000022717 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022719 | ELP-386-000022719 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022722 | ELP-386-000022733 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022736 | ELP-386-000022745 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022747 | ELP-386-000022748 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022750 | ELP-386-000022753 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022755 | ELP-386-000022757 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022760 | ELP-386-000022767 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022770 | ELP-386-000022787 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022789 | ELP-386-000022789 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022791 | ELP-386-000022794 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022798 | ELP-386-000022806 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022810 | ELP-386-000022810 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022822 | ELP-386-000022845 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022848 | ELP-386-000022863 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022865 | ELP-386-000022889 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022891 | ELP-386-000022892 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022895 | ELP-386-000022909 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022911 | ELP-386-000022927 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022931 | ELP-386-000022931 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022934 | ELP-386-000022935 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022937 | ELP-386-000022937 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022939 | ELP-386-000022939 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022941 | ELP-386-000022941 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022944 | ELP-386-000022944 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022946 | ELP-386-000022947 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022950 | ELP-386-000022951 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022955 | ELP-386-000022955 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022957 | ELP-386-000022973 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022977 | ELP-386-000022978 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022980 | ELP-386-000022987 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022989 | ELP-386-000022994 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022996 | ELP-386-000022996 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023003 | ELP-386-000023005 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023007 | ELP-386-000023007 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023012 | ELP-386-000023013 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023016 | ELP-386-000023016 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023018 | ELP-386-000023020 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023022 | ELP-386-000023028 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023032 | ELP-386-000023034 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023038 | ELP-386-000023038 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023041 | ELP-386-000023042 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023044 | ELP-386-000023045 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023047 | ELP-386-000023062 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023065 | ELP-386-000023066 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023068 | ELP-386-000023068 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023070 | ELP-386-000023075 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023077 | ELP-386-000023078 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023080 | ELP-386-000023082 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023088 | ELP-386-000023088 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023090 | ELP-386-000023098 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023100 | ELP-386-000023108 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023110 | ELP-386-000023117 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023119 | ELP-386-000023125 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023130 | ELP-386-000023130 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023134 | ELP-386-000023136 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023138 | ELP-386-000023143 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023147 | ELP-386-000023153 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023155 | ELP-386-000023182 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023184 | ELP-386-000023185 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023187 | ELP-386-000023187 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023190 | ELP-386-000023201 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023203 | ELP-386-000023205 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023207 | ELP-386-000023213 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023215 | ELP-386-000023215 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023217 | ELP-386-000023217 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023221 | ELP-386-000023223 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023225 | ELP-386-000023225 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023227 | ELP-386-000023233 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023235 | ELP-386-000023243 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023245 | ELP-386-000023257 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023260 | ELP-386-000023266 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023269 | ELP-386-000023269 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023271 | ELP-386-000023274 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023276 | ELP-386-000023282 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023284 | ELP-386-000023293 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023296 | ELP-386-000023302 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023304 | ELP-386-000023305 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023308 | ELP-386-000023322 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023324 | ELP-386-000023329 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023332 | ELP-386-000023338 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023340 | ELP-386-000023340 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023343 | ELP-386-000023350 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023357 | ELP-386-000023359 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023365 | ELP-386-000023370 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023376 | ELP-386-000023377 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023379 | ELP-386-000023391 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023393 | ELP-386-000023396 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023398 | ELP-386-000023444 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023446 | ELP-386-000023462 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023464 | ELP-386-000023465 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023474 | ELP-386-000023474 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023477 | ELP-386-000023483 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023485 | ELP-386-000023486 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023491 | ELP-386-000023501 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023503 | ELP-386-000023504 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023506 | ELP-386-000023507 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023509 | ELP-386-000023509 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023511 | ELP-386-000023521 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023524 | ELP-386-000023529 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023532 | ELP-386-000023535 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023537 | ELP-386-000023537 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023539 | ELP-386-000023544 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023546 | ELP-386-000023548 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023550 | ELP-386-000023550 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023552 | ELP-386-000023563 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023565 | ELP-386-000023565 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023567 | ELP-386-000023570 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023572 | ELP-386-000023589 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023591 | ELP-386-000023593 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023595 | ELP-386-000023595 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023597 | ELP-386-000023603 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023605 | ELP-386-000023605 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023607 | ELP-386-000023619 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023622 | ELP-386-000023625 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023630 | ELP-386-000023644 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023646 | ELP-386-000023648 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023650 | ELP-386-000023653 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023655 | ELP-386-000023657 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023659 | ELP-386-000023661 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023663 | ELP-386-000023667 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023669 | ELP-386-000023680 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023682 | ELP-386-000023716 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023718 | ELP-386-000023720 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023722 | ELP-386-000023732 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023736 | ELP-386-000023740 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023742 | ELP-386-000023746 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023748 | ELP-386-000023751 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023754 | ELP-386-000023754 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023757 | ELP-386-000023757 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023759 | ELP-386-000023760 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023762 | ELP-386-000023762 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023765 | ELP-386-000023766 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023768 | ELP-386-000023768 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023770 | ELP-386-000023770 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023772 | ELP-386-000023773 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023775 | ELP-386-000023812 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023814 | ELP-386-000023814 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023816 | ELP-386-000023818 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023820 | ELP-386-000023827 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023829 | ELP-386-000023830 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023833 | ELP-386-000023837 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023839 | ELP-386-000023839 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023841 | ELP-386-000023850 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023855 | ELP-386-000023860 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023863 | ELP-386-000023868 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023872 | ELP-386-000023877 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023880 | ELP-386-000023881 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023883 | ELP-386-000023895 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023898 | ELP-386-000023900 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023906 | ELP-386-000023909 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023914 | ELP-386-000023916 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023922 | ELP-386-000023929 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023931 | ELP-386-000023934 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023937 | ELP-386-000023945 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023947 | ELP-386-000023951 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023953 | ELP-386-000023953 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023956 | ELP-386-000023956 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023960 | ELP-386-000023969 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023971 | ELP-386-000023971 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023974 | ELP-386-000023988 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023991 | ELP-386-000023992 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023994 | ELP-386-000023994 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023999 | ELP-386-000024001 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024003 | ELP-386-000024011 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024013 | ELP-386-000024024 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000024026 | ELP-386-000024026 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024028 | ELP-386-000024029 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024033 | ELP-386-000024037 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024039 | ELP-386-000024043 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024045 | ELP-386-000024047 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024050 | ELP-386-000024054 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024056 | ELP-386-000024058 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024060 | ELP-386-000024089 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000024091 | ELP-386-000024092 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024094 | ELP-386-000024101 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024103 | ELP-386-000024119 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024121 | ELP-386-000024143 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024145 | ELP-386-000024148 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024151 | ELP-386-000024157 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024160 | ELP-386-000024190 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024194 | ELP-386-000024195 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000024197 | ELP-386-000024202 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024204 | ELP-386-000024215 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024217 | ELP-386-000024230 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024233 | ELP-386-000024246 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024248 | ELP-386-000024252 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024254 | ELP-386-000024282 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024284 | ELP-386-000024305 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024307 | ELP-386-000024310 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000024317 | ELP-386-000024325 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024327 | ELP-386-000024360 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024364 | ELP-386-000024364 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024366 | ELP-386-000024366 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024368 | ELP-386-000024371 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024378 | ELP-386-000024412 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024416 | ELP-386-000024417 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024420 | ELP-386-000024429 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000001 | ELP-387-000000009 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000011 | ELP-387-000000090 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000093 | ELP-387-000000121 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000124 | ELP-387-000000134 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000136 | ELP-387-000000136 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000138 | ELP-387-000000138 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000140 | ELP-387-000000146 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000148 | ELP-387-000000153 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000155 | ELP-387-000000156 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000160 | ELP-387-000000160 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000162 | ELP-387-000000162 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000164 | ELP-387-000000184 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000186 | ELP-387-000000197 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000199 | ELP-387-000000204 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000206 | ELP-387-000000206 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000208 | ELP-387-000000211 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000213 | ELP-387-000000216 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000219 | ELP-387-000000222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000224 | ELP-387-000000230 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000232 | ELP-387-000000232 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000234 | ELP-387-000000236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000238 | ELP-387-000000250 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000252 | ELP-387-000000253 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000255 | ELP-387-000000260 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000262 | ELP-387-000000262 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000264 | ELP-387-000000276 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000278 | ELP-387-000000313 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000315 | ELP-387-000000318 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000320 | ELP-387-000000321 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000324 | ELP-387-000000329 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000331 | ELP-387-000000344 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000346 | ELP-387-000000347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000349 | ELP-387-000000351 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000353 | ELP-387-000000354 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000356 | ELP-387-000000358 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000360 | ELP-387-000000360 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000362 | ELP-387-000000363 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000365 | ELP-387-000000368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000370 | ELP-387-000000374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000377 | ELP-387-000000380 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000389 | ELP-387-000000391 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000393 | ELP-387-000000398 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000400 | ELP-387-000000403 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000405 | ELP-387-000000412 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000414 | ELP-387-000000423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000426 | ELP-387-000000431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000433 | ELP-387-000000453 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000455 | ELP-387-000000458 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000460 | ELP-387-000000460 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000463 | ELP-387-000000481 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000483 | ELP-387-000000485 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000487 | ELP-387-000000487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000489 | ELP-387-000000489 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000491 | ELP-387-000000492 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000494 | ELP-387-000000495 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000499 | ELP-387-000000507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000509 | ELP-387-000000515 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000517 | ELP-387-000000517 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000520 | ELP-387-000000524 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000527 | ELP-387-000000530 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000532 | ELP-387-000000541 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000543 | ELP-387-000000546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000549 | ELP-387-000000554 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000560 | ELP-387-000000561 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000565 | ELP-387-000000568 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000570 | ELP-387-000000570 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000572 | ELP-387-000000612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000614 | ELP-387-000000614 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000616 | ELP-387-000000620 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000622 | ELP-387-000000631 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000635 | ELP-387-000000663 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000667 | ELP-387-000000667 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000669 | ELP-387-000000673 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000675 | ELP-387-000000692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000694 | ELP-387-000000694 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000697 | ELP-387-000000703 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000705 | ELP-387-000000711 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000713 | ELP-387-000000717 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000719 | ELP-387-000000732 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000736 | ELP-387-000000750 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000752 | ELP-387-000000762 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000766 | ELP-387-000000766 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000768 | ELP-387-000000770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000773 | ELP-387-000000774 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000776 | ELP-387-000000781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000783 | ELP-387-000000798 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000800 | ELP-387-000000803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000805 | ELP-387-000000807 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000809 | ELP-387-000000826 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000828 | ELP-387-000000839 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000841 | ELP-387-000000844 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000846 | ELP-387-000000854 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000856 | ELP-387-000000856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000861 | ELP-387-000000866 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000868 | ELP-387-000000892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000894 | ELP-387-000000905 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000907 | ELP-387-000000928 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000930 | ELP-387-000000941 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000943 | ELP-387-000000945 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000948 | ELP-387-000000961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000963 | ELP-387-000000967 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000969 | ELP-387-000000978 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000980 | ELP-387-000000980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000982 | ELP-387-000000984 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000987 | ELP-387-000000990 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000993 | ELP-387-000000998 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001000 | ELP-387-000001004 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001007 | ELP-387-000001010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001013 | ELP-387-000001013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001015 | ELP-387-000001016 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001018 | ELP-387-000001020 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001022 | ELP-387-000001029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001031 | ELP-387-000001032 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001036 | ELP-387-000001040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001042 | ELP-387-000001043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001045 | ELP-387-000001051 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001053 | ELP-387-000001054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001056 | ELP-387-000001061 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001064 | ELP-387-000001073 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001075 | ELP-387-000001077 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001079 | ELP-387-000001079 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001081 | ELP-387-000001083 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001086 | ELP-387-000001088 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001091 | ELP-387-000001094 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001097 | ELP-387-000001102 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001104 | ELP-387-000001105 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001107 | ELP-387-000001107 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001109 | ELP-387-000001109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001111 | ELP-387-000001111 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001114 | ELP-387-000001114 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001116 | ELP-387-000001120 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001122 | ELP-387-000001123 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001125 | ELP-387-000001137 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001139 | ELP-387-000001141 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001144 | ELP-387-000001145 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001147 | ELP-387-000001156 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001159 | ELP-387-000001159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001161 | ELP-387-000001167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001169 | ELP-387-000001173 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001176 | ELP-387-000001180 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001183 | ELP-387-000001183 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001185 | ELP-387-000001191 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001193 | ELP-387-000001193 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001195 | ELP-387-000001195 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001197 | ELP-387-000001199 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001202 | ELP-387-000001208 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001210 | ELP-387-000001210 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001212 | ELP-387-000001213 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001215 | ELP-387-000001216 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001218 | ELP-387-000001219 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001221 | ELP-387-000001226 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001228 | ELP-387-000001231 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001233 | ELP-387-000001233 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001235 | ELP-387-000001236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001238 | ELP-387-000001238 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001240 | ELP-387-000001243 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001246 | ELP-387-000001246 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001248 | ELP-387-000001248 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001250 | ELP-387-000001254 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001256 | ELP-387-000001257 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001259 | ELP-387-000001268 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001270 | ELP-387-000001281 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001283 | ELP-387-000001284 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001286 | ELP-387-000001286 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001288 | ELP-387-000001299 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001301 | ELP-387-000001304 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001306 | ELP-387-000001306 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001309 | ELP-387-000001311 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001314 | ELP-387-000001314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001319 | ELP-387-000001328 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001330 | ELP-387-000001334 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001336 | ELP-387-000001336 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001338 | ELP-387-000001341 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001343 | ELP-387-000001346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001348 | ELP-387-000001349 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001351 | ELP-387-000001356 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001358 | ELP-387-000001360 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001362 | ELP-387-000001381 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001383 | ELP-387-000001390 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001392 | ELP-387-000001409 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001411 | ELP-387-000001416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001418 | ELP-387-000001426 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001428 | ELP-387-000001433 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001435 | ELP-387-000001442 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001444 | ELP-387-000001453 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001455 | ELP-387-000001461 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001463 | ELP-387-000001469 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001471 | ELP-387-000001480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001482 | ELP-387-000001484 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001486 | ELP-387-000001490 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001492 | ELP-387-000001506 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001509 | ELP-387-000001515 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001517 | ELP-387-000001518 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001521 | ELP-387-000001525 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001527 | ELP-387-000001529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001531 | ELP-387-000001534 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001537 | ELP-387-000001553 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001556 | ELP-387-000001558 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001560 | ELP-387-000001567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001569 | ELP-387-000001569 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001571 | ELP-387-000001572 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001574 | ELP-387-000001580 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001583 | ELP-387-000001592 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001594 | ELP-387-000001595 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001597 | ELP-387-000001600 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001602 | ELP-387-000001605 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001607 | ELP-387-000001608 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001610 | ELP-387-000001610 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001614 | ELP-387-000001616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001618 | ELP-387-000001619 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001623 | ELP-387-000001623 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001625 | ELP-387-000001629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001631 | ELP-387-000001631 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001633 | ELP-387-000001648 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001650 | ELP-387-000001666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001668 | ELP-387-000001691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001693 | ELP-387-000001694 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001696 | ELP-387-000001704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001707 | ELP-387-000001708 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001710 | ELP-387-000001712 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001714 | ELP-387-000001714 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001717 | ELP-387-000001722 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001725 | ELP-387-000001725 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001729 | ELP-387-000001739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001741 | ELP-387-000001741 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001743 | ELP-387-000001748 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001750 | ELP-387-000001751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001753 | ELP-387-000001760 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001762 | ELP-387-000001762 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001765 | ELP-387-000001768 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001770 | ELP-387-000001771 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001773 | ELP-387-000001773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001775 | ELP-387-000001777 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001786 | ELP-387-000001798 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001800 | ELP-387-000001800 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001804 | ELP-387-000001807 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001809 | ELP-387-000001809 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001811 | ELP-387-000001815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001817 | ELP-387-000001817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001821 | ELP-387-000001835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001837 | ELP-387-000001842 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001844 | ELP-387-000001851 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001854 | ELP-387-000001868 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001870 | ELP-387-000001872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001874 | ELP-387-000001878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001880 | ELP-387-000001880 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001882 | ELP-387-000001898 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001901 | ELP-387-000001915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001919 | ELP-387-000001922 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001925 | ELP-387-000001927 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001929 | ELP-387-000001941 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001943 | ELP-387-000001945 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001947 | ELP-387-000001951 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001953 | ELP-387-000001956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001959 | ELP-387-000001961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001963 | ELP-387-000001963 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001965 | ELP-387-000001967 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001971 | ELP-387-000001973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001975 | ELP-387-000001977 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001979 | ELP-387-000001992 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001994 | ELP-387-000001998 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002001 | ELP-387-000002007 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002009 | ELP-387-000002013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002015 | ELP-387-000002018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002021 | ELP-387-000002022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002027 | ELP-387-000002029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002033 | ELP-387-000002044 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002046 | ELP-387-000002051 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002053 | ELP-387-000002067 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002069 | ELP-387-000002071 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002076 | ELP-387-000002085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002087 | ELP-387-000002088 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002090 | ELP-387-000002094 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002096 | ELP-387-000002098 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002100 | ELP-387-000002107 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002110 | ELP-387-000002113 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002115 | ELP-387-000002118 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002121 | ELP-387-000002123 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002125 | ELP-387-000002127 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002130 | ELP-387-000002130 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002132 | ELP-387-000002135 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002137 | ELP-387-000002138 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002140 | ELP-387-000002159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002161 | ELP-387-000002165 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002168 | ELP-387-000002172 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002174 | ELP-387-000002174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002177 | ELP-387-000002177 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002179 | ELP-387-000002180 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002184 | ELP-387-000002185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002187 | ELP-387-000002198 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002200 | ELP-387-000002211 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002215 | ELP-387-000002215 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002217 | ELP-387-000002217 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002219 | ELP-387-000002227 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002229 | ELP-387-000002231 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002233 | ELP-387-000002238 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002241 | ELP-387-000002247 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002249 | ELP-387-000002254 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002257 | ELP-387-000002263 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002265 | ELP-387-000002271 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002273 | ELP-387-000002280 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002283 | ELP-387-000002285 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002287 | ELP-387-000002297 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002299 | ELP-387-000002302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002304 | ELP-387-000002306 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002308 | ELP-387-000002317 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002319 | ELP-387-000002319 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002321 | ELP-387-000002321 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002325 | ELP-387-000002326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002333 | ELP-387-000002338 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002343 | ELP-387-000002345 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002347 | ELP-387-000002350 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002352 | ELP-387-000002365 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002367 | ELP-387-000002371 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002373 | ELP-387-000002374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002376 | ELP-387-000002385 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002387 | ELP-387-000002387 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002389 | ELP-387-000002389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002391 | ELP-387-000002404 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002406 | ELP-387-000002406 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002409 | ELP-387-000002435 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002437 | ELP-387-000002439 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002441 | ELP-387-000002449 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002452 | ELP-387-000002453 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002456 | ELP-387-000002456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002459 | ELP-387-000002462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002464 | ELP-387-000002476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002479 | ELP-387-000002485 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002487 | ELP-387-000002490 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002492 | ELP-387-000002497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002499 | ELP-387-000002512 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002515 | ELP-387-000002519 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002521 | ELP-387-000002523 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002528 | ELP-387-000002530 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002534 | ELP-387-000002534 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002537 | ELP-387-000002537 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002542 | ELP-387-000002546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002549 | ELP-387-000002550 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002552 | ELP-387-000002555 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002557 | ELP-387-000002557 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002559 | ELP-387-000002569 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002571 | ELP-387-000002583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002585 | ELP-387-000002605 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002607 | ELP-387-000002608 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002610 | ELP-387-000002610 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002612 | ELP-387-000002614 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002616 | ELP-387-000002620 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002623 | ELP-387-000002624 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002626 | ELP-387-000002626 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002628 | ELP-387-000002637 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002639 | ELP-387-000002642 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002644 | ELP-387-000002644 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002648 | ELP-387-000002648 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002651 | ELP-387-000002653 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002655 | ELP-387-000002655 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002657 | ELP-387-000002658 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002661 | ELP-387-000002666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002668 | ELP-387-000002677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002680 | ELP-387-000002681 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002683 | ELP-387-000002683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002685 | ELP-387-000002685 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002696 | ELP-387-000002696 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002704 | ELP-387-000002705 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002707 | ELP-387-000002712 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002714 | ELP-387-000002722 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002724 | ELP-387-000002725 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002727 | ELP-387-000002733 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002737 | ELP-387-000002738 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002740 | ELP-387-000002745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002750 | ELP-387-000002751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002753 | ELP-387-000002753 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002756 | ELP-387-000002762 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002764 | ELP-387-000002764 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002766 | ELP-387-000002770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002772 | ELP-387-000002784 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002789 | ELP-387-000002792 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002794 | ELP-387-000002794 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002797 | ELP-387-000002801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002804 | ELP-387-000002809 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002811 | ELP-387-000002815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002820 | ELP-387-000002821 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002823 | ELP-387-000002825 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002828 | ELP-387-000002832 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002834 | ELP-387-000002845 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002848 | ELP-387-000002855 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002857 | ELP-387-000002867 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002869 | ELP-387-000002869 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002871 | ELP-387-000002871 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002873 | ELP-387-000002875 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002877 | ELP-387-000002877 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002880 | ELP-387-000002884 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002886 | ELP-387-000002896 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002898 | ELP-387-000002906 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002908 | ELP-387-000002915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002917 | ELP-387-000002926 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002928 | ELP-387-000002932 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002934 | ELP-387-000002937 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002939 | ELP-387-000002940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002942 | ELP-387-000002942 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002944 | ELP-387-000002955 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002957 | ELP-387-000002978 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002980 | ELP-387-000002984 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002988 | ELP-387-000002988 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002990 | ELP-387-000002991 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002993 | ELP-387-000002993 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002995 | ELP-387-000002996 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002999 | ELP-387-000003000 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003002 | ELP-387-000003002 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003004 | ELP-387-000003015 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003018 | ELP-387-000003020 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003022 | ELP-387-000003022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003025 | ELP-387-000003028 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003030 | ELP-387-000003034 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003036 | ELP-387-000003040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003042 | ELP-387-000003044 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003046 | ELP-387-000003052 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003054 | ELP-387-000003063 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003065 | ELP-387-000003069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003071 | ELP-387-000003075 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003077 | ELP-387-000003091 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003093 | ELP-387-000003093 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003095 | ELP-387-000003098 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003100 | ELP-387-000003103 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003106 | ELP-387-000003117 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003119 | ELP-387-000003120 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003122 | ELP-387-000003129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003131 | ELP-387-000003132 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003136 | ELP-387-000003137 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003139 | ELP-387-000003140 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003142 | ELP-387-000003143 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003147 | ELP-387-000003147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003149 | ELP-387-000003149 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003151 | ELP-387-000003151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003153 | ELP-387-000003157 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003159 | ELP-387-000003159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003167 | ELP-387-000003167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003169 | ELP-387-000003174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003176 | ELP-387-000003183 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003185 | ELP-387-000003189 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003191 | ELP-387-000003192 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003194 | ELP-387-000003196 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003198 | ELP-387-000003202 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003204 | ELP-387-000003208 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003213 | ELP-387-000003215 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003217 | ELP-387-000003218 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003221 | ELP-387-000003221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003223 | ELP-387-000003234 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003236 | ELP-387-000003240 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003242 | ELP-387-000003242 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003245 | ELP-387-000003245 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003250 | ELP-387-000003255 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003257 | ELP-387-000003260 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003262 | ELP-387-000003264 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003267 | ELP-387-000003268 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003270 | ELP-387-000003271 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003273 | ELP-387-000003301 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003303 | ELP-387-000003313 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003315 | ELP-387-000003323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003325 | ELP-387-000003334 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003336 | ELP-387-000003337 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003339 | ELP-387-000003340 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003342 | ELP-387-000003346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003348 | ELP-387-000003389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003391 | ELP-387-000003395 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003397 | ELP-387-000003408 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003410 | ELP-387-000003415 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003418 | ELP-387-000003423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003425 | ELP-387-000003437 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003439 | ELP-387-000003455 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003462 | ELP-387-000003472 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003474 | ELP-387-000003481 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003483 | ELP-387-000003486 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003488 | ELP-387-000003488 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003490 | ELP-387-000003491 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003493 | ELP-387-000003498 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003500 | ELP-387-000003501 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003503 | ELP-387-000003521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003524 | ELP-387-000003529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003531 | ELP-387-000003543 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003547 | ELP-387-000003549 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003552 | ELP-387-000003554 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003556 | ELP-387-000003559 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003561 | ELP-387-000003562 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003565 | ELP-387-000003565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003568 | ELP-387-000003580 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003582 | ELP-387-000003582 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003584 | ELP-387-000003587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003589 | ELP-387-000003589 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003595 | ELP-387-000003596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003598 | ELP-387-000003610 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003612 | ELP-387-000003612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003614 | ELP-387-000003624 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003628 | ELP-387-000003645 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003648 | ELP-387-000003650 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003652 | ELP-387-000003654 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003656 | ELP-387-000003665 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003667 | ELP-387-000003668 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003673 | ELP-387-000003692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003694 | ELP-387-000003700 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003702 | ELP-387-000003703 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003705 | ELP-387-000003709 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003713 | ELP-387-000003719 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003722 | ELP-387-000003745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003747 | ELP-387-000003758 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003760 | ELP-387-000003760 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003762 | ELP-387-000003800 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003804 | ELP-387-000003807 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003809 | ELP-387-000003847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003849 | ELP-387-000003851 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003853 | ELP-387-000003872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003875 | ELP-387-000003879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003881 | ELP-387-000003889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003891 | ELP-387-000003914 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003916 | ELP-387-000003922 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003935 | ELP-387-000003935 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003937 | ELP-387-000003938 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003940 | ELP-387-000003947 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003950 | ELP-387-000003956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003958 | ELP-387-000003977 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003979 | ELP-387-000003981 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003983 | ELP-387-000003995 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003997 | ELP-387-000004004 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004006 | ELP-387-000004013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004016 | ELP-387-000004019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004021 | ELP-387-000004024 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004026 | ELP-387-000004026 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004028 | ELP-387-000004029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004031 | ELP-387-000004038 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004040 | ELP-387-000004046 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004048 | ELP-387-000004105 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004107 | ELP-387-000004116 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004120 | ELP-387-000004120 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004123 | ELP-387-000004123 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004125 | ELP-387-000004136 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004140 | ELP-387-000004141 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004143 | ELP-387-000004143 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004146 | ELP-387-000004149 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004157 | ELP-387-000004158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004161 | ELP-387-000004164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004167 | ELP-387-000004167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004169 | ELP-387-000004172 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004174 | ELP-387-000004174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004178 | ELP-387-000004178 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004180 | ELP-387-000004184 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004188 | ELP-387-000004188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004190 | ELP-387-000004192 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004194 | ELP-387-000004202 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004205 | ELP-387-000004207 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004209 | ELP-387-000004212 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004216 | ELP-387-000004218 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004221 | ELP-387-000004221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004223 | ELP-387-000004239 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004241 | ELP-387-000004243 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004245 | ELP-387-000004249 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004252 | ELP-387-000004252 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004254 | ELP-387-000004261 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004264 | ELP-387-000004273 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004276 | ELP-387-000004277 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004281 | ELP-387-000004285 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004288 | ELP-387-000004299 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004301 | ELP-387-000004302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004304 | ELP-387-000004309 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004313 | ELP-387-000004315 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004317 | ELP-387-000004319 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004321 | ELP-387-000004326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004328 | ELP-387-000004328 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004330 | ELP-387-000004330 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004332 | ELP-387-000004334 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004336 | ELP-387-000004339 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004341 | ELP-387-000004351 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004357 | ELP-387-000004361 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004363 | ELP-387-000004372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004376 | ELP-387-000004378 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004382 | ELP-387-000004389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004391 | ELP-387-000004394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004396 | ELP-387-000004398 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004400 | ELP-387-000004401 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004404 | ELP-387-000004407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004409 | ELP-387-000004414 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004416 | ELP-387-000004417 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004420 | ELP-387-000004428 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004430 | ELP-387-000004432 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004434 | ELP-387-000004436 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004439 | ELP-387-000004439 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004441 | ELP-387-000004446 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004448 | ELP-387-000004448 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004452 | ELP-387-000004455 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004457 | ELP-387-000004458 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004463 | ELP-387-000004467 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004469 | ELP-387-000004470 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004472 | ELP-387-000004475 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004477 | ELP-387-000004479 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004484 | ELP-387-000004486 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004488 | ELP-387-000004491 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004494 | ELP-387-000004497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004500 | ELP-387-000004505 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004507 | ELP-387-000004507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004510 | ELP-387-000004513 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004515 | ELP-387-000004515 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004518 | ELP-387-000004519 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004521 | ELP-387-000004522 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004525 | ELP-387-000004531 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004533 | ELP-387-000004538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004542 | ELP-387-000004542 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004545 | ELP-387-000004550 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004552 | ELP-387-000004552 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004554 | ELP-387-000004557 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004560 | ELP-387-000004560 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004562 | ELP-387-000004565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004571 | ELP-387-000004571 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004573 | ELP-387-000004573 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004577 | ELP-387-000004579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004582 | ELP-387-000004584 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004586 | ELP-387-000004595 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004597 | ELP-387-000004599 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004601 | ELP-387-000004601 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004603 | ELP-387-000004605 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004610 | ELP-387-000004613 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004615 | ELP-387-000004616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004619 | ELP-387-000004622 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004624 | ELP-387-000004629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004631 | ELP-387-000004631 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004633 | ELP-387-000004633 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004638 | ELP-387-000004638 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004640 | ELP-387-000004641 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004644 | ELP-387-000004651 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004653 | ELP-387-000004656 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004658 | ELP-387-000004672 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004674 | ELP-387-000004688 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004691 | ELP-387-000004702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004704 | ELP-387-000004704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004706 | ELP-387-000004709 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004711 | ELP-387-000004711 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004714 | ELP-387-000004715 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004717 | ELP-387-000004717 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004720 | ELP-387-000004723 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004725 | ELP-387-000004725 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004728 | ELP-387-000004733 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004735 | ELP-387-000004740 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004742 | ELP-387-000004743 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004745 | ELP-387-000004745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004749 | ELP-387-000004749 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004752 | ELP-387-000004760 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004762 | ELP-387-000004770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004772 | ELP-387-000004781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004783 | ELP-387-000004783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004787 | ELP-387-000004788 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004791 | ELP-387-000004794 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004796 | ELP-387-000004798 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004800 | ELP-387-000004807 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004810 | ELP-387-000004812 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004814 | ELP-387-000004814 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004816 | ELP-387-000004817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004820 | ELP-387-000004822 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004824 | ELP-387-000004825 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004827 | ELP-387-000004827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004830 | ELP-387-000004832 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004834 | ELP-387-000004845 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004847 | ELP-387-000004858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004861 | ELP-387-000004872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004874 | ELP-387-000004887 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004889 | ELP-387-000004897 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004899 | ELP-387-000004899 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004902 | ELP-387-000004904 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004906 | ELP-387-000004906 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004908 | ELP-387-000004923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004925 | ELP-387-000004935 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004940 | ELP-387-000004940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004942 | ELP-387-000004946 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004950 | ELP-387-000004950 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004952 | ELP-387-000004958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004961 | ELP-387-000004964 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004966 | ELP-387-000004966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004969 | ELP-387-000004973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004975 | ELP-387-000004995 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004997 | ELP-387-000005000 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005003 | ELP-387-000005003 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005005 | ELP-387-000005010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005012 | ELP-387-000005033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005036 | ELP-387-000005048 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005050 | ELP-387-000005063 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005066 | ELP-387-000005067 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005070 | ELP-387-000005074 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005076 | ELP-387-000005086 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005089 | ELP-387-000005099 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005101 | ELP-387-000005107 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005109 | ELP-387-000005109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005111 | ELP-387-000005111 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005113 | ELP-387-000005114 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005116 | ELP-387-000005119 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005122 | ELP-387-000005129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005132 | ELP-387-000005137 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005139 | ELP-387-000005139 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005141 | ELP-387-000005141 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005143 | ELP-387-000005143 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005145 | ELP-387-000005147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005149 | ELP-387-000005149 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005151 | ELP-387-000005152 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005156 | ELP-387-000005159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005164 | ELP-387-000005168 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005170 | ELP-387-000005171 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005174 | ELP-387-000005181 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005184 | ELP-387-000005186 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005189 | ELP-387-000005193 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005196 | ELP-387-000005203 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005205 | ELP-387-000005215 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005217 | ELP-387-000005231 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005233 | ELP-387-000005247 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005249 | ELP-387-000005260 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005262 | ELP-387-000005262 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005266 | ELP-387-000005267 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005269 | ELP-387-000005269 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005271 | ELP-387-000005272 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005277 | ELP-387-000005293 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005296 | ELP-387-000005305 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005309 | ELP-387-000005310 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005312 | ELP-387-000005312 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005314 | ELP-387-000005327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005329 | ELP-387-000005329 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005331 | ELP-387-000005341 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005343 | ELP-387-000005343 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005345 | ELP-387-000005355 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005358 | ELP-387-000005359 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005361 | ELP-387-000005361 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005363 | ELP-387-000005363 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005365 | ELP-387-000005365 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005368 | ELP-387-000005376 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005378 | ELP-387-000005378 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005382 | ELP-387-000005384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005386 | ELP-387-000005391 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005397 | ELP-387-000005397 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005402 | ELP-387-000005402 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005404 | ELP-387-000005404 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005406 | ELP-387-000005407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005410 | ELP-387-000005411 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005414 | ELP-387-000005417 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005419 | ELP-387-000005423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005425 | ELP-387-000005425 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005427 | ELP-387-000005429 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005431 | ELP-387-000005431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005434 | ELP-387-000005434 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005436 | ELP-387-000005439 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005443 | ELP-387-000005456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005458 | ELP-387-000005459 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005462 | ELP-387-000005462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005464 | ELP-387-000005467 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005469 | ELP-387-000005476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005478 | ELP-387-000005481 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005483 | ELP-387-000005484 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005486 | ELP-387-000005489 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005491 | ELP-387-000005493 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005496 | ELP-387-000005497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005499 | ELP-387-000005500 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005502 | ELP-387-000005503 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005506 | ELP-387-000005507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005509 | ELP-387-000005515 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005517 | ELP-387-000005523 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005525 | ELP-387-000005528 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005530 | ELP-387-000005547 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005552 | ELP-387-000005558 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005561 | ELP-387-000005561 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005563 | ELP-387-000005580 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005582 | ELP-387-000005583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005585 | ELP-387-000005585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005587 | ELP-387-000005587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005589 | ELP-387-000005593 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005598 | ELP-387-000005598 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005603 | ELP-387-000005607 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005611 | ELP-387-000005614 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005616 | ELP-387-000005621 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005624 | ELP-387-000005629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005631 | ELP-387-000005641 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005644 | ELP-387-000005647 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005649 | ELP-387-000005649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005651 | ELP-387-000005652 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005655 | ELP-387-000005669 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005671 | ELP-387-000005671 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005673 | ELP-387-000005676 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005679 | ELP-387-000005681 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005684 | ELP-387-000005703 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005705 | ELP-387-000005715 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005717 | ELP-387-000005718 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005720 | ELP-387-000005727 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005729 | ELP-387-000005730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005732 | ELP-387-000005734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005736 | ELP-387-000005736 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005738 | ELP-387-000005741 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005745 | ELP-387-000005748 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005751 | ELP-387-000005757 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005759 | ELP-387-000005765 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005767 | ELP-387-000005769 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005771 | ELP-387-000005772 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005774 | ELP-387-000005777 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005779 | ELP-387-000005781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005784 | ELP-387-000005784 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005788 | ELP-387-000005794 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005796 | ELP-387-000005798 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005800 | ELP-387-000005802 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005806 | ELP-387-000005814 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005817 | ELP-387-000005821 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005823 | ELP-387-000005827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005831 | ELP-387-000005844 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005846 | ELP-387-000005850 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005852 | ELP-387-000005858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005860 | ELP-387-000005866 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005872 | ELP-387-000005876 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005878 | ELP-387-000005878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005880 | ELP-387-000005881 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005884 | ELP-387-000005888 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005890 | ELP-387-000005892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005895 | ELP-387-000005896 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005898 | ELP-387-000005898 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005900 | ELP-387-000005900 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005902 | ELP-387-000005921 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005923 | ELP-387-000005923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005926 | ELP-387-000005942 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005944 | ELP-387-000005944 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005946 | ELP-387-000005949 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005951 | ELP-387-000005951 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005953 | ELP-387-000005958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005960 | ELP-387-000005961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005963 | ELP-387-000005965 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005967 | ELP-387-000005967 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005970 | ELP-387-000005972 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005974 | ELP-387-000005975 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005978 | ELP-387-000005983 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005985 | ELP-387-000005993 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005995 | ELP-387-000006008 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006010 | ELP-387-000006010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006012 | ELP-387-000006014 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006018 | ELP-387-000006022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006024 | ELP-387-000006027 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006029 | ELP-387-000006030 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006032 | ELP-387-000006037 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006039 | ELP-387-000006043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006046 | ELP-387-000006048 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006050 | ELP-387-000006053 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006055 | ELP-387-000006056 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006059 | ELP-387-000006059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006063 | ELP-387-000006064 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006066 | ELP-387-000006070 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006072 | ELP-387-000006075 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006077 | ELP-387-000006094 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006096 | ELP-387-000006099 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006102 | ELP-387-000006107 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006111 | ELP-387-000006120 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006122 | ELP-387-000006129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006131 | ELP-387-000006133 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006136 | ELP-387-000006139 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006141 | ELP-387-000006144 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006147 | ELP-387-000006151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006153 | ELP-387-000006154 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006156 | ELP-387-000006161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006163 | ELP-387-000006181 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006183 | ELP-387-000006183 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006185 | ELP-387-000006185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006187 | ELP-387-000006187 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006189 | ELP-387-000006191 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006196 | ELP-387-000006196 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006198 | ELP-387-000006198 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006200 | ELP-387-000006200 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006203 | ELP-387-000006205 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006207 | ELP-387-000006213 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006215 | ELP-387-000006221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006223 | ELP-387-000006224 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006226 | ELP-387-000006236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006239 | ELP-387-000006244 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006248 | ELP-387-000006259 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006261 | ELP-387-000006262 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006264 | ELP-387-000006268 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006270 | ELP-387-000006272 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006277 | ELP-387-000006280 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006282 | ELP-387-000006285 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006288 | ELP-387-000006290 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006292 | ELP-387-000006304 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006309 | ELP-387-000006319 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006321 | ELP-387-000006325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006327 | ELP-387-000006327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006330 | ELP-387-000006339 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006341 | ELP-387-000006341 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006343 | ELP-387-000006345 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006347 | ELP-387-000006347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006349 | ELP-387-000006350 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006352 | ELP-387-000006354 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006358 | ELP-387-000006360 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006362 | ELP-387-000006368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006370 | ELP-387-000006377 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006379 | ELP-387-000006380 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006382 | ELP-387-000006382 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006384 | ELP-387-000006385 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006387 | ELP-387-000006391 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006393 | ELP-387-000006394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006396 | ELP-387-000006401 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006403 | ELP-387-000006408 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006410 | ELP-387-000006416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006418 | ELP-387-000006426 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006429 | ELP-387-000006434 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006436 | ELP-387-000006437 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006439 | ELP-387-000006441 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006444 | ELP-387-000006449 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006451 | ELP-387-000006470 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006472 | ELP-387-000006473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006475 | ELP-387-000006476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006478 | ELP-387-000006482 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006485 | ELP-387-000006503 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006505 | ELP-387-000006509 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006511 | ELP-387-000006516 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006519 | ELP-387-000006519 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006521 | ELP-387-000006521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006523 | ELP-387-000006528 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006531 | ELP-387-000006533 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006536 | ELP-387-000006537 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006539 | ELP-387-000006541 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006543 | ELP-387-000006547 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006549 | ELP-387-000006551 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006553 | ELP-387-000006554 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006556 | ELP-387-000006562 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006564 | ELP-387-000006568 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006570 | ELP-387-000006572 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006574 | ELP-387-000006583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006587 | ELP-387-000006587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006589 | ELP-387-000006592 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006594 | ELP-387-000006597 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006600 | ELP-387-000006602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006604 | ELP-387-000006605 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006607 | ELP-387-000006610 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006613 | ELP-387-000006613 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006617 | ELP-387-000006622 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006624 | ELP-387-000006630 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006632 | ELP-387-000006633 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006635 | ELP-387-000006636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006638 | ELP-387-000006640 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006642 | ELP-387-000006646 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006648 | ELP-387-000006655 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006657 | ELP-387-000006659 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006661 | ELP-387-000006662 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006665 | ELP-387-000006665 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006667 | ELP-387-000006667 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006670 | ELP-387-000006670 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006673 | ELP-387-000006675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006678 | ELP-387-000006678 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006681 | ELP-387-000006688 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006692 | ELP-387-000006695 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006697 | ELP-387-000006697 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006699 | ELP-387-000006701 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006704 | ELP-387-000006721 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006723 | ELP-387-000006724 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006728 | ELP-387-000006728 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006730 | ELP-387-000006732 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006734 | ELP-387-000006735 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006737 | ELP-387-000006749 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006751 | ELP-387-000006753 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006755 | ELP-387-000006755 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006757 | ELP-387-000006757 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006759 | ELP-387-000006759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006761 | ELP-387-000006762 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006764 | ELP-387-000006773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006775 | ELP-387-000006776 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006780 | ELP-387-000006783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006785 | ELP-387-000006786 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006788 | ELP-387-000006789 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006791 | ELP-387-000006803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006805 | ELP-387-000006810 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006815 | ELP-387-000006815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006817 | ELP-387-000006820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006823 | ELP-387-000006824 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006826 | ELP-387-000006826 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006828 | ELP-387-000006831 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006833 | ELP-387-000006835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006837 | ELP-387-000006840 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006842 | ELP-387-000006847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006849 | ELP-387-000006849 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006851 | ELP-387-000006856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006858 | ELP-387-000006862 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006864 | ELP-387-000006865 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006868 | ELP-387-000006870 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006872 | ELP-387-000006878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006880 | ELP-387-000006880 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006882 | ELP-387-000006883 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006885 | ELP-387-000006888 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006892 | ELP-387-000006892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006895 | ELP-387-000006900 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006903 | ELP-387-000006905 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006909 | ELP-387-000006911 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006914 | ELP-387-000006946 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006948 | ELP-387-000006948 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006950 | ELP-387-000006950 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006952 | ELP-387-000006956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006961 | ELP-387-000006961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006965 | ELP-387-000006968 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006977 | ELP-387-000006980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006982 | ELP-387-000006982 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006984 | ELP-387-000007005 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007007 | ELP-387-000007007 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007009 | ELP-387-000007009 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007012 | ELP-387-000007012 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007014 | ELP-387-000007015 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007018 | ELP-387-000007021 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007024 | ELP-387-000007024 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007027 | ELP-387-000007046 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007048 | ELP-387-000007050 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007052 | ELP-387-000007053 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007055 | ELP-387-000007069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007071 | ELP-387-000007100 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007102 | ELP-387-000007135 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007139 | ELP-387-000007142 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007144 | ELP-387-000007174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007176 | ELP-387-000007176 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007178 | ELP-387-000007180 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007182 | ELP-387-000007185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007187 | ELP-387-000007190 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007192 | ELP-387-000007197 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007199 | ELP-387-000007199 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007201 | ELP-387-000007201 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007203 | ELP-387-000007208 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007210 | ELP-387-000007210 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007212 | ELP-387-000007253 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007256 | ELP-387-000007256 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007258 | ELP-387-000007258 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007261 | ELP-387-000007262 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007264 | ELP-387-000007267 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007271 | ELP-387-000007273 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007278 | ELP-387-000007279 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007281 | ELP-387-000007294 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007296 | ELP-387-000007307 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007309 | ELP-387-000007321 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007323 | ELP-387-000007323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007325 | ELP-387-000007327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007331 | ELP-387-000007332 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007334 | ELP-387-000007335 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007338 | ELP-387-000007339 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007342 | ELP-387-000007342 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007344 | ELP-387-000007348 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007350 | ELP-387-000007352 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007355 | ELP-387-000007362 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007365 | ELP-387-000007370 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007374 | ELP-387-000007384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007386 | ELP-387-000007395 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007397 | ELP-387-000007398 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007400 | ELP-387-000007403 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007406 | ELP-387-000007408 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007410 | ELP-387-000007414 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007416 | ELP-387-000007422 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007425 | ELP-387-000007431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007433 | ELP-387-000007435 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007438 | ELP-387-000007459 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007462 | ELP-387-000007471 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007475 | ELP-387-000007475 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007478 | ELP-387-000007478 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007482 | ELP-387-000007487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007491 | ELP-387-000007498 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007502 | ELP-387-000007510 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007512 | ELP-387-000007514 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007517 | ELP-387-000007517 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007519 | ELP-387-000007536 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007540 | ELP-387-000007544 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007546 | ELP-387-000007551 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007553 | ELP-387-000007555 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007557 | ELP-387-000007564 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007566 | ELP-387-000007567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007571 | ELP-387-000007571 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007574 | ELP-387-000007574 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007576 | ELP-387-000007578 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007580 | ELP-387-000007583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007585 | ELP-387-000007588 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007592 | ELP-387-000007594 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007596 | ELP-387-000007599 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007601 | ELP-387-000007606 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007608 | ELP-387-000007608 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007610 | ELP-387-000007620 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007622 | ELP-387-000007623 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007625 | ELP-387-000007636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007640 | ELP-387-000007640 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007643 | ELP-387-000007643 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007645 | ELP-387-000007646 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007648 | ELP-387-000007662 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007664 | ELP-387-000007675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007677 | ELP-387-000007677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007679 | ELP-387-000007682 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007684 | ELP-387-000007702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007704 | ELP-387-000007706 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007708 | ELP-387-000007721 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007724 | ELP-387-000007727 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007729 | ELP-387-000007729 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007731 | ELP-387-000007731 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007733 | ELP-387-000007734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007736 | ELP-387-000007739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007743 | ELP-387-000007744 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007746 | ELP-387-000007748 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007750 | ELP-387-000007750 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007753 | ELP-387-000007753 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007756 | ELP-387-000007759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007761 | ELP-387-000007761 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007763 | ELP-387-000007765 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007767 | ELP-387-000007775 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007777 | ELP-387-000007777 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007779 | ELP-387-000007781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007783 | ELP-387-000007786 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007788 | ELP-387-000007789 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007791 | ELP-387-000007792 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007794 | ELP-387-000007800 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007802 | ELP-387-000007802 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007804 | ELP-387-000007805 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007807 | ELP-387-000007816 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007819 | ELP-387-000007821 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007824 | ELP-387-000007824 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007826 | ELP-387-000007828 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007831 | ELP-387-000007834 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007836 | ELP-387-000007839 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007841 | ELP-387-000007841 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007845 | ELP-387-000007848 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007851 | ELP-387-000007858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007860 | ELP-387-000007862 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007864 | ELP-387-000007864 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007866 | ELP-387-000007866 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007872 | ELP-387-000007872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007877 | ELP-387-000007878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007880 | ELP-387-000007880 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007883 | ELP-387-000007891 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007895 | ELP-387-000007895 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007897 | ELP-387-000007897 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007899 | ELP-387-000007899 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007901 | ELP-387-000007901 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007903 | ELP-387-000007904 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007906 | ELP-387-000007915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007917 | ELP-387-000007923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007925 | ELP-387-000007936 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007940 | ELP-387-000007940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007942 | ELP-387-000007947 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007949 | ELP-387-000007950 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007952 | ELP-387-000007952 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007954 | ELP-387-000007954 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007956 | ELP-387-000007956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007958 | ELP-387-000007958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007960 | ELP-387-000007964 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007966 | ELP-387-000007974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007977 | ELP-387-000007980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007984 | ELP-387-000007984 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007987 | ELP-387-000007987 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007989 | ELP-387-000007995 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007997 | ELP-387-000008002 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008005 | ELP-387-000008007 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008010 | ELP-387-000008010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008015 | ELP-387-000008017 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008019 | ELP-387-000008019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008022 | ELP-387-000008022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008025 | ELP-387-000008025 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008027 | ELP-387-000008031 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008035 | ELP-387-000008043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008046 | ELP-387-000008065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008067 | ELP-387-000008077 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008079 | ELP-387-000008080 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008082 | ELP-387-000008082 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008084 | ELP-387-000008087 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008089 | ELP-387-000008090 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008092 | ELP-387-000008093 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008095 | ELP-387-000008098 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008100 | ELP-387-000008102 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008105 | ELP-387-000008106 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008108 | ELP-387-000008108 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008110 | ELP-387-000008112 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008114 | ELP-387-000008122 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008124 | ELP-387-000008125 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008128 | ELP-387-000008128 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008134 | ELP-387-000008134 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008137 | ELP-387-000008138 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008140 | ELP-387-000008152 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008154 | ELP-387-000008157 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008161 | ELP-387-000008166 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008168 | ELP-387-000008168 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008170 | ELP-387-000008179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008182 | ELP-387-000008198 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008201 | ELP-387-000008204 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008206 | ELP-387-000008212 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008214 | ELP-387-000008217 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008219 | ELP-387-000008222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008224 | ELP-387-000008225 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008227 | ELP-387-000008230 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008232 | ELP-387-000008236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008238 | ELP-387-000008238 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008241 | ELP-387-000008246 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008249 | ELP-387-000008249 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008251 | ELP-387-000008257 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008259 | ELP-387-000008263 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008265 | ELP-387-000008266 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008268 | ELP-387-000008272 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008274 | ELP-387-000008275 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008277 | ELP-387-000008280 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008282 | ELP-387-000008284 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008286 | ELP-387-000008286 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008288 | ELP-387-000008294 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008296 | ELP-387-000008296 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008298 | ELP-387-000008300 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008302 | ELP-387-000008303 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008305 | ELP-387-000008321 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008325 | ELP-387-000008325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008330 | ELP-387-000008332 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008335 | ELP-387-000008337 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008340 | ELP-387-000008340 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008342 | ELP-387-000008342 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008347 | ELP-387-000008349 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008352 | ELP-387-000008355 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008357 | ELP-387-000008358 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008360 | ELP-387-000008363 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008370 | ELP-387-000008378 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008381 | ELP-387-000008382 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008384 | ELP-387-000008385 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008388 | ELP-387-000008388 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008391 | ELP-387-000008396 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008398 | ELP-387-000008401 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008403 | ELP-387-000008403 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008405 | ELP-387-000008408 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008411 | ELP-387-000008425 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008427 | ELP-387-000008428 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008433 | ELP-387-000008438 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008440 | ELP-387-000008441 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008443 | ELP-387-000008446 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008448 | ELP-387-000008451 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008453 | ELP-387-000008455 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008457 | ELP-387-000008466 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008468 | ELP-387-000008468 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008470 | ELP-387-000008472 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008475 | ELP-387-000008479 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008481 | ELP-387-000008483 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008485 | ELP-387-000008485 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008487 | ELP-387-000008487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008489 | ELP-387-000008502 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008504 | ELP-387-000008507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008509 | ELP-387-000008513 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008515 | ELP-387-000008523 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008525 | ELP-387-000008529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008531 | ELP-387-000008538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008544 | ELP-387-000008546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008548 | ELP-387-000008551 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008553 | ELP-387-000008554 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008556 | ELP-387-000008558 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008562 | ELP-387-000008566 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008568 | ELP-387-000008570 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008572 | ELP-387-000008573 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008575 | ELP-387-000008576 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008579 | ELP-387-000008579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008581 | ELP-387-000008581 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008583 | ELP-387-000008585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008588 | ELP-387-000008592 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008594 | ELP-387-000008601 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008603 | ELP-387-000008604 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008607 | ELP-387-000008616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008619 | ELP-387-000008638 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008641 | ELP-387-000008643 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008645 | ELP-387-000008645 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008647 | ELP-387-000008648 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008650 | ELP-387-000008654 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008657 | ELP-387-000008659 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008661 | ELP-387-000008662 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008664 | ELP-387-000008665 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008671 | ELP-387-000008672 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008674 | ELP-387-000008675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008678 | ELP-387-000008680 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008683 | ELP-387-000008688 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008691 | ELP-387-000008698 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008700 | ELP-387-000008707 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008710 | ELP-387-000008712 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008715 | ELP-387-000008728 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008731 | ELP-387-000008733 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008735 | ELP-387-000008738 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008740 | ELP-387-000008740 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008742 | ELP-387-000008759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008761 | ELP-387-000008761 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008764 | ELP-387-000008765 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008767 | ELP-387-000008770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008772 | ELP-387-000008790 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008792 | ELP-387-000008804 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008806 | ELP-387-000008818 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008820 | ELP-387-000008820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008822 | ELP-387-000008840 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008843 | ELP-387-000008852 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008854 | ELP-387-000008863 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008865 | ELP-387-000008872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008874 | ELP-387-000008879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008881 | ELP-387-000008892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008894 | ELP-387-000008906 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008908 | ELP-387-000008910 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008915 | ELP-387-000008919 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008921 | ELP-387-000008924 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008928 | ELP-387-000008935 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008938 | ELP-387-000008943 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008945 | ELP-387-000008946 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008948 | ELP-387-000008954 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008958 | ELP-387-000008960 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008962 | ELP-387-000008963 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008965 | ELP-387-000008966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008968 | ELP-387-000008971 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008973 | ELP-387-000008980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008983 | ELP-387-000008988 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008990 | ELP-387-000008990 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008992 | ELP-387-000009013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009015 | ELP-387-000009017 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009019 | ELP-387-000009022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009025 | ELP-387-000009031 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009033 | ELP-387-000009035 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009037 | ELP-387-000009037 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009039 | ELP-387-000009039 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009041 | ELP-387-000009041 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009043 | ELP-387-000009044 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009046 | ELP-387-000009050 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009052 | ELP-387-000009052 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009054 | ELP-387-000009057 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009059 | ELP-387-000009076 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009079 | ELP-387-000009081 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009084 | ELP-387-000009090 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009092 | ELP-387-000009093 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009095 | ELP-387-000009101 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009103 | ELP-387-000009117 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009119 | ELP-387-000009124 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009126 | ELP-387-000009132 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009135 | ELP-387-000009151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009156 | ELP-387-000009156 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009158 | ELP-387-000009158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009160 | ELP-387-000009164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009166 | ELP-387-000009182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009184 | ELP-387-000009188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009190 | ELP-387-000009198 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009200 | ELP-387-000009212 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009214 | ELP-387-000009216 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009218 | ELP-387-000009218 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009220 | ELP-387-000009223 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009226 | ELP-387-000009230 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009233 | ELP-387-000009234 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009237 | ELP-387-000009244 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009247 | ELP-387-000009271 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009273 | ELP-387-000009274 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009276 | ELP-387-000009276 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009280 | ELP-387-000009303 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009305 | ELP-387-000009309 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009311 | ELP-387-000009319 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009321 | ELP-387-000009325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009327 | ELP-387-000009327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009329 | ELP-387-000009334 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009336 | ELP-387-000009336 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009338 | ELP-387-000009339 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009341 | ELP-387-000009356 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009358 | ELP-387-000009359 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009361 | ELP-387-000009385 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009387 | ELP-387-000009387 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009389 | ELP-387-000009389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009392 | ELP-387-000009392 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009394 | ELP-387-000009396 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009399 | ELP-387-000009400 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009403 | ELP-387-000009404 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009406 | ELP-387-000009409 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009411 | ELP-387-000009411 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009413 | ELP-387-000009419 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009423 | ELP-387-000009423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009426 | ELP-387-000009432 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009435 | ELP-387-000009437 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009439 | ELP-387-000009442 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009444 | ELP-387-000009444 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009446 | ELP-387-000009446 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009449 | ELP-387-000009450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009452 | ELP-387-000009453 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009458 | ELP-387-000009458 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009460 | ELP-387-000009462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009465 | ELP-387-000009480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009483 | ELP-387-000009484 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009486 | ELP-387-000009492 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009494 | ELP-387-000009497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009499 | ELP-387-000009500 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009502 | ELP-387-000009504 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009506 | ELP-387-000009506 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009511 | ELP-387-000009516 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009518 | ELP-387-000009525 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009528 | ELP-387-000009529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009532 | ELP-387-000009532 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009534 | ELP-387-000009534 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009539 | ELP-387-000009539 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009541 | ELP-387-000009542 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009545 | ELP-387-000009546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009549 | ELP-387-000009554 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009556 | ELP-387-000009556 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009558 | ELP-387-000009559 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009562 | ELP-387-000009562 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009565 | ELP-387-000009565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009568 | ELP-387-000009571 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009573 | ELP-387-000009574 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009576 | ELP-387-000009579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009581 | ELP-387-000009586 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009591 | ELP-387-000009592 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009595 | ELP-387-000009616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009618 | ELP-387-000009618 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009620 | ELP-387-000009628 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009631 | ELP-387-000009631 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009633 | ELP-387-000009633 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009638 | ELP-387-000009640 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009648 | ELP-387-000009653 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009655 | ELP-387-000009659 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009662 | ELP-387-000009665 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009669 | ELP-387-000009669 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009672 | ELP-387-000009690 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009693 | ELP-387-000009693 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009695 | ELP-387-000009697 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009699 | ELP-387-000009701 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009703 | ELP-387-000009704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009707 | ELP-387-000009714 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009716 | ELP-387-000009734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009736 | ELP-387-000009737 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009739 | ELP-387-000009740 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009742 | ELP-387-000009742 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009745 | ELP-387-000009753 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009755 | ELP-387-000009778 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009780 | ELP-387-000009781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009783 | ELP-387-000009783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009785 | ELP-387-000009786 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009789 | ELP-387-000009789 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009792 | ELP-387-000009792 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009795 | ELP-387-000009796 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009798 | ELP-387-000009811 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009814 | ELP-387-000009826 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009828 | ELP-387-000009830 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009833 | ELP-387-000009836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009839 | ELP-387-000009842 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009844 | ELP-387-000009844 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009847 | ELP-387-000009847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009850 | ELP-387-000009854 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009867 | ELP-387-000009867 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009877 | ELP-387-000009877 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009883 | ELP-387-000009883 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009900 | ELP-387-000009900 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009974 | ELP-387-000009974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009989 | ELP-387-000009990 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010002 | ELP-387-000010002 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010006 | ELP-387-000010006 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010011 | ELP-387-000010011 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010018 | ELP-387-000010018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010020 | ELP-387-000010020 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010026 | ELP-387-000010026 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010035 | ELP-387-000010043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010045 | ELP-387-000010050 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010052 | ELP-387-000010054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010056 | ELP-387-000010057 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010059 | ELP-387-000010059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010063 | ELP-387-000010065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010067 | ELP-387-000010068 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010071 | ELP-387-000010079 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010082 | ELP-387-000010085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010087 | ELP-387-000010093 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010095 | ELP-387-000010097 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010099 | ELP-387-000010099 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010101 | ELP-387-000010104 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010106 | ELP-387-000010110 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010114 | ELP-387-000010115 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010117 | ELP-387-000010117 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010119 | ELP-387-000010145 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010147 | ELP-387-000010147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010150 | ELP-387-000010161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010163 | ELP-387-000010170 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010172 | ELP-387-000010182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010184 | ELP-387-000010184 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010186 | ELP-387-000010188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010190 | ELP-387-000010191 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010193 | ELP-387-000010193 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010199 | ELP-387-000010199 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010203 | ELP-387-000010216 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010218 | ELP-387-000010220 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010222 | ELP-387-000010222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010224 | ELP-387-000010229 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010231 | ELP-387-000010231 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010234 | ELP-387-000010234 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010238 | ELP-387-000010258 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010261 | ELP-387-000010268 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010277 | ELP-387-000010283 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010288 | ELP-387-000010288 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010290 | ELP-387-000010296 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010298 | ELP-387-000010308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010310 | ELP-387-000010315 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010318 | ELP-387-000010326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010328 | ELP-387-000010330 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010333 | ELP-387-000010335 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010338 | ELP-387-000010344 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010346 | ELP-387-000010354 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010357 | ELP-387-000010358 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010361 | ELP-387-000010363 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010366 | ELP-387-000010372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010374 | ELP-387-000010391 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010393 | ELP-387-000010417 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010421 | ELP-387-000010429 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010433 | ELP-387-000010442 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010444 | ELP-387-000010450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010454 | ELP-387-000010454 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010456 | ELP-387-000010463 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010465 | ELP-387-000010467 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010469 | ELP-387-000010469 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010471 | ELP-387-000010473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010477 | ELP-387-000010479 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010482 | ELP-387-000010505 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010507 | ELP-387-000010509 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010515 | ELP-387-000010522 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010524 | ELP-387-000010527 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010531 | ELP-387-000010542 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010544 | ELP-387-000010562 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010565 | ELP-387-000010567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010569 | ELP-387-000010572 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010576 | ELP-387-000010579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010582 | ELP-387-000010590 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010592 | ELP-387-000010602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010604 | ELP-387-000010612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010614 | ELP-387-000010622 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010624 | ELP-387-000010626 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010628 | ELP-387-000010629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010631 | ELP-387-000010640 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010642 | ELP-387-000010654 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010656 | ELP-387-000010658 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010660 | ELP-387-000010668 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010670 | ELP-387-000010676 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010682 | ELP-387-000010684 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010688 | ELP-387-000010692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010694 | ELP-387-000010695 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010697 | ELP-387-000010699 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010701 | ELP-387-000010718 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010720 | ELP-387-000010723 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010727 | ELP-387-000010730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010732 | ELP-387-000010737 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010739 | ELP-387-000010747 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010749 | ELP-387-000010761 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010763 | ELP-387-000010785 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010787 | ELP-387-000010787 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010789 | ELP-387-000010797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010799 | ELP-387-000010801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010803 | ELP-387-000010807 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010809 | ELP-387-000010820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010824 | ELP-387-000010828 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010830 | ELP-387-000010831 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010833 | ELP-387-000010870 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010874 | ELP-387-000010888 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010890 | ELP-387-000010909 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010911 | ELP-387-000010938 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010941 | ELP-387-000010949 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010951 | ELP-387-000010993 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010995 | ELP-387-000011008 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011010 | ELP-387-000011049 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011051 | ELP-387-000011056 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011058 | ELP-387-000011065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011067 | ELP-387-000011069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011071 | ELP-387-000011085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011087 | ELP-387-000011094 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011096 | ELP-387-000011114 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011116 | ELP-387-000011121 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011123 | ELP-387-000011123 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011127 | ELP-387-000011129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011131 | ELP-387-000011135 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011138 | ELP-387-000011139 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011142 | ELP-387-000011150 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011152 | ELP-387-000011155 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011157 | ELP-387-000011157 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011160 | ELP-387-000011161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011163 | ELP-387-000011166 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011168 | ELP-387-000011169 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011172 | ELP-387-000011176 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011179 | ELP-387-000011190 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011194 | ELP-387-000011212 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011214 | ELP-387-000011214 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011217 | ELP-387-000011218 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011221 | ELP-387-000011223 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011225 | ELP-387-000011233 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011239 | ELP-387-000011239 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011242 | ELP-387-000011246 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011248 | ELP-387-000011249 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011251 | ELP-387-000011252 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011254 | ELP-387-000011283 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011285 | ELP-387-000011288 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011291 | ELP-387-000011296 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011298 | ELP-387-000011302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011304 | ELP-387-000011308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011310 | ELP-387-000011311 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011313 | ELP-387-000011313 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011315 | ELP-387-000011337 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011341 | ELP-387-000011345 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011347 | ELP-387-000011354 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011356 | ELP-387-000011363 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011365 | ELP-387-000011370 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011372 | ELP-387-000011384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011386 | ELP-387-000011386 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011388 | ELP-387-000011415 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011419 | ELP-387-000011424 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011427 | ELP-387-000011445 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011447 | ELP-387-000011450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011452 | ELP-387-000011473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011478 | ELP-387-000011486 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011489 | ELP-387-000011491 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011493 | ELP-387-000011502 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011505 | ELP-387-000011507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011509 | ELP-387-000011515 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011517 | ELP-387-000011517 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011519 | ELP-387-000011523 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011525 | ELP-387-000011538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011540 | ELP-387-000011570 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011572 | ELP-387-000011602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011604 | ELP-387-000011638 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011640 | ELP-387-000011649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011651 | ELP-387-000011662 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011664 | ELP-387-000011677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011679 | ELP-387-000011689 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011691 | ELP-387-000011691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011693 | ELP-387-000011695 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011698 | ELP-387-000011704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011706 | ELP-387-000011710 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011712 | ELP-387-000011716 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011718 | ELP-387-000011721 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011724 | ELP-387-000011726 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011728 | ELP-387-000011732 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011734 | ELP-387-000011736 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011738 | ELP-387-000011755 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011757 | ELP-387-000011763 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011765 | ELP-387-000011769 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011771 | ELP-387-000011772 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011775 | ELP-387-000011797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011799 | ELP-387-000011814 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011816 | ELP-387-000011846 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011848 | ELP-387-000011850 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011852 | ELP-387-000011856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011858 | ELP-387-000011868 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011872 | ELP-387-000011906 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011908 | ELP-387-000011914 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011916 | ELP-387-000011919 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011921 | ELP-387-000011934 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011936 | ELP-387-000011989 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011991 | ELP-387-000012031 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012033 | ELP-387-000012037 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012039 | ELP-387-000012040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012042 | ELP-387-000012058 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012060 | ELP-387-000012069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012071 | ELP-387-000012089 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012091 | ELP-387-000012109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012111 | ELP-387-000012113 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012115 | ELP-387-000012129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012131 | ELP-387-000012142 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012144 | ELP-387-000012190 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012198 | ELP-387-000012199 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012203 | ELP-387-000012204 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012206 | ELP-387-000012206 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012210 | ELP-387-000012210 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012215 | ELP-387-000012215 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012221 | ELP-387-000012247 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012249 | ELP-387-000012258 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012260 | ELP-387-000012267 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012270 | ELP-387-000012270 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012272 | ELP-387-000012316 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012318 | ELP-387-000012354 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012356 | ELP-387-000012368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012370 | ELP-387-000012372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012374 | ELP-387-000012393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012395 | ELP-387-000012399 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012401 | ELP-387-000012401 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012410 | ELP-387-000012429 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012431 | ELP-387-000012463 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012465 | ELP-387-000012504 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012506 | ELP-387-000012515 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012517 | ELP-387-000012518 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012520 | ELP-387-000012523 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012525 | ELP-387-000012528 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012530 | ELP-387-000012531 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012537 | ELP-387-000012538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012540 | ELP-387-000012547 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012549 | ELP-387-000012559 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012562 | ELP-387-000012567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012570 | ELP-387-000012573 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012576 | ELP-387-000012576 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012578 | ELP-387-000012585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012588 | ELP-387-000012590 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012592 | ELP-387-000012596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012598 | ELP-387-000012598 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012601 | ELP-387-000012603 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012605 | ELP-387-000012641 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012643 | ELP-387-000012644 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012646 | ELP-387-000012646 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012648 | ELP-387-000012649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012651 | ELP-387-000012653 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012658 | ELP-387-000012659 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012671 | ELP-387-000012671 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012673 | ELP-387-000012676 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012678 | ELP-387-000012687 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012691 | ELP-387-000012693 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012695 | ELP-387-000012697 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012699 | ELP-387-000012699 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012703 | ELP-387-000012710 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012712 | ELP-387-000012746 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012748 | ELP-387-000012748 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012751 | ELP-387-000012754 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012756 | ELP-387-000012756 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012758 | ELP-387-000012759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012761 | ELP-387-000012764 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012766 | ELP-387-000012771 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012774 | ELP-387-000012776 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012778 | ELP-387-000012779 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012781 | ELP-387-000012782 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012784 | ELP-387-000012791 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012793 | ELP-387-000012795 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012797 | ELP-387-000012799 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012801 | ELP-387-000012802 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012804 | ELP-387-000012811 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012813 | ELP-387-000012815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012817 | ELP-387-000012818 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012820 | ELP-387-000012820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012822 | ELP-387-000012822 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012824 | ELP-387-000012824 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012830 | ELP-387-000012832 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012834 | ELP-387-000012835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012837 | ELP-387-000012838 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012840 | ELP-387-000012846 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012848 | ELP-387-000012848 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012850 | ELP-387-000012850 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012852 | ELP-387-000012852 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012854 | ELP-387-000012854 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012856 | ELP-387-000012858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012861 | ELP-387-000012861 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012864 | ELP-387-000012865 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012868 | ELP-387-000012872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012874 | ELP-387-000012874 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012881 | ELP-387-000012887 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012889 | ELP-387-000012889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012891 | ELP-387-000012892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012894 | ELP-387-000012900 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012903 | ELP-387-000012912 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012914 | ELP-387-000012917 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012919 | ELP-387-000012922 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012925 | ELP-387-000012925 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012929 | ELP-387-000012934 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012936 | ELP-387-000012936 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012938 | ELP-387-000012942 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012945 | ELP-387-000012946 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012949 | ELP-387-000012953 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012956 | ELP-387-000012958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012960 | ELP-387-000012960 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012962 | ELP-387-000012962 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012964 | ELP-387-000012973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012976 | ELP-387-000012976 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012978 | ELP-387-000012987 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012989 | ELP-387-000013000 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013002 | ELP-387-000013008 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013011 | ELP-387-000013014 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013016 | ELP-387-000013016 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013020 | ELP-387-000013020 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013023 | ELP-387-000013023 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013025 | ELP-387-000013028 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013030 | ELP-387-000013032 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013034 | ELP-387-000013041 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013043 | ELP-387-000013043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013045 | ELP-387-000013046 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013050 | ELP-387-000013053 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013055 | ELP-387-000013055 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013057 | ELP-387-000013085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013087 | ELP-387-000013089 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013091 | ELP-387-000013131 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013133 | ELP-387-000013142 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013145 | ELP-387-000013151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013153 | ELP-387-000013153 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013155 | ELP-387-000013164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013166 | ELP-387-000013176 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013178 | ELP-387-000013191 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013194 | ELP-387-000013194 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013196 | ELP-387-000013200 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013202 | ELP-387-000013202 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013204 | ELP-387-000013212 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013214 | ELP-387-000013215 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013217 | ELP-387-000013222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013224 | ELP-387-000013224 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013226 | ELP-387-000013226 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013228 | ELP-387-000013231 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013233 | ELP-387-000013233 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013235 | ELP-387-000013236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013238 | ELP-387-000013258 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013260 | ELP-387-000013261 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013263 | ELP-387-000013264 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013266 | ELP-387-000013269 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013271 | ELP-387-000013272 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013274 | ELP-387-000013276 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013279 | ELP-387-000013279 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013281 | ELP-387-000013287 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013289 | ELP-387-000013289 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013293 | ELP-387-000013293 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013297 | ELP-387-000013300 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013303 | ELP-387-000013307 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013309 | ELP-387-000013310 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013312 | ELP-387-000013315 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013317 | ELP-387-000013319 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013321 | ELP-387-000013323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013325 | ELP-387-000013328 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013330 | ELP-387-000013340 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013342 | ELP-387-000013346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013348 | ELP-387-000013350 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013352 | ELP-387-000013354 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013356 | ELP-387-000013357 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013359 | ELP-387-000013365 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013367 | ELP-387-000013374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013376 | ELP-387-000013384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013387 | ELP-387-000013388 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013391 | ELP-387-000013392 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013394 | ELP-387-000013394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013404 | ELP-387-000013407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013409 | ELP-387-000013415 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013418 | ELP-387-000013424 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013426 | ELP-387-000013434 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013437 | ELP-387-000013438 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013444 | ELP-387-000013450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013452 | ELP-387-000013479 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013481 | ELP-387-000013492 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013494 | ELP-387-000013494 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013496 | ELP-387-000013497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013499 | ELP-387-000013516 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013518 | ELP-387-000013521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013523 | ELP-387-000013535 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013538 | ELP-387-000013538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013540 | ELP-387-000013542 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013545 | ELP-387-000013570 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013572 | ELP-387-000013576 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013578 | ELP-387-000013581 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013583 | ELP-387-000013583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013586 | ELP-387-000013586 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013588 | ELP-387-000013588 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013590 | ELP-387-000013595 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013597 | ELP-387-000013600 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013603 | ELP-387-000013604 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013606 | ELP-387-000013609 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013611 | ELP-387-000013611 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013613 | ELP-387-000013616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013618 | ELP-387-000013619 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013622 | ELP-387-000013622 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013624 | ELP-387-000013626 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013629 | ELP-387-000013634 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013636 | ELP-387-000013636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013639 | ELP-387-000013645 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013647 | ELP-387-000013647 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013649 | ELP-387-000013654 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013661 | ELP-387-000013661 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013663 | ELP-387-000013664 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013666 | ELP-387-000013667 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013669 | ELP-387-000013670 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013672 | ELP-387-000013674 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013676 | ELP-387-000013678 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013680 | ELP-387-000013702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013704 | ELP-387-000013705 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013707 | ELP-387-000013718 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013720 | ELP-387-000013723 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013725 | ELP-387-000013730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013732 | ELP-387-000013732 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013735 | ELP-387-000013749 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013751 | ELP-387-000013753 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013756 | ELP-387-000013757 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013759 | ELP-387-000013760 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013762 | ELP-387-000013763 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013765 | ELP-387-000013778 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013780 | ELP-387-000013785 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013789 | ELP-387-000013790 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013793 | ELP-387-000013808 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013810 | ELP-387-000013813 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013815 | ELP-387-000013818 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013820 | ELP-387-000013823 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013825 | ELP-387-000013833 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013835 | ELP-387-000013836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013838 | ELP-387-000013862 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013864 | ELP-387-000013864 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013866 | ELP-387-000013876 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013878 | ELP-387-000013879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013881 | ELP-387-000013882 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013884 | ELP-387-000013893 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013895 | ELP-387-000013903 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013905 | ELP-387-000013906 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013909 | ELP-387-000013916 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013921 | ELP-387-000013925 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013927 | ELP-387-000013928 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013930 | ELP-387-000013930 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013932 | ELP-387-000013933 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013936 | ELP-387-000013939 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013943 | ELP-387-000013943 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013945 | ELP-387-000013950 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013952 | ELP-387-000013953 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013955 | ELP-387-000013957 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013959 | ELP-387-000013969 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013971 | ELP-387-000013988 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013990 | ELP-387-000013990 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013994 | ELP-387-000013995 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013998 | ELP-387-000013998 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014000 | ELP-387-000014000 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014002 | ELP-387-000014007 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014009 | ELP-387-000014015 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014018 | ELP-387-000014019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014021 | ELP-387-000014025 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014027 | ELP-387-000014028 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014031 | ELP-387-000014039 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014041 | ELP-387-000014041 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014044 | ELP-387-000014060 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014062 | ELP-387-000014070 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014072 | ELP-387-000014073 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014075 | ELP-387-000014077 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014079 | ELP-387-000014082 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014084 | ELP-387-000014086 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014088 | ELP-387-000014089 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014091 | ELP-387-000014094 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014097 | ELP-387-000014100 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014103 | ELP-387-000014104 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014106 | ELP-387-000014137 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014139 | ELP-387-000014141 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014143 | ELP-387-000014143 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014145 | ELP-387-000014145 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014147 | ELP-387-000014147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014149 | ELP-387-000014151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014153 | ELP-387-000014156 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014158 | ELP-387-000014170 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014172 | ELP-387-000014175 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014177 | ELP-387-000014179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014182 | ELP-387-000014183 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014185 | ELP-387-000014185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014187 | ELP-387-000014196 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014198 | ELP-387-000014198 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014200 | ELP-387-000014201 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014203 | ELP-387-000014204 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014207 | ELP-387-000014208 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014210 | ELP-387-000014214 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014217 | ELP-387-000014220 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014223 | ELP-387-000014223 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014225 | ELP-387-000014240 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014242 | ELP-387-000014243 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014245 | ELP-387-000014250 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014252 | ELP-387-000014255 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014257 | ELP-387-000014258 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014260 | ELP-387-000014260 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014264 | ELP-387-000014266 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014268 | ELP-387-000014304 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014306 | ELP-387-000014309 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014311 | ELP-387-000014311 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014314 | ELP-387-000014314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014316 | ELP-387-000014316 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014321 | ELP-387-000014321 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014323 | ELP-387-000014325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014327 | ELP-387-000014327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014329 | ELP-387-000014330 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014332 | ELP-387-000014332 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014336 | ELP-387-000014342 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014346 | ELP-387-000014346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014350 | ELP-387-000014352 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014354 | ELP-387-000014355 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014357 | ELP-387-000014357 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014359 | ELP-387-000014359 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014361 | ELP-387-000014366 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014369 | ELP-387-000014370 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014372 | ELP-387-000014388 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014390 | ELP-387-000014393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014395 | ELP-387-000014395 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014398 | ELP-387-000014407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014409 | ELP-387-000014414 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014416 | ELP-387-000014416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014418 | ELP-387-000014419 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014421 | ELP-387-000014421 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014423 | ELP-387-000014423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014425 | ELP-387-000014426 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014428 | ELP-387-000014437 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014440 | ELP-387-000014448 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014450 | ELP-387-000014452 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014454 | ELP-387-000014459 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014461 | ELP-387-000014488 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014491 | ELP-387-000014493 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014495 | ELP-387-000014497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014499 | ELP-387-000014499 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014502 | ELP-387-000014503 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014505 | ELP-387-000014506 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014508 | ELP-387-000014510 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014512 | ELP-387-000014518 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014520 | ELP-387-000014535 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014538 | ELP-387-000014538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014540 | ELP-387-000014540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014542 | ELP-387-000014545 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014547 | ELP-387-000014553 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014555 | ELP-387-000014555 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014557 | ELP-387-000014558 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014560 | ELP-387-000014560 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014562 | ELP-387-000014564 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014566 | ELP-387-000014567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014569 | ELP-387-000014569 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014575 | ELP-387-000014587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014589 | ELP-387-000014590 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014593 | ELP-387-000014593 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014595 | ELP-387-000014595 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014597 | ELP-387-000014602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014606 | ELP-387-000014606 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014608 | ELP-387-000014608 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014610 | ELP-387-000014612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014614 | ELP-387-000014624 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014626 | ELP-387-000014627 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014630 | ELP-387-000014635 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014637 | ELP-387-000014642 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014644 | ELP-387-000014644 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014646 | ELP-387-000014646 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014648 | ELP-387-000014655 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014658 | ELP-387-000014660 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014664 | ELP-387-000014666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014669 | ELP-387-000014669 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014671 | ELP-387-000014671 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014673 | ELP-387-000014676 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014678 | ELP-387-000014684 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014687 | ELP-387-000014687 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014689 | ELP-387-000014691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014693 | ELP-387-000014693 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014696 | ELP-387-000014696 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014702 | ELP-387-000014702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014704 | ELP-387-000014709 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014711 | ELP-387-000014721 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014725 | ELP-387-000014728 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014730 | ELP-387-000014731 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014733 | ELP-387-000014734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014738 | ELP-387-000014738 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014741 | ELP-387-000014742 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014745 | ELP-387-000014745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014747 | ELP-387-000014750 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014752 | ELP-387-000014759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014762 | ELP-387-000014762 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014764 | ELP-387-000014790 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014792 | ELP-387-000014792 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014794 | ELP-387-000014794 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014796 | ELP-387-000014798 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014801 | ELP-387-000014801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014803 | ELP-387-000014803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014805 | ELP-387-000014812 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014815 | ELP-387-000014821 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014823 | ELP-387-000014825 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014827 | ELP-387-000014832 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014834 | ELP-387-000014839 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014842 | ELP-387-000014847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014849 | ELP-387-000014852 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014855 | ELP-387-000014855 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014857 | ELP-387-000014861 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014863 | ELP-387-000014867 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014869 | ELP-387-000014873 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014875 | ELP-387-000014899 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014901 | ELP-387-000014903 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014906 | ELP-387-000014906 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014908 | ELP-387-000014909 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014911 | ELP-387-000014912 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014918 | ELP-387-000014949 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014951 | ELP-387-000014953 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014955 | ELP-387-000014957 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014959 | ELP-387-000014963 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014965 | ELP-387-000014966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014968 | ELP-387-000014968 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014971 | ELP-387-000014971 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014973 | ELP-387-000014973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014976 | ELP-387-000014982 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014984 | ELP-387-000014984 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014986 | ELP-387-000014987 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014989 | ELP-387-000014990 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014993 | ELP-387-000014995 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014997 | ELP-387-000014998 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015001 | ELP-387-000015006 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015008 | ELP-387-000015009 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015011 | ELP-387-000015011 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015014 | ELP-387-000015016 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015019 | ELP-387-000015019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015021 | ELP-387-000015024 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015028 | ELP-387-000015028 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015030 | ELP-387-000015030 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015032 | ELP-387-000015033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015035 | ELP-387-000015035 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015037 | ELP-387-000015037 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015039 | ELP-387-000015039 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015043 | ELP-387-000015043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015046 | ELP-387-000015046 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015048 | ELP-387-000015048 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015052 | ELP-387-000015053 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015056 | ELP-387-000015057 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015061 | ELP-387-000015062 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015065 | ELP-387-000015065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015067 | ELP-387-000015067 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015071 | ELP-387-000015071 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015082 | ELP-387-000015082 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015085 | ELP-387-000015085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015089 | ELP-387-000015089 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015092 | ELP-387-000015092 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015096 | ELP-387-000015096 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015100 | ELP-387-000015101 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015103 | ELP-387-000015115 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015117 | ELP-387-000015129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015132 | ELP-387-000015136 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015138 | ELP-387-000015140 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015142 | ELP-387-000015186 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015188 | ELP-387-000015194 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015196 | ELP-387-000015207 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015209 | ELP-387-000015225 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015227 | ELP-387-000015235 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015237 | ELP-387-000015237 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015239 | ELP-387-000015239 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015242 | ELP-387-000015242 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015244 | ELP-387-000015249 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015251 | ELP-387-000015261 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015263 | ELP-387-000015267 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015269 | ELP-387-000015270 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015272 | ELP-387-000015274 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015276 | ELP-387-000015276 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015278 | ELP-387-000015278 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015280 | ELP-387-000015287 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015292 | ELP-387-000015299 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015302 | ELP-387-000015302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015304 | ELP-387-000015306 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015309 | ELP-387-000015312 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015315 | ELP-387-000015316 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015319 | ELP-387-000015324 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015326 | ELP-387-000015327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015329 | ELP-387-000015330 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015332 | ELP-387-000015335 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015337 | ELP-387-000015341 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015343 | ELP-387-000015346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015348 | ELP-387-000015352 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015355 | ELP-387-000015359 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015361 | ELP-387-000015396 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015398 | ELP-387-000015418 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015420 | ELP-387-000015440 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015442 | ELP-387-000015444 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015446 | ELP-387-000015450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015452 | ELP-387-000015465 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015467 | ELP-387-000015471 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015473 | ELP-387-000015477 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015480 | ELP-387-000015480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015482 | ELP-387-000015482 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015484 | ELP-387-000015487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015489 | ELP-387-000015491 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015493 | ELP-387-000015502 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015504 | ELP-387-000015510 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015513 | ELP-387-000015513 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015517 | ELP-387-000015519 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015521 | ELP-387-000015536 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015539 | ELP-387-000015548 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015550 | ELP-387-000015560 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015562 | ELP-387-000015567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015569 | ELP-387-000015569 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015571 | ELP-387-000015571 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015573 | ELP-387-000015590 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015592 | ELP-387-000015592 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015594 | ELP-387-000015594 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015596 | ELP-387-000015596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015602 | ELP-387-000015602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015604 | ELP-387-000015605 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015607 | ELP-387-000015616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015625 | ELP-387-000015625 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015628 | ELP-387-000015636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015639 | ELP-387-000015674 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015676 | ELP-387-000015677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015680 | ELP-387-000015683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015685 | ELP-387-000015694 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015696 | ELP-387-000015697 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015701 | ELP-387-000015733 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015735 | ELP-387-000015761 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015763 | ELP-387-000015763 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015765 | ELP-387-000015765 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015767 | ELP-387-000015767 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015769 | ELP-387-000015777 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015779 | ELP-387-000015781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015784 | ELP-387-000015799 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015801 | ELP-387-000015802 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015807 | ELP-387-000015807 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015809 | ELP-387-000015814 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015816 | ELP-387-000015841 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015843 | ELP-387-000015845 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015847 | ELP-387-000015856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015858 | ELP-387-000015860 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015862 | ELP-387-000015863 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015865 | ELP-387-000015866 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015868 | ELP-387-000015884 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015886 | ELP-387-000015887 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015891 | ELP-387-000015906 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015910 | ELP-387-000015925 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015927 | ELP-387-000015937 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015939 | ELP-387-000015939 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015941 | ELP-387-000015946 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015948 | ELP-387-000015963 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015965 | ELP-387-000015978 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015981 | ELP-387-000015981 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015983 | ELP-387-000015986 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015988 | ELP-387-000015989 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015992 | ELP-387-000015993 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015997 | ELP-387-000015997 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015999 | ELP-387-000016009 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016012 | ELP-387-000016012 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016014 | ELP-387-000016027 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016029 | ELP-387-000016029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016031 | ELP-387-000016036 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016038 | ELP-387-000016045 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016047 | ELP-387-000016050 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016053 | ELP-387-000016059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016061 | ELP-387-000016069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016071 | ELP-387-000016207 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016211 | ELP-387-000016221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016224 | ELP-387-000016225 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016229 | ELP-387-000016240 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016254 | ELP-387-000016325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016327 | ELP-387-000016330 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016333 | ELP-387-000016338 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016341 | ELP-387-000016348 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016368 | ELP-387-000016368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016370 | ELP-387-000016370 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016372 | ELP-387-000016372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016380 | ELP-387-000016388 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016400 | ELP-387-000016401 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016422 | ELP-387-000016487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016489 | ELP-387-000016491 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016493 | ELP-387-000016573 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016575 | ELP-387-000016602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016606 | ELP-387-000016622 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016624 | ELP-387-000016624 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016626 | ELP-387-000016652 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016654 | ELP-387-000016655 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016657 | ELP-387-000016672 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016675 | ELP-387-000016675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016677 | ELP-387-000016698 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016700 | ELP-387-000016700 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016702 | ELP-387-000016702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016704 | ELP-387-000016704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016706 | ELP-387-000016706 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016708 | ELP-387-000016708 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016712 | ELP-387-000016733 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016736 | ELP-387-000016747 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016750 | ELP-387-000016763 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016770 | ELP-387-000016770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016773 | ELP-387-000016773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016776 | ELP-387-000016782 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016784 | ELP-387-000016784 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016786 | ELP-387-000016786 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016791 | ELP-387-000016806 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016809 | ELP-387-000016816 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016818 | ELP-387-000016858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016861 | ELP-387-000016861 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016868 | ELP-387-000016879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016881 | ELP-387-000016926 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016929 | ELP-387-000016931 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016938 | ELP-387-000016938 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016940 | ELP-387-000016940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016942 | ELP-387-000016942 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016950 | ELP-387-000016950 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016953 | ELP-387-000016961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016964 | ELP-387-000016995 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017007 | ELP-387-000017024 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017039 | ELP-387-000017039 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017041 | ELP-387-000017041 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017043 | ELP-387-000017043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017045 | ELP-387-000017057 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017061 | ELP-387-000017070 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017080 | ELP-387-000017094 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017104 | ELP-387-000017118 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017126 | ELP-387-000017133 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017143 | ELP-387-000017152 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017156 | ELP-387-000017167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017169 | ELP-387-000017170 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017182 | ELP-387-000017196 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017199 | ELP-387-000017206 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017209 | ELP-387-000017214 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017221 | ELP-387-000017225 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017227 | ELP-387-000017232 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017234 | ELP-387-000017253 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017255 | ELP-387-000017255 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017257 | ELP-387-000017259 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017261 | ELP-387-000017275 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017278 | ELP-387-000017283 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017285 | ELP-387-000017285 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017287 | ELP-387-000017287 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017289 | ELP-387-000017289 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017291 | ELP-387-000017291 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017293 | ELP-387-000017293 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017295 | ELP-387-000017296 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017298 | ELP-387-000017317 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017322 | ELP-387-000017326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017328 | ELP-387-000017351 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017354 | ELP-387-000017358 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017366 | ELP-387-000017366 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017373 | ELP-387-000017375 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017377 | ELP-387-000017377 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017379 | ELP-387-000017384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017393 | ELP-387-000017394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017397 | ELP-387-000017412 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017415 | ELP-387-000017416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017424 | ELP-387-000017425 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017427 | ELP-387-000017431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017436 | ELP-387-000017438 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017441 | ELP-387-000017441 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017443 | ELP-387-000017459 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017462 | ELP-387-000017462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017468 | ELP-387-000017477 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017480 | ELP-387-000017482 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017484 | ELP-387-000017484 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017486 | ELP-387-000017496 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017502 | ELP-387-000017504 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017506 | ELP-387-000017531 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017535 | ELP-387-000017536 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017540 | ELP-387-000017540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017549 | ELP-387-000017549 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017551 | ELP-387-000017552 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017554 | ELP-387-000017557 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017560 | ELP-387-000017563 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017565 | ELP-387-000017565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017568 | ELP-387-000017580 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017582 | ELP-387-000017582 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017584 | ELP-387-000017614 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017616 | ELP-387-000017638 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017640 | ELP-387-000017647 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017649 | ELP-387-000017652 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017663 | ELP-387-000017672 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017674 | ELP-387-000017711 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017714 | ELP-387-000017724 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017727 | ELP-387-000017739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017741 | ELP-387-000017746 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017753 | ELP-387-000017755 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017757 | ELP-387-000017759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017761 | ELP-387-000017761 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017766 | ELP-387-000017767 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017770 | ELP-387-000017773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017775 | ELP-387-000017776 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017779 | ELP-387-000017781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017785 | ELP-387-000017785 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017788 | ELP-387-000017799 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017801 | ELP-387-000017801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017804 | ELP-387-000017816 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017818 | ELP-387-000017820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017824 | ELP-387-000017827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017829 | ELP-387-000017833 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017836 | ELP-387-000017836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017840 | ELP-387-000017840 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017843 | ELP-387-000017846 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017849 | ELP-387-000017850 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017852 | ELP-387-000017856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017858 | ELP-387-000017872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017874 | ELP-387-000017887 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017889 | ELP-387-000017895 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017897 | ELP-387-000017905 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017908 | ELP-387-000017920 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017922 | ELP-387-000017940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017943 | ELP-387-000017944 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017946 | ELP-387-000017952 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017954 | ELP-387-000017960 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017962 | ELP-387-000017964 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017966 | ELP-387-000017984 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017986 | ELP-387-000017990 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017993 | ELP-387-000017993 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018000 | ELP-387-000018003 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018005 | ELP-387-000018005 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018007 | ELP-387-000018007 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018011 | ELP-387-000018016 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018018 | ELP-387-000018051 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018054 | ELP-387-000018063 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018065 | ELP-387-000018073 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018075 | ELP-387-000018092 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018094 | ELP-387-000018106 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018108 | ELP-387-000018134 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018139 | ELP-387-000018143 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018147 | ELP-387-000018150 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018155 | ELP-387-000018161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018164 | ELP-387-000018164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018166 | ELP-387-000018177 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018183 | ELP-387-000018183 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018186 | ELP-387-000018188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018190 | ELP-387-000018194 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018201 | ELP-387-000018213 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018221 | ELP-387-000018224 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018227 | ELP-387-000018230 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018232 | ELP-387-000018242 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018254 | ELP-387-000018267 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018274 | ELP-387-000018283 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018287 | ELP-387-000018300 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018303 | ELP-387-000018316 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018318 | ELP-387-000018318 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018324 | ELP-387-000018326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018328 | ELP-387-000018347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018349 | ELP-387-000018381 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018383 | ELP-387-000018393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018395 | ELP-387-000018430 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018432 | ELP-387-000018433 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018440 | ELP-387-000018452 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018458 | ELP-387-000018474 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018476 | ELP-387-000018476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018478 | ELP-387-000018481 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018483 | ELP-387-000018514 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018521 | ELP-387-000018521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018526 | ELP-387-000018529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018532 | ELP-387-000018543 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018549 | ELP-387-000018564 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018566 | ELP-387-000018569 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018571 | ELP-387-000018573 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018575 | ELP-387-000018581 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018586 | ELP-387-000018591 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018593 | ELP-387-000018594 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018596 | ELP-387-000018597 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018600 | ELP-387-000018620 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018622 | ELP-387-000018624 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018632 | ELP-387-000018644 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018652 | ELP-387-000018659 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018665 | ELP-387-000018680 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018682 | ELP-387-000018726 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018729 | ELP-387-000018752 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018764 | ELP-387-000018767 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018769 | ELP-387-000018782 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018784 | ELP-387-000018794 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018797 | ELP-387-000018799 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018802 | ELP-387-000018808 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018812 | ELP-387-000018812 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018814 | ELP-387-000018815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018820 | ELP-387-000018822 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018824 | ELP-387-000018827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018833 | ELP-387-000018836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018845 | ELP-387-000018859 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018862 | ELP-387-000018905 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018910 | ELP-387-000018912 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018923 | ELP-387-000018923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018925 | ELP-387-000018932 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018937 | ELP-387-000018937 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018939 | ELP-387-000018948 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018950 | ELP-387-000018950 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018953 | ELP-387-000018960 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018963 | ELP-387-000018977 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018979 | ELP-387-000018982 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018984 | ELP-387-000019002 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019005 | ELP-387-000019005 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019008 | ELP-387-000019057 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019060 | ELP-387-000019068 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019070 | ELP-387-000019076 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019078 | ELP-387-000019103 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019120 | ELP-387-000019120 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019123 | ELP-387-000019141 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019143 | ELP-387-000019156 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019158 | ELP-387-000019179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019190 | ELP-387-000019200 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019203 | ELP-387-000019204 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019207 | ELP-387-000019218 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019222 | ELP-387-000019227 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019231 | ELP-387-000019234 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019244 | ELP-387-000019251 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019274 | ELP-387-000019293 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019305 | ELP-387-000019324 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019327 | ELP-387-000019343 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019346 | ELP-387-000019349 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019351 | ELP-387-000019351 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019353 | ELP-387-000019368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019386 | ELP-387-000019420 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019422 | ELP-387-000019446 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019452 | ELP-387-000019452 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019455 | ELP-387-000019455 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019460 | ELP-387-000019466 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019474 | ELP-387-000019478 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019483 | ELP-387-000019518 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019521 | ELP-387-000019523 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019527 | ELP-387-000019528 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019532 | ELP-387-000019535 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019537 | ELP-387-000019538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019540 | ELP-387-000019540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019544 | ELP-387-000019575 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019577 | ELP-387-000019578 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019581 | ELP-387-000019584 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019586 | ELP-387-000019592 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019594 | ELP-387-000019596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019598 | ELP-387-000019619 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019625 | ELP-387-000019638 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019640 | ELP-387-000019651 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019654 | ELP-387-000019662 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019667 | ELP-387-000019668 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019675 | ELP-387-000019675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019677 | ELP-387-000019677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019680 | ELP-387-000019691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019697 | ELP-387-000019700 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019707 | ELP-387-000019724 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019728 | ELP-387-000019739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019743 | ELP-387-000019748 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019750 | ELP-387-000019768 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019772 | ELP-387-000019772 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019774 | ELP-387-000019787 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019789 | ELP-387-000019790 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019792 | ELP-387-000019793 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019795 | ELP-387-000019797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019799 | ELP-387-000019810 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019812 | ELP-387-000019817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019819 | ELP-387-000019834 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019836 | ELP-387-000019836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019838 | ELP-387-000019839 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019844 | ELP-387-000019872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019874 | ELP-387-000019891 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019894 | ELP-387-000019913 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019915 | ELP-387-000019974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019976 | ELP-387-000020013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020015 | ELP-387-000020015 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020017 | ELP-387-000020018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020021 | ELP-387-000020025 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020028 | ELP-387-000020058 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020060 | ELP-387-000020100 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020104 | ELP-387-000020141 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020144 | ELP-387-000020144 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020146 | ELP-387-000020147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020149 | ELP-387-000020152 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020154 | ELP-387-000020166 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020168 | ELP-387-000020177 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020188 | ELP-387-000020191 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020193 | ELP-387-000020197 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020208 | ELP-387-000020253 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020255 | ELP-387-000020273 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020276 | ELP-387-000020300 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020302 | ELP-387-000020334 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020339 | ELP-387-000020340 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020342 | ELP-387-000020342 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020344 | ELP-387-000020344 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020346 | ELP-387-000020346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020348 | ELP-387-000020348 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020350 | ELP-387-000020351 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020353 | ELP-387-000020364 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020367 | ELP-387-000020368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020370 | ELP-387-000020372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020374 | ELP-387-000020380 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020384 | ELP-387-000020413 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020415 | ELP-387-000020416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020427 | ELP-387-000020427 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020430 | ELP-387-000020430 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020433 | ELP-387-000020439 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020441 | ELP-387-000020441 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020444 | ELP-387-000020445 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020447 | ELP-387-000020462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020466 | ELP-387-000020466 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020469 | ELP-387-000020481 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020484 | ELP-387-000020495 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020498 | ELP-387-000020513 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020524 | ELP-387-000020537 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020543 | ELP-387-000020555 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020557 | ELP-387-000020557 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020560 | ELP-387-000020577 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020579 | ELP-387-000020592 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020594 | ELP-387-000020605 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020609 | ELP-387-000020622 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020624 | ELP-387-000020641 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020649 | ELP-387-000020649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020652 | ELP-387-000020667 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020680 | ELP-387-000020685 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020689 | ELP-387-000020698 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020701 | ELP-387-000020704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020713 | ELP-387-000020788 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020790 | ELP-387-000020819 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020821 | ELP-387-000020840 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020842 | ELP-387-000020851 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020853 | ELP-387-000020858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020860 | ELP-387-000020873 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020875 | ELP-387-000020879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020882 | ELP-387-000020898 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020900 | ELP-387-000020911 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020913 | ELP-387-000020913 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020915 | ELP-387-000020918 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020922 | ELP-387-000020924 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020928 | ELP-387-000020931 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020933 | ELP-387-000020959 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020961 | ELP-387-000020961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020963 | ELP-387-000020963 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020966 | ELP-387-000020966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020974 | ELP-387-000020974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020976 | ELP-387-000020980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020984 | ELP-387-000020987 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020989 | ELP-387-000020996 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020998 | ELP-387-000021001 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021003 | ELP-387-000021005 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021007 | ELP-387-000021012 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021014 | ELP-387-000021023 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021033 | ELP-387-000021041 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021056 | ELP-387-000021058 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021061 | ELP-387-000021062 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021068 | ELP-387-000021068 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021071 | ELP-387-000021083 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021086 | ELP-387-000021102 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021104 | ELP-387-000021105 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021109 | ELP-387-000021125 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021133 | ELP-387-000021136 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021138 | ELP-387-000021138 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021140 | ELP-387-000021143 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021146 | ELP-387-000021156 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021158 | ELP-387-000021158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021162 | ELP-387-000021164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021166 | ELP-387-000021167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021182 | ELP-387-000021184 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021187 | ELP-387-000021188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021191 | ELP-387-000021206 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021210 | ELP-387-000021210 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021212 | ELP-387-000021212 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021215 | ELP-387-000021226 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021228 | ELP-387-000021230 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021233 | ELP-387-000021242 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021246 | ELP-387-000021248 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021253 | ELP-387-000021257 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021259 | ELP-387-000021280 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021282 | ELP-387-000021287 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021289 | ELP-387-000021291 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021293 | ELP-387-000021297 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021299 | ELP-387-000021299 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021302 | ELP-387-000021311 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021314 | ELP-387-000021323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021325 | ELP-387-000021351 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021362 | ELP-387-000021362 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021365 | ELP-387-000021367 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021369 | ELP-387-000021374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021376 | ELP-387-000021383 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021386 | ELP-387-000021392 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021394 | ELP-387-000021394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021396 | ELP-387-000021398 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021402 | ELP-387-000021402 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021404 | ELP-387-000021406 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021408 | ELP-387-000021409 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021412 | ELP-387-000021413 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021415 | ELP-387-000021418 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021420 | ELP-387-000021422 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021424 | ELP-387-000021424 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021429 | ELP-387-000021430 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021432 | ELP-387-000021433 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021436 | ELP-387-000021437 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021439 | ELP-387-000021447 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021450 | ELP-387-000021452 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021455 | ELP-387-000021457 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021460 | ELP-387-000021465 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021467 | ELP-387-000021473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021475 | ELP-387-000021477 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021480 | ELP-387-000021480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021482 | ELP-387-000021488 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021490 | ELP-387-000021490 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021492 | ELP-387-000021505 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021508 | ELP-387-000021508 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021510 | ELP-387-000021526 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021529 | ELP-387-000021533 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021538 | ELP-387-000021546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021548 | ELP-387-000021556 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021559 | ELP-387-000021565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021569 | ELP-387-000021569 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021575 | ELP-387-000021579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021581 | ELP-387-000021581 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021583 | ELP-387-000021584 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021586 | ELP-387-000021587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021589 | ELP-387-000021590 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021594 | ELP-387-000021602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021604 | ELP-387-000021604 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021606 | ELP-387-000021606 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021609 | ELP-387-000021610 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021614 | ELP-387-000021621 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021628 | ELP-387-000021642 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021644 | ELP-387-000021660 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021663 | ELP-387-000021669 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021673 | ELP-387-000021681 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021683 | ELP-387-000021683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021685 | ELP-387-000021691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021694 | ELP-387-000021709 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021718 | ELP-387-000021722 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021724 | ELP-387-000021724 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021728 | ELP-387-000021737 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021743 | ELP-387-000021747 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021755 | ELP-387-000021755 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021757 | ELP-387-000021761 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021763 | ELP-387-000021789 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021791 | ELP-387-000021796 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021801 | ELP-387-000021801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021810 | ELP-387-000021815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021817 | ELP-387-000021817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021820 | ELP-387-000021827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021830 | ELP-387-000021830 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021832 | ELP-387-000021832 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021834 | ELP-387-000021835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021839 | ELP-387-000021845 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021847 | ELP-387-000021847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021851 | ELP-387-000021851 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021863 | ELP-387-000021871 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021878 | ELP-387-000021881 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021885 | ELP-387-000021886 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021890 | ELP-387-000021890 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021904 | ELP-387-000021904 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021907 | ELP-387-000021907 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021912 | ELP-387-000021914 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021917 | ELP-387-000021918 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021920 | ELP-387-000021923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021925 | ELP-387-000021926 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021929 | ELP-387-000021933 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021937 | ELP-387-000021938 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021941 | ELP-387-000021949 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021955 | ELP-387-000021956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021958 | ELP-387-000021962 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021964 | ELP-387-000021966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021969 | ELP-387-000021973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021978 | ELP-387-000021992 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021994 | ELP-387-000021994 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022001 | ELP-387-000022003 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022006 | ELP-387-000022006 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022008 | ELP-387-000022010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022016 | ELP-387-000022025 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022028 | ELP-387-000022029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022032 | ELP-387-000022033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022035 | ELP-387-000022037 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022039 | ELP-387-000022039 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022041 | ELP-387-000022041 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022043 | ELP-387-000022046 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022048 | ELP-387-000022059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022062 | ELP-387-000022062 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022064 | ELP-387-000022064 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022067 | ELP-387-000022068 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022070 | ELP-387-000022079 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022081 | ELP-387-000022085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022087 | ELP-387-000022089 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022092 | ELP-387-000022098 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022100 | ELP-387-000022106 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022108 | ELP-387-000022109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022111 | ELP-387-000022116 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022125 | ELP-387-000022127 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022129 | ELP-387-000022129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022134 | ELP-387-000022136 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022138 | ELP-387-000022141 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022144 | ELP-387-000022144 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022147 | ELP-387-000022148 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022150 | ELP-387-000022154 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022156 | ELP-387-000022160 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022162 | ELP-387-000022167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022173 | ELP-387-000022177 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022179 | ELP-387-000022179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022181 | ELP-387-000022182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022188 | ELP-387-000022188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022200 | ELP-387-000022201 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022203 | ELP-387-000022203 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022208 | ELP-387-000022213 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022216 | ELP-387-000022222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022238 | ELP-387-000022241 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022251 | ELP-387-000022278 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022292 | ELP-387-000022314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022319 | ELP-387-000022332 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022335 | ELP-387-000022337 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022343 | ELP-387-000022345 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022347 | ELP-387-000022347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022350 | ELP-387-000022353 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022356 | ELP-387-000022356 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022358 | ELP-387-000022358 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022362 | ELP-387-000022364 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022366 | ELP-387-000022367 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022370 | ELP-387-000022387 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022389 | ELP-387-000022389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022394 | ELP-387-000022400 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022403 | ELP-387-000022407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022410 | ELP-387-000022412 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022414 | ELP-387-000022421 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022423 | ELP-387-000022423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022425 | ELP-387-000022427 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022429 | ELP-387-000022429 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022431 | ELP-387-000022432 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022442 | ELP-387-000022442 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022444 | ELP-387-000022452 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022454 | ELP-387-000022464 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022466 | ELP-387-000022466 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022468 | ELP-387-000022468 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022476 | ELP-387-000022483 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022485 | ELP-387-000022491 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022494 | ELP-387-000022501 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022503 | ELP-387-000022531 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022533 | ELP-387-000022537 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022539 | ELP-387-000022539 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022542 | ELP-387-000022542 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022544 | ELP-387-000022545 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022547 | ELP-387-000022568 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022572 | ELP-387-000022572 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022575 | ELP-387-000022584 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022595 | ELP-387-000022614 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022616 | ELP-387-000022618 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022620 | ELP-387-000022629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022639 | ELP-387-000022642 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022645 | ELP-387-000022645 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022647 | ELP-387-000022656 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022658 | ELP-387-000022659 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022661 | ELP-387-000022666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022670 | ELP-387-000022675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022677 | ELP-387-000022677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022679 | ELP-387-000022681 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022689 | ELP-387-000022691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022698 | ELP-387-000022698 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022702 | ELP-387-000022704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022707 | ELP-387-000022719 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022723 | ELP-387-000022727 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022729 | ELP-387-000022730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022733 | ELP-387-000022733 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022735 | ELP-387-000022735 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022741 | ELP-387-000022754 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022757 | ELP-387-000022771 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022779 | ELP-387-000022779 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022781 | ELP-387-000022783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022787 | ELP-387-000022794 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022798 | ELP-387-000022805 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022810 | ELP-387-000022811 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022815 | ELP-387-000022816 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022822 | ELP-387-000022823 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022827 | ELP-387-000022827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022831 | ELP-387-000022831 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022833 | ELP-387-000022838 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022841 | ELP-387-000022847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022849 | ELP-387-000022855 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022858 | ELP-387-000022859 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022863 | ELP-387-000022864 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022866 | ELP-387-000022878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022881 | ELP-387-000022886 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022892 | ELP-387-000022895 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022903 | ELP-387-000022912 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022914 | ELP-387-000022914 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022916 | ELP-387-000022926 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022932 | ELP-387-000022935 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022937 | ELP-387-000022937 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022939 | ELP-387-000022944 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022946 | ELP-387-000022962 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022980 | ELP-387-000022980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022982 | ELP-387-000023000 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023002 | ELP-387-000023002 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023005 | ELP-387-000023008 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023011 | ELP-387-000023017 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023019 | ELP-387-000023019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023023 | ELP-387-000023029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023034 | ELP-387-000023035 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023038 | ELP-387-000023040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023043 | ELP-387-000023043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023045 | ELP-387-000023060 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023062 | ELP-387-000023064 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023067 | ELP-387-000023070 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023073 | ELP-387-000023074 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023077 | ELP-387-000023086 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023088 | ELP-387-000023107 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023114 | ELP-387-000023120 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023122 | ELP-387-000023122 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023124 | ELP-387-000023130 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023132 | ELP-387-000023150 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023156 | ELP-387-000023158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023165 | ELP-387-000023172 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023174 | ELP-387-000023175 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023177 | ELP-387-000023179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023181 | ELP-387-000023181 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023183 | ELP-387-000023187 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023189 | ELP-387-000023195 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023199 | ELP-387-000023200 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023205 | ELP-387-000023211 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023214 | ELP-387-000023218 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023221 | ELP-387-000023221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023223 | ELP-387-000023223 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023225 | ELP-387-000023226 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023229 | ELP-387-000023229 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023232 | ELP-387-000023235 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023237 | ELP-387-000023244 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023246 | ELP-387-000023256 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023262 | ELP-387-000023264 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023266 | ELP-387-000023269 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023271 | ELP-387-000023271 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023275 | ELP-387-000023292 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023295 | ELP-387-000023295 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023297 | ELP-387-000023297 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023300 | ELP-387-000023301 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023304 | ELP-387-000023306 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023308 | ELP-387-000023308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023311 | ELP-387-000023313 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023315 | ELP-387-000023315 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023318 | ELP-387-000023320 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023323 | ELP-387-000023323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023325 | ELP-387-000023338 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023341 | ELP-387-000023352 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023355 | ELP-387-000023360 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023362 | ELP-387-000023362 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023364 | ELP-387-000023369 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023372 | ELP-387-000023374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023379 | ELP-387-000023380 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023382 | ELP-387-000023385 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023387 | ELP-387-000023391 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023395 | ELP-387-000023399 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023401 | ELP-387-000023408 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023410 | ELP-387-000023418 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023420 | ELP-387-000023420 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023434 | ELP-387-000023435 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023437 | ELP-387-000023438 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023441 | ELP-387-000023441 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023443 | ELP-387-000023444 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023446 | ELP-387-000023446 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023454 | ELP-387-000023470 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023475 | ELP-387-000023475 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023478 | ELP-387-000023480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023482 | ELP-387-000023485 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023488 | ELP-387-000023491 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023495 | ELP-387-000023496 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023503 | ELP-387-000023503 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023507 | ELP-387-000023511 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023513 | ELP-387-000023515 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023517 | ELP-387-000023526 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023528 | ELP-387-000023536 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023538 | ELP-387-000023540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023547 | ELP-387-000023552 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023555 | ELP-387-000023555 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023563 | ELP-387-000023587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023589 | ELP-387-000023590 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023592 | ELP-387-000023595 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023597 | ELP-387-000023599 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023602 | ELP-387-000023603 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023609 | ELP-387-000023610 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023612 | ELP-387-000023632 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023635 | ELP-387-000023636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023639 | ELP-387-000023639 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023641 | ELP-387-000023643 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023646 | ELP-387-000023675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023677 | ELP-387-000023680 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023682 | ELP-387-000023685 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023687 | ELP-387-000023698 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023700 | ELP-387-000023700 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023702 | ELP-387-000023703 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023708 | ELP-387-000023708 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023711 | ELP-387-000023713 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023716 | ELP-387-000023737 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023739 | ELP-387-000023741 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023745 | ELP-387-000023746 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023749 | ELP-387-000023751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023753 | ELP-387-000023762 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023766 | ELP-387-000023767 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023769 | ELP-387-000023770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023772 | ELP-387-000023780 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023782 | ELP-387-000023785 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023787 | ELP-387-000023787 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023791 | ELP-387-000023797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023799 | ELP-387-000023799 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023802 | ELP-387-000023814 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023816 | ELP-387-000023816 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023820 | ELP-387-000023823 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023825 | ELP-387-000023825 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023827 | ELP-387-000023829 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023832 | ELP-387-000023832 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023839 | ELP-387-000023839 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023846 | ELP-387-000023847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023851 | ELP-387-000023854 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023856 | ELP-387-000023856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023858 | ELP-387-000023858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023860 | ELP-387-000023860 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023862 | ELP-387-000023862 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023864 | ELP-387-000023870 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023872 | ELP-387-000023877 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023884 | ELP-387-000023893 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023895 | ELP-387-000023895 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023897 | ELP-387-000023902 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023908 | ELP-387-000023910 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023912 | ELP-387-000023918 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023920 | ELP-387-000023930 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023934 | ELP-387-000023935 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023937 | ELP-387-000023943 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023946 | ELP-387-000023949 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023951 | ELP-387-000023953 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023956 | ELP-387-000023960 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023966 | ELP-387-000023969 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023971 | ELP-387-000023983 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023987 | ELP-387-000023991 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024000 | ELP-387-000024007 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024011 | ELP-387-000024012 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024014 | ELP-387-000024054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024059 | ELP-387-000024061 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024063 | ELP-387-000024069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024071 | ELP-387-000024073 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024079 | ELP-387-000024113 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024117 | ELP-387-000024128 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024130 | ELP-387-000024131 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024133 | ELP-387-000024137 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024139 | ELP-387-000024158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024160 | ELP-387-000024185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024188 | ELP-387-000024201 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024208 | ELP-387-000024208 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024217 | ELP-387-000024235 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024237 | ELP-387-000024241 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024244 | ELP-387-000024252 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024255 | ELP-387-000024256 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024259 | ELP-387-000024265 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024269 | ELP-387-000024271 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024273 | ELP-387-000024273 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024276 | ELP-387-000024279 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024281 | ELP-387-000024282 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024284 | ELP-387-000024296 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024298 | ELP-387-000024311 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024313 | ELP-387-000024316 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024326 | ELP-387-000024329 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024335 | ELP-387-000024346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024352 | ELP-387-000024372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024374 | ELP-387-000024384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024386 | ELP-387-000024386 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024388 | ELP-387-000024388 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024390 | ELP-387-000024390 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024393 | ELP-387-000024404 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024410 | ELP-387-000024419 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024424 | ELP-387-000024426 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024428 | ELP-387-000024437 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024439 | ELP-387-000024442 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024445 | ELP-387-000024447 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024449 | ELP-387-000024456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024462 | ELP-387-000024470 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024473 | ELP-387-000024485 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024488 | ELP-387-000024494 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024499 | ELP-387-000024511 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024518 | ELP-387-000024518 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024520 | ELP-387-000024534 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024536 | ELP-387-000024536 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024541 | ELP-387-000024552 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024563 | ELP-387-000024571 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024574 | ELP-387-000024574 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024578 | ELP-387-000024579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024583 | ELP-387-000024602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024605 | ELP-387-000024605 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024610 | ELP-387-000024620 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024622 | ELP-387-000024623 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024626 | ELP-387-000024626 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024630 | ELP-387-000024635 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024639 | ELP-387-000024640 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024642 | ELP-387-000024643 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024648 | ELP-387-000024652 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024654 | ELP-387-000024657 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024671 | ELP-387-000024678 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024687 | ELP-387-000024691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024693 | ELP-387-000024693 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024698 | ELP-387-000024701 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024707 | ELP-387-000024718 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024721 | ELP-387-000024721 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024723 | ELP-387-000024732 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024734 | ELP-387-000024734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024738 | ELP-387-000024752 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024754 | ELP-387-000024763 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024766 | ELP-387-000024769 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024771 | ELP-387-000024774 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024778 | ELP-387-000024783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024788 | ELP-387-000024793 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024798 | ELP-387-000024807 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024810 | ELP-387-000024814 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024816 | ELP-387-000024818 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024842 | ELP-387-000024853 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024855 | ELP-387-000024863 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024873 | ELP-387-000024874 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024879 | ELP-387-000024879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024881 | ELP-387-000024899 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024902 | ELP-387-000024942 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024948 | ELP-387-000024951 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024954 | ELP-387-000024955 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024961 | ELP-387-000024964 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024966 | ELP-387-000024968 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024970 | ELP-387-000024974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024976 | ELP-387-000024977 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024984 | ELP-387-000024985 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024988 | ELP-387-000024990 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024992 | ELP-387-000024997 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024999 | ELP-387-000025004 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025007 | ELP-387-000025010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025012 | ELP-387-000025013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025018 | ELP-387-000025018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025021 | ELP-387-000025033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025040 | ELP-387-000025043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025051 | ELP-387-000025052 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025054 | ELP-387-000025055 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025057 | ELP-387-000025059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025061 | ELP-387-000025071 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025073 | ELP-387-000025073 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025077 | ELP-387-000025078 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025080 | ELP-387-000025080 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025083 | ELP-387-000025091 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025096 | ELP-387-000025096 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025102 | ELP-387-000025102 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025104 | ELP-387-000025105 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025109 | ELP-387-000025111 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025113 | ELP-387-000025126 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025128 | ELP-387-000025135 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025139 | ELP-387-000025147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025149 | ELP-387-000025154 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025158 | ELP-387-000025166 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025169 | ELP-387-000025169 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025172 | ELP-387-000025172 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025174 | ELP-387-000025176 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025187 | ELP-387-000025188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025199 | ELP-387-000025203 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025205 | ELP-387-000025207 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025211 | ELP-387-000025212 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025224 | ELP-387-000025224 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025228 | ELP-387-000025228 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025234 | ELP-387-000025236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025241 | ELP-387-000025264 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025269 | ELP-387-000025279 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025282 | ELP-387-000025282 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025285 | ELP-387-000025285 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025294 | ELP-387-000025304 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025306 | ELP-387-000025309 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025311 | ELP-387-000025311 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025313 | ELP-387-000025313 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025315 | ELP-387-000025316 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025320 | ELP-387-000025321 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025326 | ELP-387-000025326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025336 | ELP-387-000025337 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025340 | ELP-387-000025341 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025344 | ELP-387-000025396 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025402 | ELP-387-000025418 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025423 | ELP-387-000025425 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025427 | ELP-387-000025428 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025430 | ELP-387-000025443 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025445 | ELP-387-000025445 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025447 | ELP-387-000025447 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025449 | ELP-387-000025450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025452 | ELP-387-000025460 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025468 | ELP-387-000025493 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025496 | ELP-387-000025499 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025502 | ELP-387-000025607 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025611 | ELP-387-000025725 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025727 | ELP-387-000025738 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025742 | ELP-387-000025743 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025746 | ELP-387-000025749 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025752 | ELP-387-000025759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025761 | ELP-387-000025773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025776 | ELP-387-000025779 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025781 | ELP-387-000025793 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025796 | ELP-387-000025800 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025802 | ELP-387-000025809 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025814 | ELP-387-000025816 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025824 | ELP-387-000025827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025829 | ELP-387-000025829 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025831 | ELP-387-000025832 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025834 | ELP-387-000025836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025839 | ELP-387-000025846 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025849 | ELP-387-000025849 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025851 | ELP-387-000025856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025858 | ELP-387-000025858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025861 | ELP-387-000025862 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025866 | ELP-387-000025874 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025876 | ELP-387-000025877 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025882 | ELP-387-000025882 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025886 | ELP-387-000025886 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025889 | ELP-387-000025893 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025896 | ELP-387-000025896 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025900 | ELP-387-000025901 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025905 | ELP-387-000025922 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025930 | ELP-387-000025931 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025937 | ELP-387-000025939 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025941 | ELP-387-000025941 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025943 | ELP-387-000025943 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025945 | ELP-387-000025949 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025952 | ELP-387-000025952 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025958 | ELP-387-000025958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025960 | ELP-387-000025966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025969 | ELP-387-000025971 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025974 | ELP-387-000025976 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025978 | ELP-387-000025978 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025987 | ELP-387-000025987 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025989 | ELP-387-000026000 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026003 | ELP-387-000026012 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026015 | ELP-387-000026015 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026017 | ELP-387-000026019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026021 | ELP-387-000026033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026037 | ELP-387-000026038 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026040 | ELP-387-000026040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026049 | ELP-387-000026049 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026051 | ELP-387-000026051 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026066 | ELP-387-000026066 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026069 | ELP-387-000026069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026075 | ELP-387-000026075 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026078 | ELP-387-000026080 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026085 | ELP-387-000026085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026087 | ELP-387-000026087 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026089 | ELP-387-000026089 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026093 | ELP-387-000026093 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026095 | ELP-387-000026097 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026100 | ELP-387-000026101 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026108 | ELP-387-000026109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026112 | ELP-387-000026112 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026118 | ELP-387-000026118 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026122 | ELP-387-000026123 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026128 | ELP-387-000026129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026131 | ELP-387-000026131 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026135 | ELP-387-000026135 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026138 | ELP-387-000026138 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026144 | ELP-387-000026144 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026147 | ELP-387-000026147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026151 | ELP-387-000026151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026154 | ELP-387-000026155 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026158 | ELP-387-000026158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026160 | ELP-387-000026162 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026165 | ELP-387-000026194 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026196 | ELP-387-000026203 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026205 | ELP-387-000026214 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026219 | ELP-387-000026220 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026222 | ELP-387-000026223 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026227 | ELP-387-000026232 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026235 | ELP-387-000026236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026246 | ELP-387-000026246 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026250 | ELP-387-000026252 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026255 | ELP-387-000026255 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026258 | ELP-387-000026258 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026263 | ELP-387-000026263 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026266 | ELP-387-000026274 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026276 | ELP-387-000026283 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026285 | ELP-387-000026285 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026288 | ELP-387-000026288 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026290 | ELP-387-000026291 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026294 | ELP-387-000026298 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026302 | ELP-387-000026302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026305 | ELP-387-000026324 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026327 | ELP-387-000026327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026333 | ELP-387-000026335 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026337 | ELP-387-000026358 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026360 | ELP-387-000026360 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026363 | ELP-387-000026372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026379 | ELP-387-000026379 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026382 | ELP-387-000026382 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026386 | ELP-387-000026398 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026401 | ELP-387-000026403 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026406 | ELP-387-000026418 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026426 | ELP-387-000026426 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026430 | ELP-387-000026445 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026447 | ELP-387-000026447 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026456 | ELP-387-000026456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026459 | ELP-387-000026462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026467 | ELP-387-000026468 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026474 | ELP-387-000026490 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026502 | ELP-387-000026503 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026506 | ELP-387-000026506 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026512 | ELP-387-000026513 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026519 | ELP-387-000026533 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026542 | ELP-387-000026542 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026544 | ELP-387-000026548 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026550 | ELP-387-000026552 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026554 | ELP-387-000026565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026568 | ELP-387-000026584 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026588 | ELP-387-000026597 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026601 | ELP-387-000026601 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026603 | ELP-387-000026606 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026608 | ELP-387-000026609 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026611 | ELP-387-000026613 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026615 | ELP-387-000026615 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026620 | ELP-387-000026620 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026622 | ELP-387-000026622 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026626 | ELP-387-000026630 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026632 | ELP-387-000026636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026638 | ELP-387-000026640 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026645 | ELP-387-000026645 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026648 | ELP-387-000026649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026652 | ELP-387-000026652 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026655 | ELP-387-000026658 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026663 | ELP-387-000026666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026668 | ELP-387-000026676 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026678 | ELP-387-000026691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026694 | ELP-387-000026697 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026699 | ELP-387-000026699 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026703 | ELP-387-000026704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026708 | ELP-387-000026708 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026713 | ELP-387-000026713 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026719 | ELP-387-000026730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026733 | ELP-387-000026734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026737 | ELP-387-000026740 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026748 | ELP-387-000026751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026754 | ELP-387-000026754 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026756 | ELP-387-000026756 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026759 | ELP-387-000026768 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026770 | ELP-387-000026773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026775 | ELP-387-000026775 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026777 | ELP-387-000026782 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026784 | ELP-387-000026796 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026798 | ELP-387-000026805 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026809 | ELP-387-000026809 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026811 | ELP-387-000026815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026817 | ELP-387-000026818 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026820 | ELP-387-000026833 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026837 | ELP-387-000026841 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026843 | ELP-387-000026844 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026848 | ELP-387-000026856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026858 | ELP-387-000026866 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026875 | ELP-387-000026885 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026887 | ELP-387-000026889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026893 | ELP-387-000026895 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026897 | ELP-387-000026923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026927 | ELP-387-000026927 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026932 | ELP-387-000026934 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026942 | ELP-387-000026951 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026953 | ELP-387-000026956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026960 | ELP-387-000026961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026963 | ELP-387-000026965 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026977 | ELP-387-000026977 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026987 | ELP-387-000027018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027023 | ELP-387-000027024 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027026 | ELP-387-000027043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027045 | ELP-387-000027054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027056 | ELP-387-000027056 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027060 | ELP-387-000027072 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027074 | ELP-387-000027074 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027076 | ELP-387-000027078 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027080 | ELP-387-000027085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027088 | ELP-387-000027097 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027100 | ELP-387-000027103 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027105 | ELP-387-000027105 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027109 | ELP-387-000027111 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027113 | ELP-387-000027116 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027118 | ELP-387-000027121 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027124 | ELP-387-000027124 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027137 | ELP-387-000027151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027155 | ELP-387-000027157 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027159 | ELP-387-000027159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027161 | ELP-387-000027171 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027173 | ELP-387-000027173 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027175 | ELP-387-000027175 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027177 | ELP-387-000027178 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027180 | ELP-387-000027181 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027186 | ELP-387-000027186 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027189 | ELP-387-000027189 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027193 | ELP-387-000027194 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027198 | ELP-387-000027199 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027218 | ELP-387-000027235 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027238 | ELP-387-000027248 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027250 | ELP-387-000027254 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027258 | ELP-387-000027261 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027265 | ELP-387-000027276 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027278 | ELP-387-000027288 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027294 | ELP-387-000027294 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027296 | ELP-387-000027297 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027301 | ELP-387-000027302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027304 | ELP-387-000027308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027311 | ELP-387-000027314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027320 | ELP-387-000027320 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027322 | ELP-387-000027322 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027326 | ELP-387-000027326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027332 | ELP-387-000027332 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027336 | ELP-387-000027337 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027340 | ELP-387-000027340 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027344 | ELP-387-000027344 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027348 | ELP-387-000027349 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027354 | ELP-387-000027368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027370 | ELP-387-000027374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027377 | ELP-387-000027384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027386 | ELP-387-000027387 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027389 | ELP-387-000027389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027391 | ELP-387-000027391 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027398 | ELP-387-000027401 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027403 | ELP-387-000027408 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027412 | ELP-387-000027412 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027414 | ELP-387-000027416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027422 | ELP-387-000027423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027425 | ELP-387-000027425 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027429 | ELP-387-000027430 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027438 | ELP-387-000027441 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027444 | ELP-387-000027445 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027448 | ELP-387-000027448 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027460 | ELP-387-000027460 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027462 | ELP-387-000027463 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027465 | ELP-387-000027466 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027468 | ELP-387-000027470 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027473 | ELP-387-000027476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027484 | ELP-387-000027484 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027486 | ELP-387-000027487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027498 | ELP-387-000027501 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027504 | ELP-387-000027504 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027512 | ELP-387-000027512 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027515 | ELP-387-000027515 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027517 | ELP-387-000027521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027523 | ELP-387-000027525 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027529 | ELP-387-000027531 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027536 | ELP-387-000027537 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027556 | ELP-387-000027556 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027561 | ELP-387-000027561 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027565 | ELP-387-000027565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027567 | ELP-387-000027567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027576 | ELP-387-000027589 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027592 | ELP-387-000027599 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027602 | ELP-387-000027606 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027610 | ELP-387-000027611 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027615 | ELP-387-000027617 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027619 | ELP-387-000027619 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027621 | ELP-387-000027621 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027623 | ELP-387-000027623 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027625 | ELP-387-000027639 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027641 | ELP-387-000027641 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027645 | ELP-387-000027682 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027684 | ELP-387-000027701 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027704 | ELP-387-000027717 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027719 | ELP-387-000027719 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027724 | ELP-387-000027725 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027727 | ELP-387-000027727 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027729 | ELP-387-000027737 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027739 | ELP-387-000027764 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027766 | ELP-387-000027766 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027768 | ELP-387-000027770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027772 | ELP-387-000027773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027777 | ELP-387-000027781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027791 | ELP-387-000027791 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027793 | ELP-387-000027793 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027795 | ELP-387-000027800 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027803 | ELP-387-000027803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027805 | ELP-387-000027805 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027809 | ELP-387-000027809 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027813 | ELP-387-000027823 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027825 | ELP-387-000027828 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027831 | ELP-387-000027835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027837 | ELP-387-000027840 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027843 | ELP-387-000027850 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027852 | ELP-387-000027852 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027854 | ELP-387-000027854 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027856 | ELP-387-000027856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027858 | ELP-387-000027858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027869 | ELP-387-000027869 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027876 | ELP-387-000027876 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027886 | ELP-387-000027897 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027904 | ELP-387-000027924 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027929 | ELP-387-000027931 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027933 | ELP-387-000027934 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027936 | ELP-387-000027936 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027938 | ELP-387-000027965 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027976 | ELP-387-000027977 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027979 | ELP-387-000028003 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028007 | ELP-387-000028010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028019 | ELP-387-000028020 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028022 | ELP-387-000028040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028042 | ELP-387-000028054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028058 | ELP-387-000028058 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028060 | ELP-387-000028060 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028062 | ELP-387-000028066 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028081 | ELP-387-000028106 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028108 | ELP-387-000028124 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028130 | ELP-387-000028157 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028159 | ELP-387-000028159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028162 | ELP-387-000028193 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028195 | ELP-387-000028196 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028198 | ELP-387-000028202 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028204 | ELP-387-000028280 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028284 | ELP-387-000028288 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028295 | ELP-387-000028351 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028353 | ELP-387-000028355 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028359 | ELP-387-000028373 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028376 | ELP-387-000028384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028387 | ELP-387-000028387 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028390 | ELP-387-000028393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028395 | ELP-387-000028440 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028442 | ELP-387-000028482 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028484 | ELP-387-000028484 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028486 | ELP-387-000028505 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028509 | ELP-387-000028525 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028527 | ELP-387-000028527 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028529 | ELP-387-000028532 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028534 | ELP-387-000028544 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028547 | ELP-387-000028547 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028550 | ELP-387-000028555 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028557 | ELP-387-000028566 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028568 | ELP-387-000028577 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028579 | ELP-387-000028624 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028627 | ELP-387-000028636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028638 | ELP-387-000028638 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028640 | ELP-387-000028692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028694 | ELP-387-000028695 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028703 | ELP-387-000028729 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028731 | ELP-387-000028751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028753 | ELP-387-000028754 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028756 | ELP-387-000028771 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028773 | ELP-387-000028786 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028788 | ELP-387-000028789 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028791 | ELP-387-000028796 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028801 | ELP-387-000028802 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028804 | ELP-387-000028853 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028855 | ELP-387-000028878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028880 | ELP-387-000028880 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028882 | ELP-387-000028907 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028910 | ELP-387-000028917 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028919 | ELP-387-000028925 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028928 | ELP-387-000028969 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028976 | ELP-387-000028980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028988 | ELP-387-000028988 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028991 | ELP-387-000028991 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028993 | ELP-387-000029006 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029026 | ELP-387-000029026 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029031 | ELP-387-000029031 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029034 | ELP-387-000029035 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029046 | ELP-387-000029065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029067 | ELP-387-000029068 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029070 | ELP-387-000029070 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029072 | ELP-387-000029072 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029074 | ELP-387-000029074 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029076 | ELP-387-000029076 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029078 | ELP-387-000029078 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029080 | ELP-387-000029080 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029083 | ELP-387-000029083 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029085 | ELP-387-000029119 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029123 | ELP-387-000029124 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029126 | ELP-387-000029126 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029128 | ELP-387-000029143 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029145 | ELP-387-000029159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029161 | ELP-387-000029171 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029176 | ELP-387-000029178 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029182 | ELP-387-000029183 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029185 | ELP-387-000029185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029187 | ELP-387-000029189 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029191 | ELP-387-000029221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029223 | ELP-387-000029223 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029225 | ELP-387-000029235 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029237 | ELP-387-000029238 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029289 | ELP-387-000029289 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029302 | ELP-387-000029302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029304 | ELP-387-000029325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029327 | ELP-387-000029329 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029336 | ELP-387-000029372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029374 | ELP-387-000029374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029376 | ELP-387-000029393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029395 | ELP-387-000029400 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029403 | ELP-387-000029408 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029410 | ELP-387-000029431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029433 | ELP-387-000029439 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029441 | ELP-387-000029442 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029445 | ELP-387-000029446 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029449 | ELP-387-000029451 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029454 | ELP-387-000029454 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029461 | ELP-387-000029465 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029469 | ELP-387-000029469 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029471 | ELP-387-000029471 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029473 | ELP-387-000029473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029475 | ELP-387-000029476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029479 | ELP-387-000029486 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029488 | ELP-387-000029488 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029493 | ELP-387-000029499 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029504 | ELP-387-000029524 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029527 | ELP-387-000029541 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029545 | ELP-387-000029549 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029553 | ELP-387-000029562 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029571 | ELP-387-000029572 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029574 | ELP-387-000029574 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029577 | ELP-387-000029582 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029584 | ELP-387-000029584 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029586 | ELP-387-000029612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029614 | ELP-387-000029616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029618 | ELP-387-000029618 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029626 | ELP-387-000029626 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029628 | ELP-387-000029628 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029634 | ELP-387-000029656 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029658 | ELP-387-000029658 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029663 | ELP-387-000029738 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029740 | ELP-387-000029763 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029765 | ELP-387-000029791 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029794 | ELP-387-000029803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029806 | ELP-387-000029813 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029817 | ELP-387-000029871 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029873 | ELP-387-000029878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029881 | ELP-387-000029881 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029883 | ELP-387-000029883 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029885 | ELP-387-000029887 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029889 | ELP-387-000029890 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029893 | ELP-387-000029893 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029898 | ELP-387-000029902 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029904 | ELP-387-000029915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029917 | ELP-387-000029919 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029923 | ELP-387-000029923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029925 | ELP-387-000029927 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029943 | ELP-387-000029956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029958 | ELP-387-000029967 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029970 | ELP-387-000029985 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029988 | ELP-387-000029988 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029990 | ELP-387-000029994 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029996 | ELP-387-000030005 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030011 | ELP-387-000030023 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030026 | ELP-387-000030030 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030033 | ELP-387-000030054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030057 | ELP-387-000030060 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030068 | ELP-387-000030069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030075 | ELP-387-000030092 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030097 | ELP-387-000030099 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030101 | ELP-387-000030101 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030105 | ELP-387-000030106 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030110 | ELP-387-000030110 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030114 | ELP-387-000030124 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030126 | ELP-387-000030151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030153 | ELP-387-000030157 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030159 | ELP-387-000030161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030166 | ELP-387-000030166 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030169 | ELP-387-000030169 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030172 | ELP-387-000030182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030185 | ELP-387-000030187 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030189 | ELP-387-000030189 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030192 | ELP-387-000030192 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030197 | ELP-387-000030199 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030202 | ELP-387-000030202 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030205 | ELP-387-000030222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030224 | ELP-387-000030224 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030226 | ELP-387-000030226 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030229 | ELP-387-000030234 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030246 | ELP-387-000030275 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030279 | ELP-387-000030305 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030307 | ELP-387-000030318 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030320 | ELP-387-000030323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030325 | ELP-387-000030326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030331 | ELP-387-000030331 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030335 | ELP-387-000030337 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030339 | ELP-387-000030346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030348 | ELP-387-000030366 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030368 | ELP-387-000030381 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030385 | ELP-387-000030399 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030403 | ELP-387-000030412 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030416 | ELP-387-000030419 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030421 | ELP-387-000030421 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030424 | ELP-387-000030424 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030426 | ELP-387-000030426 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030428 | ELP-387-000030428 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030431 | ELP-387-000030435 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030440 | ELP-387-000030441 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030443 | ELP-387-000030445 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030448 | ELP-387-000030450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030452 | ELP-387-000030453 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030459 | ELP-387-000030482 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030487 | ELP-387-000030488 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030491 | ELP-387-000030508 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030510 | ELP-387-000030514 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030517 | ELP-387-000030521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030523 | ELP-387-000030540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030543 | ELP-387-000030543 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030545 | ELP-387-000030546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030548 | ELP-387-000030553 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030556 | ELP-387-000030566 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030568 | ELP-387-000030570 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030585 | ELP-387-000030585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030591 | ELP-387-000030596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030599 | ELP-387-000030649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030653 | ELP-387-000030667 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030681 | ELP-387-000030683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030685 | ELP-387-000030694 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030713 | ELP-387-000030713 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030716 | ELP-387-000030716 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030718 | ELP-387-000030736 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030754 | ELP-387-000030757 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030759 | ELP-387-000030777 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030780 | ELP-387-000030783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030787 | ELP-387-000030788 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030790 | ELP-387-000030812 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030816 | ELP-387-000030817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030821 | ELP-387-000030823 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030825 | ELP-387-000030827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030833 | ELP-387-000030833 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030837 | ELP-387-000030839 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030841 | ELP-387-000030841 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030846 | ELP-387-000030849 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030851 | ELP-387-000030860 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030862 | ELP-387-000030863 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030866 | ELP-387-000030866 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030868 | ELP-387-000030869 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030871 | ELP-387-000030876 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030882 | ELP-387-000030884 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030886 | ELP-387-000030887 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030890 | ELP-387-000030893 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030896 | ELP-387-000030904 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030906 | ELP-387-000030907 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030909 | ELP-387-000030922 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030924 | ELP-387-000030943 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030973 | ELP-387-000030975 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030977 | ELP-387-000030980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030986 | ELP-387-000031003 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031006 | ELP-387-000031019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031021 | ELP-387-000031021 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031033 | ELP-387-000031044 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031046 | ELP-387-000031047 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031049 | ELP-387-000031055 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031059 | ELP-387-000031070 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031074 | ELP-387-000031098 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031101 | ELP-387-000031101 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031103 | ELP-387-000031103 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031105 | ELP-387-000031105 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031108 | ELP-387-000031109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031114 | ELP-387-000031114 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031117 | ELP-387-000031136 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031138 | ELP-387-000031140 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031146 | ELP-387-000031162 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031166 | ELP-387-000031166 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031168 | ELP-387-000031174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031176 | ELP-387-000031180 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031183 | ELP-387-000031185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031188 | ELP-387-000031201 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031203 | ELP-387-000031213 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031218 | ELP-387-000031220 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031229 | ELP-387-000031236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031239 | ELP-387-000031247 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031249 | ELP-387-000031255 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031257 | ELP-387-000031260 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031267 | ELP-387-000031272 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031281 | ELP-387-000031319 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031325 | ELP-387-000031328 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031332 | ELP-387-000031334 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031336 | ELP-387-000031363 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031365 | ELP-387-000031371 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031381 | ELP-387-000031390 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031392 | ELP-387-000031393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031395 | ELP-387-000031395 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031401 | ELP-387-000031401 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031403 | ELP-387-000031413 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031417 | ELP-387-000031417 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031421 | ELP-387-000031421 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031425 | ELP-387-000031425 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031433 | ELP-387-000031433 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031440 | ELP-387-000031440 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031447 | ELP-387-000031449 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031451 | ELP-387-000031462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031464 | ELP-387-000031504 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031508 | ELP-387-000031512 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031517 | ELP-387-000031519 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031523 | ELP-387-000031530 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031532 | ELP-387-000031567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031571 | ELP-387-000031574 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031579 | ELP-387-000031585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031587 | ELP-387-000031596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031600 | ELP-387-000031612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031617 | ELP-387-000031618 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031621 | ELP-387-000031624 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031626 | ELP-387-000031629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031631 | ELP-387-000031636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031638 | ELP-387-000031643 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031645 | ELP-387-000031651 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031655 | ELP-387-000031655 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031663 | ELP-387-000031672 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031678 | ELP-387-000031678 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031685 | ELP-387-000031687 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031689 | ELP-387-000031692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031695 | ELP-387-000031699 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031702 | ELP-387-000031713 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031728 | ELP-387-000031744 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031752 | ELP-387-000031755 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031757 | ELP-387-000031759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031762 | ELP-387-000031773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031775 | ELP-387-000031778 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031780 | ELP-387-000031785 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031788 | ELP-387-000031797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031799 | ELP-387-000031801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031803 | ELP-387-000031804 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031806 | ELP-387-000031807 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031809 | ELP-387-000031812 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031814 | ELP-387-000031820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031822 | ELP-387-000031825 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031827 | ELP-387-000031828 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031830 | ELP-387-000031830 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031836 | ELP-387-000031838 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031840 | ELP-387-000031844 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031850 | ELP-387-000031850 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031856 | ELP-387-000031856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031861 | ELP-387-000031861 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031866 | ELP-387-000031868 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031872 | ELP-387-000031877 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031879 | ELP-387-000031885 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031888 | ELP-387-000031919 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031923 | ELP-387-000031925 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031931 | ELP-387-000031950 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031952 | ELP-387-000031955 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031957 | ELP-387-000031958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031960 | ELP-387-000031960 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031963 | ELP-387-000031963 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031965 | ELP-387-000031966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031968 | ELP-387-000031968 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031970 | ELP-387-000031970 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031974 | ELP-387-000031975 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031978 | ELP-387-000031981 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031983 | ELP-387-000032019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032021 | ELP-387-000032027 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032032 | ELP-387-000032035 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032037 | ELP-387-000032053 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032055 | ELP-387-000032060 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032062 | ELP-387-000032067 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032072 | ELP-387-000032073 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032079 | ELP-387-000032081 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032084 | ELP-387-000032086 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032090 | ELP-387-000032090 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032095 | ELP-387-000032098 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032112 | ELP-387-000032128 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032130 | ELP-387-000032134 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032137 | ELP-387-000032151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032154 | ELP-387-000032154 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032157 | ELP-387-000032182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032185 | ELP-387-000032187 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032189 | ELP-387-000032204 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032207 | ELP-387-000032245 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032247 | ELP-387-000032259 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032261 | ELP-387-000032263 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032266 | ELP-387-000032270 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032272 | ELP-387-000032286 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032288 | ELP-387-000032290 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032292 | ELP-387-000032295 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032297 | ELP-387-000032297 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032299 | ELP-387-000032305 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032309 | ELP-387-000032314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032317 | ELP-387-000032317 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032320 | ELP-387-000032320 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032323 | ELP-387-000032326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032329 | ELP-387-000032329 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032334 | ELP-387-000032334 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032337 | ELP-387-000032341 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032343 | ELP-387-000032345 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032347 | ELP-387-000032347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032351 | ELP-387-000032352 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032354 | ELP-387-000032365 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032367 | ELP-387-000032371 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032373 | ELP-387-000032377 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032379 | ELP-387-000032379 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032381 | ELP-387-000032381 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032383 | ELP-387-000032384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032386 | ELP-387-000032386 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032394 | ELP-387-000032396 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032400 | ELP-387-000032403 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032406 | ELP-387-000032409 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032421 | ELP-387-000032421 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032423 | ELP-387-000032423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032426 | ELP-387-000032435 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032438 | ELP-387-000032439 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032441 | ELP-387-000032443 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032447 | ELP-387-000032456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032458 | ELP-387-000032460 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032464 | ELP-387-000032474 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032476 | ELP-387-000032480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032482 | ELP-387-000032484 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032486 | ELP-387-000032487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032491 | ELP-387-000032494 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032499 | ELP-387-000032499 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032503 | ELP-387-000032504 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032506 | ELP-387-000032507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032510 | ELP-387-000032510 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032514 | ELP-387-000032519 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032523 | ELP-387-000032527 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032529 | ELP-387-000032537 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032540 | ELP-387-000032543 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032545 | ELP-387-000032547 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032555 | ELP-387-000032558 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032561 | ELP-387-000032569 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032572 | ELP-387-000032572 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032575 | ELP-387-000032575 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032578 | ELP-387-000032578 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032581 | ELP-387-000032587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032589 | ELP-387-000032649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032654 | ELP-387-000032654 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032656 | ELP-387-000032662 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032665 | ELP-387-000032669 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032674 | ELP-387-000032678 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032681 | ELP-387-000032684 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032688 | ELP-387-000032692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032695 | ELP-387-000032707 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032709 | ELP-387-000032710 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032712 | ELP-387-000032721 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032723 | ELP-387-000032723 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032726 | ELP-387-000032728 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032730 | ELP-387-000032730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032732 | ELP-387-000032736 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032738 | ELP-387-000032740 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032742 | ELP-387-000032749 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032751 | ELP-387-000032754 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032764 | ELP-387-000032769 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032771 | ELP-387-000032778 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032780 | ELP-387-000032800 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032803 | ELP-387-000032806 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032809 | ELP-387-000032809 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032811 | ELP-387-000032812 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032815 | ELP-387-000032817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032820 | ELP-387-000032820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032822 | ELP-387-000032864 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032866 | ELP-387-000032868 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032870 | ELP-387-000032870 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032873 | ELP-387-000032879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032881 | ELP-387-000032889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032892 | ELP-387-000032894 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032898 | ELP-387-000032900 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032903 | ELP-387-000032905 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032909 | ELP-387-000032914 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032916 | ELP-387-000032923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032925 | ELP-387-000032929 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032951 | ELP-387-000032954 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032957 | ELP-387-000032974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032976 | ELP-387-000032988 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032991 | ELP-387-000032998 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033002 | ELP-387-000033003 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033008 | ELP-387-000033013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033017 | ELP-387-000033018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033020 | ELP-387-000033020 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033022 | ELP-387-000033022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033024 | ELP-387-000033031 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033034 | ELP-387-000033050 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033052 | ELP-387-000033077 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033083 | ELP-387-000033083 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033086 | ELP-387-000033086 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033119 | ELP-387-000033119 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033121 | ELP-387-000033126 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033130 | ELP-387-000033130 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033134 | ELP-387-000033138 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033141 | ELP-387-000033150 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033152 | ELP-387-000033159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033164 | ELP-387-000033171 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033176 | ELP-387-000033178 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033184 | ELP-387-000033184 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033186 | ELP-387-000033189 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033192 | ELP-387-000033207 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033209 | ELP-387-000033225 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033228 | ELP-387-000033228 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033231 | ELP-387-000033237 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033239 | ELP-387-000033240 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033244 | ELP-387-000033244 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033249 | ELP-387-000033251 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033253 | ELP-387-000033277 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033283 | ELP-387-000033287 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033290 | ELP-387-000033292 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033294 | ELP-387-000033306 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033312 | ELP-387-000033314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033318 | ELP-387-000033324 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033330 | ELP-387-000033335 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033337 | ELP-387-000033347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033349 | ELP-387-000033365 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033367 | ELP-387-000033368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033370 | ELP-387-000033375 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033380 | ELP-387-000033403 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033405 | ELP-387-000033405 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033407 | ELP-387-000033418 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033420 | ELP-387-000033424 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033430 | ELP-387-000033431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033436 | ELP-387-000033438 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033441 | ELP-387-000033447 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033450 | ELP-387-000033452 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033457 | ELP-387-000033464 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033466 | ELP-387-000033471 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033476 | ELP-387-000033478 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033489 | ELP-387-000033498 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033501 | ELP-387-000033507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033509 | ELP-387-000033510 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033512 | ELP-387-000033521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033525 | ELP-387-000033532 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033534 | ELP-387-000033535 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033537 | ELP-387-000033540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033547 | ELP-387-000033548 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033552 | ELP-387-000033562 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033564 | ELP-387-000033566 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033568 | ELP-387-000033572 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033574 | ELP-387-000033579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033581 | ELP-387-000033581 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033583 | ELP-387-000033583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033585 | ELP-387-000033585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033587 | ELP-387-000033587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033589 | ELP-387-000033608 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033610 | ELP-387-000033614 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033619 | ELP-387-000033619 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033624 | ELP-387-000033627 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033630 | ELP-387-000033633 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033636 | ELP-387-000033636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033642 | ELP-387-000033644 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033647 | ELP-387-000033647 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033649 | ELP-387-000033654 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033658 | ELP-387-000033658 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033664 | ELP-387-000033664 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033666 | ELP-387-000033666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033668 | ELP-387-000033668 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033672 | ELP-387-000033682 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033685 | ELP-387-000033686 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033688 | ELP-387-000033688 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033693 | ELP-387-000033698 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033702 | ELP-387-000033702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033706 | ELP-387-000033711 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033714 | ELP-387-000033721 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033724 | ELP-387-000033724 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033727 | ELP-387-000033730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033733 | ELP-387-000033734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033737 | ELP-387-000033743 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033745 | ELP-387-000033745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033747 | ELP-387-000033752 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033754 | ELP-387-000033757 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033759 | ELP-387-000033767 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033770 | ELP-387-000033770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033773 | ELP-387-000033773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033776 | ELP-387-000033781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033785 | ELP-387-000033791 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033794 | ELP-387-000033803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033806 | ELP-387-000033809 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033812 | ELP-387-000033815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033817 | ELP-387-000033836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033839 | ELP-387-000033846 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033849 | ELP-387-000033863 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033865 | ELP-387-000033866 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033877 | ELP-387-000033877 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033879 | ELP-387-000033880 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033882 | ELP-387-000033885 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033894 | ELP-387-000033897 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033900 | ELP-387-000033905 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033907 | ELP-387-000033915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033917 | ELP-387-000033948 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033952 | ELP-387-000033958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033960 | ELP-387-000033960 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033968 | ELP-387-000033968 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033970 | ELP-387-000033972 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033977 | ELP-387-000033993 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033995 | ELP-387-000034003 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034006 | ELP-387-000034006 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034008 | ELP-387-000034015 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034019 | ELP-387-000034019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034021 | ELP-387-000034021 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034023 | ELP-387-000034023 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034025 | ELP-387-000034033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034035 | ELP-387-000034035 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034040 | ELP-387-000034045 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034049 | ELP-387-000034049 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034054 | ELP-387-000034057 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034059 | ELP-387-000034059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034061 | ELP-387-000034061 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034069 | ELP-387-000034076 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034079 | ELP-387-000034080 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034083 | ELP-387-000034083 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034085 | ELP-387-000034091 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034098 | ELP-387-000034107 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034109 | ELP-387-000034110 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034114 | ELP-387-000034118 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034120 | ELP-387-000034130 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034132 | ELP-387-000034136 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034138 | ELP-387-000034144 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034146 | ELP-387-000034158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034162 | ELP-387-000034162 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034166 | ELP-387-000034171 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034174 | ELP-387-000034198 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034200 | ELP-387-000034222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034229 | ELP-387-000034242 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034245 | ELP-387-000034248 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034251 | ELP-387-000034253 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034255 | ELP-387-000034256 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034258 | ELP-387-000034258 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034261 | ELP-387-000034261 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034267 | ELP-387-000034268 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034275 | ELP-387-000034275 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034280 | ELP-387-000034281 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034283 | ELP-387-000034295 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034300 | ELP-387-000034318 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034321 | ELP-387-000034331 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034336 | ELP-387-000034342 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034360 | ELP-387-000034361 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034364 | ELP-387-000034364 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034366 | ELP-387-000034372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034374 | ELP-387-000034379 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034404 | ELP-387-000034421 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034423 | ELP-387-000034427 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034449 | ELP-387-000034449 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034454 | ELP-387-000034454 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034478 | ELP-387-000034480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034483 | ELP-387-000034483 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034493 | ELP-387-000034494 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034504 | ELP-387-000034507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034510 | ELP-387-000034516 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034519 | ELP-387-000034520 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034523 | ELP-387-000034524 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034529 | ELP-387-000034535 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034538 | ELP-387-000034538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034559 | ELP-387-000034560 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034566 | ELP-387-000034570 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034575 | ELP-387-000034582 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034585 | ELP-387-000034585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034589 | ELP-387-000034593 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034618 | ELP-387-000034629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034632 | ELP-387-000034633 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034635 | ELP-387-000034635 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034639 | ELP-387-000034641 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034643 | ELP-387-000034643 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034655 | ELP-387-000034668 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034677 | ELP-387-000034681 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034683 | ELP-387-000034697 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034699 | ELP-387-000034704 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034706 | ELP-387-000034710 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034712 | ELP-387-000034713 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034716 | ELP-387-000034716 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034718 | ELP-387-000034718 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034721 | ELP-387-000034722 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034725 | ELP-387-000034735 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034740 | ELP-387-000034743 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034745 | ELP-387-000034745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000001 | ELP-388-000000010 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000012 | ELP-388-000000066 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000068 | ELP-388-000000111 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000113 | ELP-388-000000123 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000125 | ELP-388-000000135 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000137 | ELP-388-000000165 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000167 | ELP-388-000000173 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000175 | ELP-388-000000179 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000181 | ELP-388-000000218 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000220 | ELP-388-000000263 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000265 | ELP-388-000000267 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000269 | ELP-388-000000299 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000304 | ELP-388-000000304 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000306 | ELP-388-000000313 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000316 | ELP-388-000000317 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000320 | ELP-388-000000320 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000325 | ELP-388-000000326 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000328 | ELP-388-000000330 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000332 | ELP-388-000000332 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000334 | ELP-388-000000334 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000336 | ELP-388-000000337 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000340 | ELP-388-000000345 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000347 | ELP-388-000000354 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000357 | ELP-388-000000364 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000366 | ELP-388-000000367 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000369 | ELP-388-000000371 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000373 | ELP-388-000000376 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000378 | ELP-388-000000394 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000396 | ELP-388-000000402 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000404 | ELP-388-000000404 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000406 | ELP-388-000000406 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000408 | ELP-388-000000415 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000417 | ELP-388-000000418 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000420 | ELP-388-000000434 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000436 | ELP-388-000000436 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000438 | ELP-388-000000444 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000446 | ELP-388-000000448 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000450 | ELP-388-000000459 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000461 | ELP-388-000000477 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000479 | ELP-388-000000482 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000484 | ELP-388-000000491 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000493 | ELP-388-000000503 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000505 | ELP-388-000000513 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000517 | ELP-388-000000519 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000521 | ELP-388-000000529 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000531 | ELP-388-000000539 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000545 | ELP-388-000000553 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000555 | ELP-388-000000564 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000568 | ELP-388-000000571 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000574 | ELP-388-000000575 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000578 | ELP-388-000000579 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000583 | ELP-388-000000596 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000598 | ELP-388-000000605 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000607 | ELP-388-000000613 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000616 | ELP-388-000000618 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000621 | ELP-388-000000623 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000625 | ELP-388-000000652 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000654 | ELP-388-000000659 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000661 | ELP-388-000000664 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000666 | ELP-388-000000679 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000681 | ELP-388-000000681 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000683 | ELP-388-000000688 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000690 | ELP-388-000000691 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000694 | ELP-388-000000696 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000698 | ELP-388-000000702 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000706 | ELP-388-000000707 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000709 | ELP-388-000000711 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000713 | ELP-388-000000719 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000721 | ELP-388-000000733 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000735 | ELP-388-000000739 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000741 | ELP-388-000000753 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000758 | ELP-388-000000773 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000775 | ELP-388-000000778 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000781 | ELP-388-000000786 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000788 | ELP-388-000000791 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000793 | ELP-388-000000806 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000808 | ELP-388-000000810 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000812 | ELP-388-000000824 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000826 | ELP-388-000000835 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000837 | ELP-388-000000848 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000850 | ELP-388-000000851 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000853 | ELP-388-000000867 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000869 | ELP-388-000000869 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000871 | ELP-388-000000872 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000874 | ELP-388-000000880 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000882 | ELP-388-000000896 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000898 | ELP-388-000000899 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000901 | ELP-388-000000904 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000906 | ELP-388-000000930 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000932 | ELP-388-000000950 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000952 | ELP-388-000000972 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000975 | ELP-388-000000981 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000983 | ELP-388-000000988 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000990 | ELP-388-000000992 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000995 | ELP-388-000001006 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001008 | ELP-388-000001014 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001016 | ELP-388-000001031 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001034 | ELP-388-000001035 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001037 | ELP-388-000001040 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001042 | ELP-388-000001079 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001081 | ELP-388-000001088 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001090 | ELP-388-000001090 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001092 | ELP-388-000001092 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001094 | ELP-388-000001102 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001105 | ELP-388-000001125 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001127 | ELP-388-000001131 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001135 | ELP-388-000001154 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001156 | ELP-388-000001156 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001158 | ELP-388-000001161 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001163 | ELP-388-000001163 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001166 | ELP-388-000001166 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001168 | ELP-388-000001173 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001175 | ELP-388-000001188 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001190 | ELP-388-000001195 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001197 | ELP-388-000001198 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001200 | ELP-388-000001206 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001208 | ELP-388-000001223 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001225 | ELP-388-000001226 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001230 | ELP-388-000001233 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001236 | ELP-388-000001277 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001279 | ELP-388-000001291 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001293 | ELP-388-000001322 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001324 | ELP-388-000001328 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001332 | ELP-388-000001332 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001334 | ELP-388-000001344 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001346 | ELP-388-000001353 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001355 | ELP-388-000001357 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001359 | ELP-388-000001362 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001364 | ELP-388-000001388 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001390 | ELP-388-000001400 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001402 | ELP-388-000001408 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001410 | ELP-388-000001412 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001414 | ELP-388-000001423 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001425 | ELP-388-000001433 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001436 | ELP-388-000001440 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001442 | ELP-388-000001445 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001447 | ELP-388-000001450 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001453 | ELP-388-000001463 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001465 | ELP-388-000001470 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001472 | ELP-388-000001475 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001477 | ELP-388-000001492 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001495 | ELP-388-000001495 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001497 | ELP-388-000001503 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001505 | ELP-388-000001516 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001518 | ELP-388-000001531 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001533 | ELP-388-000001536 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001540 | ELP-388-000001541 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001544 | ELP-388-000001545 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001549 | ELP-388-000001549 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001551 | ELP-388-000001551 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001553 | ELP-388-000001558 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001562 | ELP-388-000001567 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001569 | ELP-388-000001589 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001591 | ELP-388-000001598 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001600 | ELP-388-000001612 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001616 | ELP-388-000001624 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001626 | ELP-388-000001636 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001641 | ELP-388-000001641 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001643 | ELP-388-000001643 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001646 | ELP-388-000001658 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001662 | ELP-388-000001664 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001666 | ELP-388-000001669 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001674 | ELP-388-000001680 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001683 | ELP-388-000001685 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001690 | ELP-388-000001696 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001698 | ELP-388-000001711 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001713 | ELP-388-000001727 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001729 | ELP-388-000001731 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001735 | ELP-388-000001747 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001749 | ELP-388-000001755 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001758 | ELP-388-000001765 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001768 | ELP-388-000001769 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001771 | ELP-388-000001792 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001798 | ELP-388-000001798 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001803 | ELP-388-000001806 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001808 | ELP-388-000001818 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001820 | ELP-388-000001820 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001833 | ELP-388-000001833 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001835 | ELP-388-000001835 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001846 | ELP-388-000001847 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001850 | ELP-388-000001854 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001860 | ELP-388-000001864 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001866 | ELP-388-000001868 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001870 | ELP-388-000001880 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001882 | ELP-388-000001888 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001890 | ELP-388-000001896 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001898 | ELP-388-000001902 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001904 | ELP-388-000001911 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001913 | ELP-388-000001925 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001944 | ELP-388-000001944 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001950 | ELP-388-000001950 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001965 | ELP-388-000001965 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001978 | ELP-388-000001989 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001991 | ELP-388-000002001 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002003 | ELP-388-000002014 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002016 | ELP-388-000002027 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002029 | ELP-388-000002032 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002034 | ELP-388-000002044 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002048 | ELP-388-000002057 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002059 | ELP-388-000002087 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002089 | ELP-388-000002089 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002091 | ELP-388-000002102 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002104 | ELP-388-000002106 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002110 | ELP-388-000002122 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002124 | ELP-388-000002129 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002131 | ELP-388-000002131 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002133 | ELP-388-000002170 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002174 | ELP-388-000002216 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002218 | ELP-388-000002221 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002223 | ELP-388-000002242 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002245 | ELP-388-000002316 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002318 | ELP-388-000002319 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002321 | ELP-388-000002322 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002325 | ELP-388-000002325 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002329 | ELP-388-000002336 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002338 | ELP-388-000002351 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002353 | ELP-388-000002383 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002385 | ELP-388-000002387 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002389 | ELP-388-000002395 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002400 | ELP-388-000002405 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002407 | ELP-388-000002408 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002411 | ELP-388-000002414 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002418 | ELP-388-000002427 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002429 | ELP-388-000002429 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002431 | ELP-388-000002433 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002435 | ELP-388-000002436 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002439 | ELP-388-000002439 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002441 | ELP-388-000002441 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002444 | ELP-388-000002467 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002469 | ELP-388-000002480 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002482 | ELP-388-000002482 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002484 | ELP-388-000002484 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002486 | ELP-388-000002498 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002501 | ELP-388-000002506 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002508 | ELP-388-000002533 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002537 | ELP-388-000002537 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002539 | ELP-388-000002550 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002553 | ELP-388-000002564 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002567 | ELP-388-000002568 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002571 | ELP-388-000002574 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002576 | ELP-388-000002595 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002597 | ELP-388-000002612 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002615 | ELP-388-000002615 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002617 | ELP-388-000002620 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002622 | ELP-388-000002622 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002624 | ELP-388-000002629 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002631 | ELP-388-000002638 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002640 | ELP-388-000002663 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002667 | ELP-388-000002688 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002690 | ELP-388-000002691 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002696 | ELP-388-000002711 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002713 | ELP-388-000002719 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002721 | ELP-388-000002723 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002725 | ELP-388-000002725 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002727 | ELP-388-000002728 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002744 | ELP-388-000002744 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002747 | ELP-388-000002756 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002760 | ELP-388-000002776 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002779 | ELP-388-000002798 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002804 | ELP-388-000002807 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002809 | ELP-388-000002813 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002815 | ELP-388-000002816 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002819 | ELP-388-000002819 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002821 | ELP-388-000002821 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002823 | ELP-388-000002838 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002840 | ELP-388-000002845 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002849 | ELP-388-000002862 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002864 | ELP-388-000002864 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002866 | ELP-388-000002866 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002868 | ELP-388-000002917 | USACE; ERDC; GSL | James S Shore | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 389 | ELP-389-000000002 | ELP-389-000000002 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000004 | ELP-389-000000009 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000011 | ELP-389-000000012 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000016 | ELP-389-000000018 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000020 | ELP-389-000000028 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000030 | ELP-389-000000031 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000033 | ELP-389-000000035 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000037 | ELP-389-000000042 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000044 | ELP-389-000000044 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000046 | ELP-389-000000053 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000055 | ELP-389-000000055 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000058 | ELP-389-000000058 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000064 | ELP-389-000000065 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000068 | ELP-389-000000068 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000073 | ELP-389-000000075 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000077 | ELP-389-000000077 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000079 | ELP-389-000000087 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000089 | ELP-389-000000092 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000094 | ELP-389-000000096 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000098 | ELP-389-000000098 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000100 | ELP-389-000000101 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000104 | ELP-389-000000104 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000106 | ELP-389-000000106 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000108 | ELP-389-000000113 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000115 | ELP-389-000000123 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000125 | ELP-389-000000129 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000131 | ELP-389-000000153 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000155 | ELP-389-000000157 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000162 | ELP-389-000000169 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000171 | ELP-389-000000171 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000175 | ELP-389-000000176 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000181 | ELP-389-000000181 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000183 | ELP-389-000000195 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000197 | ELP-389-000000203 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000205 | ELP-389-000000223 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000226 | ELP-389-000000230 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000232 | ELP-389-000000232 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000234 | ELP-389-000000239 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000241 | ELP-389-000000242 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000244 | ELP-389-000000245 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000247 | ELP-389-000000286 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000291 | ELP-389-000000292 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000294 | ELP-389-000000297 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000299 | ELP-389-000000301 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000303 | ELP-389-000000306 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000309 | ELP-389-000000312 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000314 | ELP-389-000000315 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000317 | ELP-389-000000319 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000321 | ELP-389-000000324 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000326 | ELP-389-000000331 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000333 | ELP-389-000000338 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000340 | ELP-389-000000342 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000344 | ELP-389-000000356 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000358 | ELP-389-000000358 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000360 | ELP-389-000000371 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000374 | ELP-389-000000396 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000401 | ELP-389-000000401 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000405 | ELP-389-000000417 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000419 | ELP-389-000000429 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000431 | ELP-389-000000431 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000436 | ELP-389-000000457 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000459 | ELP-389-000000466 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000468 | ELP-389-000000469 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000472 | ELP-389-000000472 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000476 | ELP-389-000000507 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000510 | ELP-389-000000526 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000528 | ELP-389-000000531 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000533 | ELP-389-000000548 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000550 | ELP-389-000000550 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000552 | ELP-389-000000552 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000555 | ELP-389-000000566 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000568 | ELP-389-000000572 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000576 | ELP-389-000000598 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000600 | ELP-389-000000600 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000605 | ELP-389-000000621 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000623 | ELP-389-000000639 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000641 | ELP-389-000000641 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000643 | ELP-389-000000644 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000647 | ELP-389-000000657 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000659 | ELP-389-000000664 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000666 | ELP-389-000000667 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000670 | ELP-389-000000673 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000678 | ELP-389-000000692 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000694 | ELP-389-000000704 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000706 | ELP-389-000000706 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000708 | ELP-389-000000729 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000731 | ELP-389-000000740 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000742 | ELP-389-000000753 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000755 | ELP-389-000000757 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000759 | ELP-389-000000766 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000768 | ELP-389-000000792 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000794 | ELP-389-000000815 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000819 | ELP-389-000000830 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000832 | ELP-389-000000848 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000850 | ELP-389-000000858 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000860 | ELP-389-000000867 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000869 | ELP-389-000000882 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000884 | ELP-389-000000888 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000890 | ELP-389-000000898 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000900 | ELP-389-000000904 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000906 | ELP-389-000000907 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000911 | ELP-389-000000922 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000924 | ELP-389-000000924 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000926 | ELP-389-000000926 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000928 | ELP-389-000000928 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000930 | ELP-389-000000931 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000934 | ELP-389-000000954 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000957 | ELP-389-000000969 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000973 | ELP-389-000001023 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001025 | ELP-389-000001026 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001030 | ELP-389-000001033 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001035 | ELP-389-000001039 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001041 | ELP-389-000001043 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001045 | ELP-389-000001098 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001101 | ELP-389-000001110 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001112 | ELP-389-000001116 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001121 | ELP-389-000001144 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001146 | ELP-389-000001162 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001164 | ELP-389-000001165 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001167 | ELP-389-000001167 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001169 | ELP-389-000001169 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001171 | ELP-389-000001191 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001193 | ELP-389-000001215 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001217 | ELP-389-000001222 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001224 | ELP-389-000001238 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001240 | ELP-389-000001249 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001251 | ELP-389-000001260 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001262 | ELP-389-000001262 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001264 | ELP-389-000001264 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001270 | ELP-389-000001292 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001294 | ELP-389-000001310 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001313 | ELP-389-000001313 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001315 | ELP-389-000001318 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001320 | ELP-389-000001321 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001325 | ELP-389-000001330 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001336 | ELP-389-000001341 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001343 | ELP-389-000001344 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001346 | ELP-389-000001347 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001352 | ELP-389-000001352 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001355 | ELP-389-000001385 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001387 | ELP-389-000001390 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001392 | ELP-389-000001393 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001397 | ELP-389-000001400 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001403 | ELP-389-000001405 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001407 | ELP-389-000001415 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001419 | ELP-389-000001419 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001421 | ELP-389-000001425 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001427 | ELP-389-000001428 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001430 | ELP-389-000001430 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001433 | ELP-389-000001436 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001439 | ELP-389-000001439 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001441 | ELP-389-000001442 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001444 | ELP-389-000001448 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001451 | ELP-389-000001462 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001464 | ELP-389-000001470 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001472 | ELP-389-000001480 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001484 | ELP-389-000001486 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001488 | ELP-389-000001489 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001491 | ELP-389-000001499 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001501 | ELP-389-000001505 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001507 | ELP-389-000001524 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001529 | ELP-389-000001532 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001537 | ELP-389-000001538 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001540 | ELP-389-000001545 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001548 | ELP-389-000001552 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001554 | ELP-389-000001611 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001613 | ELP-389-000001620 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001622 | ELP-389-000001639 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001643 | ELP-389-000001656 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001660 | ELP-389-000001664 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001666 | ELP-389-000001671 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001673 | ELP-389-000001673 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001676 | ELP-389-000001676 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001681 | ELP-389-000001681 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001683 | ELP-389-000001683 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001685 | ELP-389-000001686 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001688 | ELP-389-000001688 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001690 | ELP-389-000001690 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001692 | ELP-389-000001697 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001699 | ELP-389-000001703 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001705 | ELP-389-000001712 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001714 | ELP-389-000001720 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001722 | ELP-389-000001722 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001733 | ELP-389-000001737 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001739 | ELP-389-000001742 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001746 | ELP-389-000001754 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001759 | ELP-389-000001759 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001761 | ELP-389-000001761 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001768 | ELP-389-000001770 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001777 | ELP-389-000001778 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001780 | ELP-389-000001780 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001783 | ELP-389-000001783 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001789 | ELP-389-000001789 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001791 | ELP-389-000001799 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001801 | ELP-389-000001808 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001810 | ELP-389-000001811 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001818 | ELP-389-000001821 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001823 | ELP-389-000001824 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001826 | ELP-389-000001835 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001837 | ELP-389-000001837 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001839 | ELP-389-000001847 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001849 | ELP-389-000001872 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001874 | ELP-389-000001892 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001894 | ELP-389-000001958 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001962 | ELP-389-000001962 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001964 | ELP-389-000001968 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001970 | ELP-389-000001970 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001972 | ELP-389-000001976 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001980 | ELP-389-000002067 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002069 | ELP-389-000002089 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002091 | ELP-389-000002096 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002098 | ELP-389-000002192 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002194 | ELP-389-000002202 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002206 | ELP-389-000002207 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002210 | ELP-389-000002218 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002222 | ELP-389-000002228 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002231 | ELP-389-000002237 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002244 | ELP-389-000002245 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002248 | ELP-389-000002253 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002255 | ELP-389-000002260 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002262 | ELP-389-000002281 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002284 | ELP-389-000002287 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002289 | ELP-389-000002293 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002295 | ELP-389-000002295 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002298 | ELP-389-000002298 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002300 | ELP-389-000002300 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002302 | ELP-389-000002304 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002306 | ELP-389-000002307 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002312 | ELP-389-000002318 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002320 | ELP-389-000002321 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002323 | ELP-389-000002326 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002330 | ELP-389-000002332 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002335 | ELP-389-000002335 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002337 | ELP-389-000002371 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002375 | ELP-389-000002401 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002405 | ELP-389-000002411 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002413 | ELP-389-000002418 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002420 | ELP-389-000002420 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002422 | ELP-389-000002431 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002434 | ELP-389-000002445 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002447 | ELP-389-000002452 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002454 | ELP-389-000002458 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002461 | ELP-389-000002461 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002463 | ELP-389-000002463 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002465 | ELP-389-000002466 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002468 | ELP-389-000002479 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002483 | ELP-389-000002483 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002487 | ELP-389-000002490 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002492 | ELP-389-000002494 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002496 | ELP-389-000002499 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002502 | ELP-389-000002504 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002510 | ELP-389-000002510 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002512 | ELP-389-000002512 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002516 | ELP-389-000002516 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002518 | ELP-389-000002538 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002540 | ELP-389-000002541 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002543 | ELP-389-000002556 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002558 | ELP-389-000002563 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002565 | ELP-389-000002573 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002575 | ELP-389-000002576 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002583 | ELP-389-000002584 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002586 | ELP-389-000002586 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002588 | ELP-389-000002591 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002594 | ELP-389-000002594 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002596 | ELP-389-000002617 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002619 | ELP-389-000002622 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002624 | ELP-389-000002627 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002630 | ELP-389-000002645 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002647 | ELP-389-000002648 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002650 | ELP-389-000002659 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002662 | ELP-389-000002662 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002667 | ELP-389-000002667 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002669 | ELP-389-000002670 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002673 | ELP-389-000002675 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002679 | ELP-389-000002696 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002698 | ELP-389-000002711 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002714 | ELP-389-000002718 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002720 | ELP-389-000002735 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002737 | ELP-389-000002744 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002746 | ELP-389-000002757 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002762 | ELP-389-000002766 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002768 | ELP-389-000002769 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002771 | ELP-389-000002784 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002787 | ELP-389-000002788 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002790 | ELP-389-000002796 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002798 | ELP-389-000002809 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002811 | ELP-389-000002813 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002815 | ELP-389-000002829 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002833 | ELP-389-000002846 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002848 | ELP-389-000002854 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002857 | ELP-389-000002860 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002862 | ELP-389-000002863 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002865 | ELP-389-000002866 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002868 | ELP-389-000002869 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002873 | ELP-389-000002874 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002878 | ELP-389-000002879 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002881 | ELP-389-000002883 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002886 | ELP-389-000002888 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002892 | ELP-389-000002915 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002917 | ELP-389-000002922 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002925 | ELP-389-000002927 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002929 | ELP-389-000002937 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002939 | ELP-389-000002940 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002942 | ELP-389-000002955 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002957 | ELP-389-000002961 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002963 | ELP-389-000002965 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002968 | ELP-389-000002977 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002980 | ELP-389-000002985 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002987 | ELP-389-000002987 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002990 | ELP-389-000002991 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002995 | ELP-389-000003002 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003004 | ELP-389-000003006 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003008 | ELP-389-000003008 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003010 | ELP-389-000003015 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003020 | ELP-389-000003021 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003023 | ELP-389-000003027 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003029 | ELP-389-000003034 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003036 | ELP-389-000003058 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003060 | ELP-389-000003060 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003062 | ELP-389-000003063 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003065 | ELP-389-000003067 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003072 | ELP-389-000003072 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003076 | ELP-389-000003093 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003097 | ELP-389-000003097 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003099 | ELP-389-000003099 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003102 | ELP-389-000003109 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003111 | ELP-389-000003113 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003115 | ELP-389-000003125 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003128 | ELP-389-000003130 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003132 | ELP-389-000003152 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003154 | ELP-389-000003157 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003159 | ELP-389-000003173 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003175 | ELP-389-000003177 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003180 | ELP-389-000003182 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003184 | ELP-389-000003188 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003191 | ELP-389-000003248 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003250 | ELP-389-000003251 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003253 | ELP-389-000003301 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003303 | ELP-389-000003304 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003307 | ELP-389-000003309 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003311 | ELP-389-000003316 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003321 | ELP-389-000003342 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003345 | ELP-389-000003348 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003350 | ELP-389-000003383 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003385 | ELP-389-000003397 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003399 | ELP-389-000003421 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003423 | ELP-389-000003426 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003428 | ELP-389-000003435 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003440 | ELP-389-000003445 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003447 | ELP-389-000003453 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003455 | ELP-389-000003455 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003458 | ELP-389-000003459 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003461 | ELP-389-000003464 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003466 | ELP-389-000003469 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003471 | ELP-389-000003487 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003489 | ELP-389-000003494 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003496 | ELP-389-000003506 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003510 | ELP-389-000003512 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003514 | ELP-389-000003514 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003518 | ELP-389-000003525 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003527 | ELP-389-000003544 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003546 | ELP-389-000003550 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003552 | ELP-389-000003579 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003581 | ELP-389-000003590 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003593 | ELP-389-000003594 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003596 | ELP-389-000003598 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003600 | ELP-389-000003605 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003608 | ELP-389-000003608 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003610 | ELP-389-000003624 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003626 | ELP-389-000003630 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003633 | ELP-389-000003639 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003641 | ELP-389-000003655 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003658 | ELP-389-000003670 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003673 | ELP-389-000003676 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003678 | ELP-389-000003680 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003683 | ELP-389-000003691 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003693 | ELP-389-000003705 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003708 | ELP-389-000003718 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003720 | ELP-389-000003721 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003723 | ELP-389-000003723 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003726 | ELP-389-000003728 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003731 | ELP-389-000003735 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003737 | ELP-389-000003737 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003741 | ELP-389-000003741 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003743 | ELP-389-000003748 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003751 | ELP-389-000003759 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003761 | ELP-389-000003761 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003763 | ELP-389-000003763 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003765 | ELP-389-000003768 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003771 | ELP-389-000003774 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003776 | ELP-389-000003785 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003787 | ELP-389-000003787 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003794 | ELP-389-000003801 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003803 | ELP-389-000003803 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003805 | ELP-389-000003816 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003820 | ELP-389-000003827 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003829 | ELP-389-000003829 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003831 | ELP-389-000003854 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003856 | ELP-389-000003858 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003860 | ELP-389-000003867 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003869 | ELP-389-000003880 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003882 | ELP-389-000003891 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003893 | ELP-389-000003904 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003906 | ELP-389-000003926 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003928 | ELP-389-000003937 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003939 | ELP-389-000003981 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003983 | ELP-389-000003984 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003986 | ELP-389-000003992 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003996 | ELP-389-000004026 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004029 | ELP-389-000004034 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004036 | ELP-389-000004064 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004066 | ELP-389-000004088 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004092 | ELP-389-000004093 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004095 | ELP-389-000004100 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004103 | ELP-389-000004113 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004115 | ELP-389-000004116 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004118 | ELP-389-000004124 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004126 | ELP-389-000004131 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004133 | ELP-389-000004148 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004150 | ELP-389-000004156 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004158 | ELP-389-000004185 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004187 | ELP-389-000004190 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004192 | ELP-389-000004215 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004221 | ELP-389-000004222 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004224 | ELP-389-000004244 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004246 | ELP-389-000004252 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004254 | ELP-389-000004259 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004262 | ELP-389-000004267 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004269 | ELP-389-000004269 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004272 | ELP-389-000004283 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004286 | ELP-389-000004320 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004322 | ELP-389-000004324 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004326 | ELP-389-000004326 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004328 | ELP-389-000004334 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004339 | ELP-389-000004341 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004343 | ELP-389-000004350 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004353 | ELP-389-000004359 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004361 | ELP-389-000004373 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004375 | ELP-389-000004376 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004379 | ELP-389-000004392 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004394 | ELP-389-000004405 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004407 | ELP-389-000004412 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004415 | ELP-389-000004415 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004417 | ELP-389-000004417 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004420 | ELP-389-000004420 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004424 | ELP-389-000004424 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004426 | ELP-389-000004426 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004428 | ELP-389-000004428 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004430 | ELP-389-000004434 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004438 | ELP-389-000004438 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004441 | ELP-389-000004442 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004444 | ELP-389-000004444 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004446 | ELP-389-000004448 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004450 | ELP-389-000004452 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004454 | ELP-389-000004460 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004462 | ELP-389-000004474 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004476 | ELP-389-000004479 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004482 | ELP-389-000004497 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004499 | ELP-389-000004517 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004519 | ELP-389-000004519 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004521 | ELP-389-000004547 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004549 | ELP-389-000004561 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004566 | ELP-389-000004566 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004569 | ELP-389-000004573 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004575 | ELP-389-000004575 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004577 | ELP-389-000004578 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004582 | ELP-389-000004601 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004603 | ELP-389-000004610 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004613 | ELP-389-000004620 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004622 | ELP-389-000004624 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004626 | ELP-389-000004632 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004634 | ELP-389-000004639 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004642 | ELP-389-000004642 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004644 | ELP-389-000004648 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004652 | ELP-389-000004652 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004654 | ELP-389-000004658 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004660 | ELP-389-000004660 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004662 | ELP-389-000004670 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004673 | ELP-389-000004677 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004683 | ELP-389-000004685 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004688 | ELP-389-000004691 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004693 | ELP-389-000004696 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004698 | ELP-389-000004715 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004718 | ELP-389-000004727 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004729 | ELP-389-000004731 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004736 | ELP-389-000004736 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004739 | ELP-389-000004739 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004742 | ELP-389-000004742 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004744 | ELP-389-000004748 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004751 | ELP-389-000004751 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004753 | ELP-389-000004753 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004756 | ELP-389-000004757 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004759 | ELP-389-000004759 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004768 | ELP-389-000004772 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004777 | ELP-389-000004777 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004788 | ELP-389-000004789 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004792 | ELP-389-000004792 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004795 | ELP-389-000004795 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004797 | ELP-389-000004797 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004800 | ELP-389-000004800 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004802 | ELP-389-000004802 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004804 | ELP-389-000004804 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004812 | ELP-389-000004812 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004819 | ELP-389-000004822 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004825 | ELP-389-000004825 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004827 | ELP-389-000004829 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004834 | ELP-389-000004847 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004850 | ELP-389-000004854 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004856 | ELP-389-000004861 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004864 | ELP-389-000004892 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004894 | ELP-389-000004896 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004898 | ELP-389-000004900 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004902 | ELP-389-000004902 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004904 | ELP-389-000004906 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004908 | ELP-389-000004915 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004917 | ELP-389-000004922 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004924 | ELP-389-000004925 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004927 | ELP-389-000004927 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004930 | ELP-389-000004932 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004935 | ELP-389-000004935 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004938 | ELP-389-000004942 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004945 | ELP-389-000004948 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004950 | ELP-389-000004952 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004954 | ELP-389-000004976 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004978 | ELP-389-000004981 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004983 | ELP-389-000004993 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004996 | ELP-389-000004996 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004998 | ELP-389-000004999 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005002 | ELP-389-000005002 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005005 | ELP-389-000005014 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005017 | ELP-389-000005017 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005019 | ELP-389-000005019 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005021 | ELP-389-000005021 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005023 | ELP-389-000005023 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005025 | ELP-389-000005026 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005028 | ELP-389-000005028 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005032 | ELP-389-000005038 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005040 | ELP-389-000005040 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005042 | ELP-389-000005052 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005054 | ELP-389-000005056 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005058 | ELP-389-000005059 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005061 | ELP-389-000005067 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005069 | ELP-389-000005081 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005083 | ELP-389-000005089 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005091 | ELP-389-000005099 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005101 | ELP-389-000005109 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005112 | ELP-389-000005112 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005117 | ELP-389-000005117 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005119 | ELP-389-000005124 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005126 | ELP-389-000005129 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005131 | ELP-389-000005146 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005148 | ELP-389-000005152 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005154 | ELP-389-000005159 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005161 | ELP-389-000005164 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005166 | ELP-389-000005168 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005170 | ELP-389-000005173 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005175 | ELP-389-000005182 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005185 | ELP-389-000005185 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005187 | ELP-389-000005188 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005190 | ELP-389-000005197 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005199 | ELP-389-000005201 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005203 | ELP-389-000005210 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005212 | ELP-389-000005213 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005215 | ELP-389-000005216 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005218 | ELP-389-000005218 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005221 | ELP-389-000005222 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005224 | ELP-389-000005237 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005239 | ELP-389-000005239 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005241 | ELP-389-000005249 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005254 | ELP-389-000005260 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005262 | ELP-389-000005263 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005265 | ELP-389-000005269 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005272 | ELP-389-000005284 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005286 | ELP-389-000005286 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005288 | ELP-389-000005288 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005290 | ELP-389-000005296 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005298 | ELP-389-000005305 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005308 | ELP-389-000005314 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005316 | ELP-389-000005322 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005325 | ELP-389-000005325 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005328 | ELP-389-000005328 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005330 | ELP-389-000005331 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005333 | ELP-389-000005333 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005335 | ELP-389-000005341 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005343 | ELP-389-000005344 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005346 | ELP-389-000005351 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005356 | ELP-389-000005360 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005362 | ELP-389-000005376 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005378 | ELP-389-000005384 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005386 | ELP-389-000005386 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005389 | ELP-389-000005391 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005393 | ELP-389-000005396 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005399 | ELP-389-000005409 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005411 | ELP-389-000005421 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005423 | ELP-389-000005425 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005427 | ELP-389-000005428 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005431 | ELP-389-000005437 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005439 | ELP-389-000005452 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005455 | ELP-389-000005455 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005457 | ELP-389-000005458 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005460 | ELP-389-000005460 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005462 | ELP-389-000005466 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005469 | ELP-389-000005469 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005471 | ELP-389-000005474 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005476 | ELP-389-000005477 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005479 | ELP-389-000005479 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005481 | ELP-389-000005485 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005487 | ELP-389-000005488 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005490 | ELP-389-000005492 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005494 | ELP-389-000005498 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005500 | ELP-389-000005506 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005508 | ELP-389-000005508 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005510 | ELP-389-000005511 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005513 | ELP-389-000005516 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005518 | ELP-389-000005524 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005526 | ELP-389-000005527 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005529 | ELP-389-000005531 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005533 | ELP-389-000005537 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005539 | ELP-389-000005540 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005544 | ELP-389-000005544 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005548 | ELP-389-000005549 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005552 | ELP-389-000005553 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005555 | ELP-389-000005558 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005560 | ELP-389-000005563 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005565 | ELP-389-000005566 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005568 | ELP-389-000005578 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005580 | ELP-389-000005580 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005582 | ELP-389-000005586 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005588 | ELP-389-000005589 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005591 | ELP-389-000005593 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005595 | ELP-389-000005596 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005598 | ELP-389-000005600 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005602 | ELP-389-000005603 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005605 | ELP-389-000005609 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005612 | ELP-389-000005613 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005615 | ELP-389-000005616 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005619 | ELP-389-000005621 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005623 | ELP-389-000005627 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005629 | ELP-389-000005637 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005639 | ELP-389-000005640 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005642 | ELP-389-000005644 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005646 | ELP-389-000005650 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005652 | ELP-389-000005652 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005654 | ELP-389-000005655 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005657 | ELP-389-000005658 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005660 | ELP-389-000005661 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005663 | ELP-389-000005667 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005669 | ELP-389-000005678 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005680 | ELP-389-000005680 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005683 | ELP-389-000005683 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005685 | ELP-389-000005692 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005695 | ELP-389-000005696 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005698 | ELP-389-000005701 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005703 | ELP-389-000005703 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005707 | ELP-389-000005715 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005717 | ELP-389-000005720 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005722 | ELP-389-000005726 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005728 | ELP-389-000005728 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005730 | ELP-389-000005736 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005738 | ELP-389-000005742 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005749 | ELP-389-000005756 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005758 | ELP-389-000005758 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005761 | ELP-389-000005765 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005767 | ELP-389-000005772 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005774 | ELP-389-000005775 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005777 | ELP-389-000005777 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005779 | ELP-389-000005780 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005782 | ELP-389-000005783 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005785 | ELP-389-000005785 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005787 | ELP-389-000005788 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005790 | ELP-389-000005798 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005800 | ELP-389-000005801 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005803 | ELP-389-000005807 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005809 | ELP-389-000005812 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005814 | ELP-389-000005818 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005823 | ELP-389-000005823 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005825 | ELP-389-000005825 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005830 | ELP-389-000005831 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005833 | ELP-389-000005834 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005836 | ELP-389-000005841 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005843 | ELP-389-000005843 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005845 | ELP-389-000005849 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005853 | ELP-389-000005856 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005858 | ELP-389-000005865 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005867 | ELP-389-000005869 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005871 | ELP-389-000005877 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005879 | ELP-389-000005881 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005885 | ELP-389-000005885 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005892 | ELP-389-000005899 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005901 | ELP-389-000005904 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005906 | ELP-389-000005909 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005911 | ELP-389-000005922 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005924 | ELP-389-000005945 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005947 | ELP-389-000005949 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005951 | ELP-389-000005951 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005953 | ELP-389-000005954 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005956 | ELP-389-000005956 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005958 | ELP-389-000005959 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005961 | ELP-389-000005970 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005972 | ELP-389-000005980 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005982 | ELP-389-000005982 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005984 | ELP-389-000005986 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005989 | ELP-389-000005989 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005991 | ELP-389-000006014 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006016 | ELP-389-000006018 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006020 | ELP-389-000006031 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006033 | ELP-389-000006034 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006036 | ELP-389-000006037 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006041 | ELP-389-000006051 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006054 | ELP-389-000006055 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006057 | ELP-389-000006058 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006060 | ELP-389-000006063 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006065 | ELP-389-000006073 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006076 | ELP-389-000006078 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006080 | ELP-389-000006094 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006096 | ELP-389-000006100 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006102 | ELP-389-000006105 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006107 | ELP-389-000006110 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006112 | ELP-389-000006122 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006124 | ELP-389-000006133 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006135 | ELP-389-000006138 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006140 | ELP-389-000006143 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006145 | ELP-389-000006149 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006151 | ELP-389-000006151 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006153 | ELP-389-000006158 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006161 | ELP-389-000006171 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006173 | ELP-389-000006173 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006175 | ELP-389-000006175 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006177 | ELP-389-000006181 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006183 | ELP-389-000006183 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006185 | ELP-389-000006189 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006191 | ELP-389-000006205 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006207 | ELP-389-000006207 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006209 | ELP-389-000006217 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006219 | ELP-389-000006227 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006229 | ELP-389-000006233 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006237 | ELP-389-000006238 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006240 | ELP-389-000006241 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006243 | ELP-389-000006245 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006248 | ELP-389-000006248 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006253 | ELP-389-000006265 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006268 | ELP-389-000006274 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006276 | ELP-389-000006277 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006279 | ELP-389-000006282 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006284 | ELP-389-000006284 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006286 | ELP-389-000006289 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006291 | ELP-389-000006295 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006297 | ELP-389-000006318 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006320 | ELP-389-000006338 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006340 | ELP-389-000006360 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006362 | ELP-389-000006367 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006369 | ELP-389-000006377 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006379 | ELP-389-000006380 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006382 | ELP-389-000006386 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006389 | ELP-389-000006401 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006403 | ELP-389-000006408 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006410 | ELP-389-000006422 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006424 | ELP-389-000006424 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006426 | ELP-389-000006437 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006439 | ELP-389-000006443 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006445 | ELP-389-000006446 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006448 | ELP-389-000006453 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006455 | ELP-389-000006476 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006478 | ELP-389-000006480 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006485 | ELP-389-000006488 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006491 | ELP-389-000006492 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006496 | ELP-389-000006499 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006501 | ELP-389-000006503 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006505 | ELP-389-000006506 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006508 | ELP-389-000006508 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006511 | ELP-389-000006519 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006521 | ELP-389-000006529 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006531 | ELP-389-000006531 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006535 | ELP-389-000006535 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006538 | ELP-389-000006542 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006544 | ELP-389-000006549 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006552 | ELP-389-000006552 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006554 | ELP-389-000006556 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006561 | ELP-389-000006565 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006567 | ELP-389-000006574 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006585 | ELP-389-000006620 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006628 | ELP-389-000006628 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006635 | ELP-389-000006636 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006644 | ELP-389-000006644 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006647 | ELP-389-000006647 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006649 | ELP-389-000006649 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006651 | ELP-389-000006653 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006655 | ELP-389-000006658 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006660 | ELP-389-000006666 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006668 | ELP-389-000006671 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006678 | ELP-389-000006679 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006683 | ELP-389-000006685 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006688 | ELP-389-000006688 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006690 | ELP-389-000006690 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006692 | ELP-389-000006694 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006698 | ELP-389-000006733 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006736 | ELP-389-000006740 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006744 | ELP-389-000006767 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006769 | ELP-389-000006772 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006779 | ELP-389-000006781 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006783 | ELP-389-000006784 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006786 | ELP-389-000006799 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006808 | ELP-389-000006808 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006819 | ELP-389-000006819 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006821 | ELP-389-000006837 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006840 | ELP-389-000006845 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006847 | ELP-389-000006850 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006852 | ELP-389-000006853 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006856 | ELP-389-000006856 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006858 | ELP-389-000006859 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006861 | ELP-389-000006862 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006864 | ELP-389-000006864 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006866 | ELP-389-000006867 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006869 | ELP-389-000006869 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006872 | ELP-389-000006874 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006878 | ELP-389-000006884 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006904 | ELP-389-000006905 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006907 | ELP-389-000006908 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006910 | ELP-389-000006926 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006928 | ELP-389-000006935 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006937 | ELP-389-000006937 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006945 | ELP-389-000006945 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006959 | ELP-389-000006959 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006964 | ELP-389-000006964 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006968 | ELP-389-000006974 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006976 | ELP-389-000006978 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007005 | ELP-389-000007005 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007009 | ELP-389-000007010 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007013 | ELP-389-000007013 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007017 | ELP-389-000007057 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007059 | ELP-389-000007063 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007065 | ELP-389-000007074 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007077 | ELP-389-000007117 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007119 | ELP-389-000007119 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007121 | ELP-389-000007121 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007127 | ELP-389-000007127 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007129 | ELP-389-000007136 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007139 | ELP-389-000007155 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

    4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007159 | ELP-389-000007159 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007163 | ELP-389-000007165 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007167 | ELP-389-000007167 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007170 | ELP-389-000007182 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007186 | ELP-389-000007188 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007190 | ELP-389-000007190 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007192 | ELP-389-000007197 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007199 | ELP-389-000007199 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007206 | ELP-389-000007206 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007209 | ELP-389-000007226 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007230 | ELP-389-000007230 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007256 | ELP-389-000007258 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007260 | ELP-389-000007261 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007266 | ELP-389-000007266 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007268 | ELP-389-000007268 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007275 | ELP-389-000007275 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007279 | ELP-389-000007303 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007308 | ELP-389-000007309 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007312 | ELP-389-000007312 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007315 | ELP-389-000007318 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007321 | ELP-389-000007322 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007332 | ELP-389-000007332 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007334 | ELP-389-000007376 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007378 | ELP-389-000007384 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007389 | ELP-389-000007399 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007401 | ELP-389-000007446 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007449 | ELP-389-000007457 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007459 | ELP-389-000007459 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007461 | ELP-389-000007502 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007504 | ELP-389-000007517 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007519 | ELP-389-000007535 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007537 | ELP-389-000007555 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007558 | ELP-389-000007563 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007565 | ELP-389-000007566 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007568 | ELP-389-000007568 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007570 | ELP-389-000007576 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007579 | ELP-389-000007585 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007587 | ELP-389-000007623 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007625 | ELP-389-000007626 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007628 | ELP-389-000007628 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007631 | ELP-389-000007633 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007635 | ELP-389-000007683 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007686 | ELP-389-000007687 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007692 | ELP-389-000007694 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007700 | ELP-389-000007708 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007710 | ELP-389-000007712 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007728 | ELP-389-000007761 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007763 | ELP-389-000007769 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007772 | ELP-389-000007777 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007781 | ELP-389-000007785 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007788 | ELP-389-000007794 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007796 | ELP-389-000007851 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007853 | ELP-389-000007856 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007858 | ELP-389-000007859 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007862 | ELP-389-000007863 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007865 | ELP-389-000007868 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007870 | ELP-389-000007870 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007873 | ELP-389-000007901 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007905 | ELP-389-000007908 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007910 | ELP-389-000007913 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007923 | ELP-389-000007938 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007942 | ELP-389-000007957 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007959 | ELP-389-000007959 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007961 | ELP-389-000007969 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007971 | ELP-389-000007972 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007975 | ELP-389-000007987 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007989 | ELP-389-000008000 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008002 | ELP-389-000008018 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008021 | ELP-389-000008026 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008028 | ELP-389-000008028 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008033 | ELP-389-000008043 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008045 | ELP-389-000008050 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008055 | ELP-389-000008055 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008059 | ELP-389-000008082 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008087 | ELP-389-000008091 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008093 | ELP-389-000008093 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008097 | ELP-389-000008152 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008154 | ELP-389-000008177 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008180 | ELP-389-000008184 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008192 | ELP-389-000008196 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008203 | ELP-389-000008208 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008211 | ELP-389-000008217 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008219 | ELP-389-000008220 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008223 | ELP-389-000008231 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008233 | ELP-389-000008233 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008235 | ELP-389-000008242 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008246 | ELP-389-000008247 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008250 | ELP-389-000008280 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008282 | ELP-389-000008292 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008295 | ELP-389-000008299 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008304 | ELP-389-000008305 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008307 | ELP-389-000008312 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008314 | ELP-389-000008318 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008320 | ELP-389-000008363 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008365 | ELP-389-000008365 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008367 | ELP-389-000008367 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008369 | ELP-389-000008374 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008376 | ELP-389-000008379 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008381 | ELP-389-000008395 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008398 | ELP-389-000008407 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008409 | ELP-389-000008409 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008411 | ELP-389-000008418 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008421 | ELP-389-000008424 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008426 | ELP-389-000008426 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008428 | ELP-389-000008439 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008441 | ELP-389-000008443 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008446 | ELP-389-000008453 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008458 | ELP-389-000008458 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008460 | ELP-389-000008460 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008462 | ELP-389-000008462 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008464 | ELP-389-000008478 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008480 | ELP-389-000008480 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008484 | ELP-389-000008485 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008488 | ELP-389-000008511 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008513 | ELP-389-000008513 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008518 | ELP-389-000008521 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008524 | ELP-389-000008531 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008533 | ELP-389-000008535 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008537 | ELP-389-000008538 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008540 | ELP-389-000008577 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008579 | ELP-389-000008583 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008585 | ELP-389-000008629 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008632 | ELP-389-000008645 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008647 | ELP-389-000008685 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008688 | ELP-389-000008690 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008692 | ELP-389-000008694 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008696 | ELP-389-000008701 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008703 | ELP-389-000008733 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008735 | ELP-389-000008735 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008737 | ELP-389-000008765 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008767 | ELP-389-000008767 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008771 | ELP-389-000008773 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008778 | ELP-389-000008789 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008791 | ELP-389-000008815 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008817 | ELP-389-000008823 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008825 | ELP-389-000008826 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008829 | ELP-389-000008830 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008832 | ELP-389-000008854 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008857 | ELP-389-000008857 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008866 | ELP-389-000008866 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008870 | ELP-389-000008880 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008884 | ELP-389-000008910 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008912 | ELP-389-000008912 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008914 | ELP-389-000008921 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008924 | ELP-389-000008924 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008926 | ELP-389-000008927 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008929 | ELP-389-000008930 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008933 | ELP-389-000008938 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008940 | ELP-389-000008944 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008947 | ELP-389-000008947 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008949 | ELP-389-000008950 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008952 | ELP-389-000008953 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008955 | ELP-389-000008958 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008960 | ELP-389-000008960 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008962 | ELP-389-000008966 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008968 | ELP-389-000008968 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008970 | ELP-389-000008978 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008980 | ELP-389-000008986 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008989 | ELP-389-000008989 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008991 | ELP-389-000008998 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009001 | ELP-389-000009012 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009015 | ELP-389-000009022 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009024 | ELP-389-000009024 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009026 | ELP-389-000009029 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009031 | ELP-389-000009034 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009037 | ELP-389-000009040 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009042 | ELP-389-000009047 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009050 | ELP-389-000009050 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009052 | ELP-389-000009057 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009060 | ELP-389-000009061 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009071 | ELP-389-000009072 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009074 | ELP-389-000009081 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009086 | ELP-389-000009089 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009094 | ELP-389-000009094 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009100 | ELP-389-000009107 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009109 | ELP-389-000009113 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009117 | ELP-389-000009125 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009128 | ELP-389-000009134 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009140 | ELP-389-000009147 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009149 | ELP-389-000009149 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009152 | ELP-389-000009152 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009159 | ELP-389-000009159 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009161 | ELP-389-000009171 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009175 | ELP-389-000009190 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009192 | ELP-389-000009198 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009201 | ELP-389-000009207 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009211 | ELP-389-000009211 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009213 | ELP-389-000009244 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009246 | ELP-389-000009250 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009253 | ELP-389-000009272 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009274 | ELP-389-000009274 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009276 | ELP-389-000009276 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009278 | ELP-389-000009278 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009281 | ELP-389-000009282 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009284 | ELP-389-000009291 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009294 | ELP-389-000009294 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009302 | ELP-389-000009303 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009321 | ELP-389-000009321 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009323 | ELP-389-000009326 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009328 | ELP-389-000009332 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009335 | ELP-389-000009335 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009337 | ELP-389-000009342 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009351 | ELP-389-000009351 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009359 | ELP-389-000009366 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009368 | ELP-389-000009368 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009373 | ELP-389-000009407 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009409 | ELP-389-000009409 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009411 | ELP-389-000009428 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009435 | ELP-389-000009435 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009440 | ELP-389-000009441 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009448 | ELP-389-000009451 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009453 | ELP-389-000009457 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009459 | ELP-389-000009461 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009466 | ELP-389-000009469 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009473 | ELP-389-000009477 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009486 | ELP-389-000009489 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009492 | ELP-389-000009493 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009497 | ELP-389-000009498 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009506 | ELP-389-000009509 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009513 | ELP-389-000009513 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009523 | ELP-389-000009525 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009527 | ELP-389-000009527 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009529 | ELP-389-000009534 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009536 | ELP-389-000009537 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009541 | ELP-389-000009543 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009545 | ELP-389-000009553 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009555 | ELP-389-000009555 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009558 | ELP-389-000009558 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009560 | ELP-389-000009567 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009569 | ELP-389-000009571 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009573 | ELP-389-000009574 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009576 | ELP-389-000009578 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009581 | ELP-389-000009585 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009588 | ELP-389-000009592 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009594 | ELP-389-000009594 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009600 | ELP-389-000009600 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009602 | ELP-389-000009606 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009608 | ELP-389-000009610 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009623 | ELP-389-000009623 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009625 | ELP-389-000009626 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009628 | ELP-389-000009630 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009632 | ELP-389-000009633 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009636 | ELP-389-000009637 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009639 | ELP-389-000009639 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009641 | ELP-389-000009641 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009643 | ELP-389-000009650 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009652 | ELP-389-000009658 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009660 | ELP-389-000009661 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009663 | ELP-389-000009663 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009665 | ELP-389-000009680 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009683 | ELP-389-000009685 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009687 | ELP-389-000009688 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009690 | ELP-389-000009713 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009715 | ELP-389-000009717 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009720 | ELP-389-000009729 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009731 | ELP-389-000009732 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009737 | ELP-389-000009772 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009774 | ELP-389-000009774 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009777 | ELP-389-000009781 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009784 | ELP-389-000009785 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009787 | ELP-389-000009804 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009806 | ELP-389-000009806 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009808 | ELP-389-000009814 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009818 | ELP-389-000009818 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009820 | ELP-389-000009826 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009828 | ELP-389-000009832 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009834 | ELP-389-000009860 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009862 | ELP-389-000009888 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009892 | ELP-389-000009896 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009901 | ELP-389-000009903 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009905 | ELP-389-000009905 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009907 | ELP-389-000009908 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009910 | ELP-389-000009921 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009923 | ELP-389-000009930 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009933 | ELP-389-000009934 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009936 | ELP-389-000009936 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009940 | ELP-389-000009941 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009946 | ELP-389-000009969 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009971 | ELP-389-000009973 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009975 | ELP-389-000009994 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009997 | ELP-389-000010008 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010010 | ELP-389-000010022 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010024 | ELP-389-000010027 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010029 | ELP-389-000010030 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010037 | ELP-389-000010046 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010050 | ELP-389-000010060 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010063 | ELP-389-000010064 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010066 | ELP-389-000010068 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010070 | ELP-389-000010089 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010091 | ELP-389-000010100 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010103 | ELP-389-000010119 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010122 | ELP-389-000010139 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010142 | ELP-389-000010142 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010145 | ELP-389-000010146 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010149 | ELP-389-000010149 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010151 | ELP-389-000010171 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010173 | ELP-389-000010179 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010185 | ELP-389-000010190 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010192 | ELP-389-000010199 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010203 | ELP-389-000010227 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010229 | ELP-389-000010229 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010231 | ELP-389-000010236 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010239 | ELP-389-000010239 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010246 | ELP-389-000010248 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010250 | ELP-389-000010250 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010252 | ELP-389-000010255 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010257 | ELP-389-000010280 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010282 | ELP-389-000010287 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010289 | ELP-389-000010289 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010291 | ELP-389-000010292 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010295 | ELP-389-000010295 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010297 | ELP-389-000010298 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010300 | ELP-389-000010301 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010303 | ELP-389-000010304 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010307 | ELP-389-000010318 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010320 | ELP-389-000010321 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010326 | ELP-389-000010330 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010332 | ELP-389-000010335 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010337 | ELP-389-000010338 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010343 | ELP-389-000010343 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010347 | ELP-389-000010349 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010353 | ELP-389-000010362 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010364 | ELP-389-000010364 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010366 | ELP-389-000010367 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010369 | ELP-389-000010369 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010371 | ELP-389-000010371 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010373 | ELP-389-000010374 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010376 | ELP-389-000010376 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010378 | ELP-389-000010384 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010387 | ELP-389-000010388 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010394 | ELP-389-000010404 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010406 | ELP-389-000010412 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010414 | ELP-389-000010416 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010418 | ELP-389-000010431 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010434 | ELP-389-000010436 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010440 | ELP-389-000010442 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010448 | ELP-389-000010448 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010452 | ELP-389-000010455 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010457 | ELP-389-000010476 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010478 | ELP-389-000010493 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010495 | ELP-389-000010497 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010499 | ELP-389-000010504 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010507 | ELP-389-000010519 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010521 | ELP-389-000010523 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010526 | ELP-389-000010528 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010531 | ELP-389-000010532 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010536 | ELP-389-000010540 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010543 | ELP-389-000010544 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010546 | ELP-389-000010546 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010548 | ELP-389-000010551 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010553 | ELP-389-000010553 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010560 | ELP-389-000010565 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010567 | ELP-389-000010577 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010579 | ELP-389-000010579 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010581 | ELP-389-000010583 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010585 | ELP-389-000010588 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010590 | ELP-389-000010592 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010594 | ELP-389-000010595 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010597 | ELP-389-000010601 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010604 | ELP-389-000010614 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010617 | ELP-389-000010617 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010620 | ELP-389-000010621 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010630 | ELP-389-000010630 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010636 | ELP-389-000010636 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010643 | ELP-389-000010646 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010648 | ELP-389-000010657 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010661 | ELP-389-000010667 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010672 | ELP-389-000010685 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010687 | ELP-389-000010689 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010691 | ELP-389-000010692 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010695 | ELP-389-000010706 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010709 | ELP-389-000010717 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010719 | ELP-389-000010725 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010727 | ELP-389-000010739 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010741 | ELP-389-000010758 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010761 | ELP-389-000010761 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010763 | ELP-389-000010766 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010768 | ELP-389-000010772 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010774 | ELP-389-000010778 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010782 | ELP-389-000010782 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010784 | ELP-389-000010811 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010813 | ELP-389-000010833 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010835 | ELP-389-000010844 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010849 | ELP-389-000010851 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010854 | ELP-389-000010879 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010882 | ELP-389-000010883 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010885 | ELP-389-000010894 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010899 | ELP-389-000010914 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010918 | ELP-389-000010918 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010921 | ELP-389-000010922 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010926 | ELP-389-000010934 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010936 | ELP-389-000010937 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010939 | ELP-389-000010941 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010943 | ELP-389-000010944 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010947 | ELP-389-000010949 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010954 | ELP-389-000010960 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010963 | ELP-389-000010971 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011000 | ELP-389-000011000 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011002 | ELP-389-000011012 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011015 | ELP-389-000011017 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011019 | ELP-389-000011019 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011021 | ELP-389-000011024 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011033 | ELP-389-000011033 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011035 | ELP-389-000011043 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011048 | ELP-389-000011049 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011051 | ELP-389-000011056 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011058 | ELP-389-000011081 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011083 | ELP-389-000011085 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011087 | ELP-389-000011088 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011091 | ELP-389-000011091 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011094 | ELP-389-000011094 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011098 | ELP-389-000011099 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011101 | ELP-389-000011103 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011105 | ELP-389-000011105 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011114 | ELP-389-000011115 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011117 | ELP-389-000011117 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011121 | ELP-389-000011124 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011130 | ELP-389-000011130 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011132 | ELP-389-000011155 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011157 | ELP-389-000011162 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011166 | ELP-389-000011166 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011168 | ELP-389-000011169 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011172 | ELP-389-000011181 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011184 | ELP-389-000011186 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011189 | ELP-389-000011190 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011199 | ELP-389-000011204 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011206 | ELP-389-000011208 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011213 | ELP-389-000011213 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011217 | ELP-389-000011222 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011224 | ELP-389-000011226 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011229 | ELP-389-000011229 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011231 | ELP-389-000011236 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011243 | ELP-389-000011244 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011248 | ELP-389-000011248 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011250 | ELP-389-000011261 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011266 | ELP-389-000011267 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011282 | ELP-389-000011302 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011305 | ELP-389-000011305 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011311 | ELP-389-000011311 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011313 | ELP-389-000011313 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011317 | ELP-389-000011342 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011344 | ELP-389-000011350 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011360 | ELP-389-000011360 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011370 | ELP-389-000011370 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011374 | ELP-389-000011374 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011380 | ELP-389-000011385 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011388 | ELP-389-000011389 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011392 | ELP-389-000011397 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011405 | ELP-389-000011422 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011424 | ELP-389-000011428 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011432 | ELP-389-000011445 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011448 | ELP-389-000011449 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011451 | ELP-389-000011451 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011457 | ELP-389-000011457 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011462 | ELP-389-000011468 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011470 | ELP-389-000011471 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011473 | ELP-389-000011473 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011475 | ELP-389-000011478 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011480 | ELP-389-000011482 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011484 | ELP-389-000011485 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011490 | ELP-389-000011490 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011492 | ELP-389-000011492 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011495 | ELP-389-000011497 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011502 | ELP-389-000011502 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011508 | ELP-389-000011509 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011514 | ELP-389-000011515 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011517 | ELP-389-000011524 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011526 | ELP-389-000011535 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011537 | ELP-389-000011541 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011545 | ELP-389-000011547 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011550 | ELP-389-000011556 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011558 | ELP-389-000011566 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011568 | ELP-389-000011570 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011572 | ELP-389-000011585 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011587 | ELP-389-000011623 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011629 | ELP-389-000011642 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011644 | ELP-389-000011650 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011652 | ELP-389-000011654 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011657 | ELP-389-000011658 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011660 | ELP-389-000011678 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011681 | ELP-389-000011681 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011683 | ELP-389-000011692 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011694 | ELP-389-000011709 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011711 | ELP-389-000011711 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011714 | ELP-389-000011720 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011723 | ELP-389-000011723 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011726 | ELP-389-000011727 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011729 | ELP-389-000011745 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011747 | ELP-389-000011747 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011749 | ELP-389-000011749 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011751 | ELP-389-000011753 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011757 | ELP-389-000011764 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011766 | ELP-389-000011767 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011771 | ELP-389-000011771 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011773 | ELP-389-000011785 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011790 | ELP-389-000011791 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011794 | ELP-389-000011820 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011823 | ELP-389-000011827 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011829 | ELP-389-000011837 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011839 | ELP-389-000011840 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011842 | ELP-389-000011860 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011862 | ELP-389-000011863 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011865 | ELP-389-000011913 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011916 | ELP-389-000011925 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011927 | ELP-389-000011930 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011932 | ELP-389-000011940 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011942 | ELP-389-000011966 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011968 | ELP-389-000011972 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011974 | ELP-389-000011976 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011979 | ELP-389-000011982 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011985 | ELP-389-000011988 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011992 | ELP-389-000012010 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012012 | ELP-389-000012013 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012015 | ELP-389-000012022 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012024 | ELP-389-000012024 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012026 | ELP-389-000012044 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012057 | ELP-389-000012061 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012064 | ELP-389-000012065 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012069 | ELP-389-000012077 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012097 | ELP-389-000012097 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012103 | ELP-389-000012103 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012105 | ELP-389-000012105 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012107 | ELP-389-000012107 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012109 | ELP-389-000012146 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012150 | ELP-389-000012165 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012167 | ELP-389-000012167 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012169 | ELP-389-000012175 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012177 | ELP-389-000012180 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012182 | ELP-389-000012182 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012186 | ELP-389-000012198 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012200 | ELP-389-000012203 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012205 | ELP-389-000012206 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012208 | ELP-389-000012296 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012298 | ELP-389-000012310 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012313 | ELP-389-000012313 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012315 | ELP-389-000012333 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012336 | ELP-389-000012349 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012352 | ELP-389-000012352 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012354 | ELP-389-000012356 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012363 | ELP-389-000012364 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012368 | ELP-389-000012415 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012418 | ELP-389-000012418 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012426 | ELP-389-000012451 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012453 | ELP-389-000012493 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012504 | ELP-389-000012508 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012510 | ELP-389-000012510 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012512 | ELP-389-000012534 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012536 | ELP-389-000012536 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012539 | ELP-389-000012544 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012546 | ELP-389-000012562 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012564 | ELP-389-000012567 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012569 | ELP-389-000012570 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012572 | ELP-389-000012579 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012581 | ELP-389-000012590 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012592 | ELP-389-000012622 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012624 | ELP-389-000012624 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012626 | ELP-389-000012635 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012637 | ELP-389-000012642 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012644 | ELP-389-000012646 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012648 | ELP-389-000012651 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012653 | ELP-389-000012666 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012668 | ELP-389-000012682 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012684 | ELP-389-000012698 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012704 | ELP-389-000012707 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012709 | ELP-389-000012709 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012711 | ELP-389-000012718 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012721 | ELP-389-000012764 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012768 | ELP-389-000012776 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012778 | ELP-389-000012787 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012789 | ELP-389-000012802 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012805 | ELP-389-000012821 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012824 | ELP-389-000012824 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012826 | ELP-389-000012827 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012832 | ELP-389-000012836 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012839 | ELP-389-000012839 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012843 | ELP-389-000012871 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012875 | ELP-389-000012875 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012878 | ELP-389-000012889 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012891 | ELP-389-000012892 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012894 | ELP-389-000012903 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012906 | ELP-389-000012918 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012920 | ELP-389-000012920 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012922 | ELP-389-000012936 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012938 | ELP-389-000012939 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012942 | ELP-389-000012942 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012944 | ELP-389-000012950 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012954 | ELP-389-000012955 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012959 | ELP-389-000012967 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012969 | ELP-389-000012969 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012972 | ELP-389-000012979 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012981 | ELP-389-000013038 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013040 | ELP-389-000013043 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013047 | ELP-389-000013047 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013049 | ELP-389-000013059 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013061 | ELP-389-000013063 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013066 | ELP-389-000013094 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013097 | ELP-389-000013141 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013144 | ELP-389-000013144 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013146 | ELP-389-000013146 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013151 | ELP-389-000013151 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013153 | ELP-389-000013153 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013156 | ELP-389-000013157 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013159 | ELP-389-000013169 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013179 | ELP-389-000013179 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013182 | ELP-389-000013198 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013204 | ELP-389-000013211 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013213 | ELP-389-000013213 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013217 | ELP-389-000013219 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013224 | ELP-389-000013236 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013239 | ELP-389-000013240 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013250 | ELP-389-000013251 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013254 | ELP-389-000013257 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013259 | ELP-389-000013276 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013278 | ELP-389-000013278 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013304 | ELP-389-000013317 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013327 | ELP-389-000013340 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013342 | ELP-389-000013348 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013350 | ELP-389-000013351 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013370 | ELP-389-000013372 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013375 | ELP-389-000013386 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013388 | ELP-389-000013398 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013400 | ELP-389-000013401 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013403 | ELP-389-000013403 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013407 | ELP-389-000013414 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013418 | ELP-389-000013420 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013424 | ELP-389-000013424 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013428 | ELP-389-000013430 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013456 | ELP-389-000013456 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013460 | ELP-389-000013461 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013465 | ELP-389-000013468 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013471 | ELP-389-000013472 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013474 | ELP-389-000013485 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013488 | ELP-389-000013494 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013496 | ELP-389-000013498 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013501 | ELP-389-000013501 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013504 | ELP-389-000013510 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013512 | ELP-389-000013512 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013514 | ELP-389-000013525 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013536 | ELP-389-000013539 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013542 | ELP-389-000013545 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013547 | ELP-389-000013568 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013577 | ELP-389-000013582 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013584 | ELP-389-000013590 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013592 | ELP-389-000013593 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013602 | ELP-389-000013604 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013606 | ELP-389-000013623 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013626 | ELP-389-000013629 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013631 | ELP-389-000013635 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013637 | ELP-389-000013639 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013644 | ELP-389-000013662 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013664 | ELP-389-000013664 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013666 | ELP-389-000013667 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013669 | ELP-389-000013669 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013675 | ELP-389-000013675 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013677 | ELP-389-000013677 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013681 | ELP-389-000013681 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013684 | ELP-389-000013684 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013687 | ELP-389-000013696 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013699 | ELP-389-000013722 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013724 | ELP-389-000013725 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013730 | ELP-389-000013730 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013732 | ELP-389-000013732 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013734 | ELP-389-000013738 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013742 | ELP-389-000013742 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013744 | ELP-389-000013750 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013752 | ELP-389-000013764 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013766 | ELP-389-000013767 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013773 | ELP-389-000013775 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013778 | ELP-389-000013779 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013782 | ELP-389-000013783 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013785 | ELP-389-000013785 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013787 | ELP-389-000013809 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013812 | ELP-389-000013820 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013822 | ELP-389-000013825 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013830 | ELP-389-000013831 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013837 | ELP-389-000013863 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013865 | ELP-389-000013885 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013888 | ELP-389-000013896 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013899 | ELP-389-000013899 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013901 | ELP-389-000013903 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013905 | ELP-389-000013905 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013909 | ELP-389-000013921 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013923 | ELP-389-000013929 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013931 | ELP-389-000013931 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013939 | ELP-389-000013939 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013941 | ELP-389-000013942 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013944 | ELP-389-000013956 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013958 | ELP-389-000013972 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013974 | ELP-389-000013987 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013989 | ELP-389-000013993 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013995 | ELP-389-000013997 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014001 | ELP-389-000014004 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014006 | ELP-389-000014030 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014033 | ELP-389-000014033 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014035 | ELP-389-000014049 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014052 | ELP-389-000014052 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000014057 | ELP-389-000014057 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014059 | ELP-389-000014061 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014069 | ELP-389-000014072 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014074 | ELP-389-000014089 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014091 | ELP-389-000014098 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014101 | ELP-389-000014114 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014116 | ELP-389-000014116 | USACE; ERDC; EL | Trudy Olin-Estes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 390 | ELP-390-000000001 | ELP-390-000000014 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000016 | ELP-390-000000019 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000021 | ELP-390-000000024 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000026 | ELP-390-000000054 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000056 | ELP-390-000000068 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000070 | ELP-390-000000073 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000075 | ELP-390-000000076 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000078 | ELP-390-000000081 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000084 | ELP-390-000000084 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000087 | ELP-390-000000087 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000090 | ELP-390-000000090 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000094 | ELP-390-000000094 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000098 | ELP-390-000000102 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000106 | ELP-390-000000106 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000111 | ELP-390-000000111 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000116 | ELP-390-000000116 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000118 | ELP-390-000000118 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000120 | ELP-390-000000123 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000129 | ELP-390-000000138 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000140 | ELP-390-000000166 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000168 | ELP-390-000000168 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000171 | ELP-390-000000171 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000175 | ELP-390-000000175 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000179 | ELP-390-000000187 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000189 | ELP-390-000000200 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000202 | ELP-390-000000224 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000226 | ELP-390-000000226 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000229 | ELP-390-000000232 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000234 | ELP-390-000000240 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000243 | ELP-390-000000246 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000248 | ELP-390-000000255 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000257 | ELP-390-000000260 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000263 | ELP-390-000000274 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000276 | ELP-390-000000278 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000280 | ELP-390-000000300 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000302 | ELP-390-000000302 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000313 | ELP-390-000000313 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000318 | ELP-390-000000320 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000322 | ELP-390-000000329 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000331 | ELP-390-000000335 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000340 | ELP-390-000000341 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000346 | ELP-390-000000364 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000366 | ELP-390-000000378 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000381 | ELP-390-000000411 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000414 | ELP-390-000000416 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000418 | ELP-390-000000418 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000420 | ELP-390-000000428 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000430 | ELP-390-000000433 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000438 | ELP-390-000000442 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000445 | ELP-390-000000450 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000452 | ELP-390-000000485 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000487 | ELP-390-000000495 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000497 | ELP-390-000000497 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000502 | ELP-390-000000505 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000507 | ELP-390-000000509 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000512 | ELP-390-000000526 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000533 | ELP-390-000000533 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000535 | ELP-390-000000537 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000539 | ELP-390-000000544 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000549 | ELP-390-000000560 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000562 | ELP-390-000000566 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000568 | ELP-390-000000590 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000592 | ELP-390-000000595 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000597 | ELP-390-000000604 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000606 | ELP-390-000000610 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000612 | ELP-390-000000650 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000653 | ELP-390-000000662 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000664 | ELP-390-000000664 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000666 | ELP-390-000000672 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000675 | ELP-390-000000693 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000696 | ELP-390-000000697 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000699 | ELP-390-000000701 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000703 | ELP-390-000000712 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000714 | ELP-390-000000719 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000721 | ELP-390-000000732 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000734 | ELP-390-000000739 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000742 | ELP-390-000000742 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000744 | ELP-390-000000746 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000751 | ELP-390-000000752 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000755 | ELP-390-000000756 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000758 | ELP-390-000000760 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000763 | ELP-390-000000785 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000788 | ELP-390-000000789 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000791 | ELP-390-000000800 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000803 | ELP-390-000000805 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000808 | ELP-390-000000808 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000811 | ELP-390-000000813 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000815 | ELP-390-000000819 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000821 | ELP-390-000000821 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000823 | ELP-390-000000824 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000826 | ELP-390-000000835 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000837 | ELP-390-000000837 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000839 | ELP-390-000000841 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000843 | ELP-390-000000846 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000850 | ELP-390-000000860 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000862 | ELP-390-000000879 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000881 | ELP-390-000000883 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000886 | ELP-390-000000900 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000902 | ELP-390-000000909 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000912 | ELP-390-000000943 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000945 | ELP-390-000000946 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000949 | ELP-390-000001004 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001006 | ELP-390-000001007 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001009 | ELP-390-000001014 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001016 | ELP-390-000001016 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001019 | ELP-390-000001021 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001023 | ELP-390-000001024 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001026 | ELP-390-000001027 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001030 | ELP-390-000001032 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001034 | ELP-390-000001040 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001042 | ELP-390-000001044 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001047 | ELP-390-000001054 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001059 | ELP-390-000001059 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001062 | ELP-390-000001062 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001064 | ELP-390-000001067 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001069 | ELP-390-000001074 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001076 | ELP-390-000001076 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001080 | ELP-390-000001081 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001083 | ELP-390-000001084 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001086 | ELP-390-000001108 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001112 | ELP-390-000001115 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001117 | ELP-390-000001123 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001125 | ELP-390-000001126 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001128 | ELP-390-000001129 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001133 | ELP-390-000001133 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001135 | ELP-390-000001144 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001147 | ELP-390-000001153 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001155 | ELP-390-000001183 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001185 | ELP-390-000001196 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001198 | ELP-390-000001203 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001205 | ELP-390-000001205 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001207 | ELP-390-000001226 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001228 | ELP-390-000001228 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001230 | ELP-390-000001233 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001235 | ELP-390-000001280 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001282 | ELP-390-000001283 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001285 | ELP-390-000001287 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001289 | ELP-390-000001292 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001294 | ELP-390-000001295 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001297 | ELP-390-000001299 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001302 | ELP-390-000001304 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001306 | ELP-390-000001316 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001318 | ELP-390-000001325 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001327 | ELP-390-000001328 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001330 | ELP-390-000001338 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001340 | ELP-390-000001347 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001350 | ELP-390-000001352 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001354 | ELP-390-000001359 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001361 | ELP-390-000001387 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001390 | ELP-390-000001396 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001398 | ELP-390-000001419 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001421 | ELP-390-000001436 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001438 | ELP-390-000001438 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001440 | ELP-390-000001471 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001473 | ELP-390-000001475 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001479 | ELP-390-000001484 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001486 | ELP-390-000001506 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001508 | ELP-390-000001529 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001533 | ELP-390-000001535 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001537 | ELP-390-000001537 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001539 | ELP-390-000001540 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001542 | ELP-390-000001543 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001547 | ELP-390-000001548 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001551 | ELP-390-000001551 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001553 | ELP-390-000001553 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001557 | ELP-390-000001570 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001572 | ELP-390-000001577 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001579 | ELP-390-000001580 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001583 | ELP-390-000001583 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001585 | ELP-390-000001586 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001588 | ELP-390-000001590 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001592 | ELP-390-000001595 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001597 | ELP-390-000001618 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001621 | ELP-390-000001623 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001625 | ELP-390-000001625 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001630 | ELP-390-000001637 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001641 | ELP-390-000001646 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001648 | ELP-390-000001648 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001650 | ELP-390-000001652 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001654 | ELP-390-000001658 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001660 | ELP-390-000001670 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001672 | ELP-390-000001680 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001683 | ELP-390-000001684 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001686 | ELP-390-000001693 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001695 | ELP-390-000001726 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001728 | ELP-390-000001729 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001731 | ELP-390-000001731 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001733 | ELP-390-000001744 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001746 | ELP-390-000001746 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001748 | ELP-390-000001748 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001752 | ELP-390-000001753 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001755 | ELP-390-000001757 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001759 | ELP-390-000001762 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001764 | ELP-390-000001766 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001768 | ELP-390-000001769 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001771 | ELP-390-000001773 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001779 | ELP-390-000001786 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001788 | ELP-390-000001789 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001791 | ELP-390-000001798 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001800 | ELP-390-000001800 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001804 | ELP-390-000001804 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001806 | ELP-390-000001807 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001809 | ELP-390-000001810 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001814 | ELP-390-000001815 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001817 | ELP-390-000001817 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001819 | ELP-390-000001819 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001821 | ELP-390-000001821 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001823 | ELP-390-000001824 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001827 | ELP-390-000001828 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001834 | ELP-390-000001836 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001838 | ELP-390-000001838 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001842 | ELP-390-000001849 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001852 | ELP-390-000001855 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001857 | ELP-390-000001887 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001889 | ELP-390-000001894 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001896 | ELP-390-000001911 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001913 | ELP-390-000001914 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001916 | ELP-390-000001916 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001918 | ELP-390-000001932 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001935 | ELP-390-000001942 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001944 | ELP-390-000001961 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001963 | ELP-390-000001967 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001971 | ELP-390-000001971 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001973 | ELP-390-000001979 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001981 | ELP-390-000001983 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001985 | ELP-390-000001987 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001989 | ELP-390-000002008 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002010 | ELP-390-000002012 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002014 | ELP-390-000002017 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002022 | ELP-390-000002028 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002030 | ELP-390-000002033 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002035 | ELP-390-000002035 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002038 | ELP-390-000002039 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002041 | ELP-390-000002045 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002052 | ELP-390-000002061 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002063 | ELP-390-000002066 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002068 | ELP-390-000002087 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002089 | ELP-390-000002095 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002098 | ELP-390-000002104 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002106 | ELP-390-000002115 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002117 | ELP-390-000002118 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002122 | ELP-390-000002130 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002132 | ELP-390-000002132 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002134 | ELP-390-000002134 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002136 | ELP-390-000002136 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002144 | ELP-390-000002144 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002146 | ELP-390-000002152 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002154 | ELP-390-000002154 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002158 | ELP-390-000002158 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002161 | ELP-390-000002164 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002168 | ELP-390-000002184 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002186 | ELP-390-000002187 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002189 | ELP-390-000002192 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002195 | ELP-390-000002199 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002202 | ELP-390-000002202 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002205 | ELP-390-000002207 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002209 | ELP-390-000002211 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002213 | ELP-390-000002221 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002224 | ELP-390-000002225 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002229 | ELP-390-000002239 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002241 | ELP-390-000002261 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002266 | ELP-390-000002272 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002276 | ELP-390-000002288 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002290 | ELP-390-000002302 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002305 | ELP-390-000002305 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002307 | ELP-390-000002309 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002311 | ELP-390-000002311 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002314 | ELP-390-000002321 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002323 | ELP-390-000002324 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002327 | ELP-390-000002327 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002329 | ELP-390-000002329 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002331 | ELP-390-000002334 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002336 | ELP-390-000002337 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002339 | ELP-390-000002340 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002342 | ELP-390-000002347 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002349 | ELP-390-000002349 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002351 | ELP-390-000002353 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002355 | ELP-390-000002360 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002363 | ELP-390-000002384 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002386 | ELP-390-000002387 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002389 | ELP-390-000002396 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002398 | ELP-390-000002398 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002404 | ELP-390-000002407 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002409 | ELP-390-000002412 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002415 | ELP-390-000002415 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002418 | ELP-390-000002419 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002421 | ELP-390-000002426 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002428 | ELP-390-000002436 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002439 | ELP-390-000002439 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002446 | ELP-390-000002447 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002450 | ELP-390-000002454 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002456 | ELP-390-000002458 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002460 | ELP-390-000002463 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002465 | ELP-390-000002466 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002468 | ELP-390-000002475 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002478 | ELP-390-000002487 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002489 | ELP-390-000002495 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002498 | ELP-390-000002505 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002509 | ELP-390-000002510 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002512 | ELP-390-000002522 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002525 | ELP-390-000002525 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002528 | ELP-390-000002530 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002533 | ELP-390-000002534 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002536 | ELP-390-000002539 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002541 | ELP-390-000002542 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002545 | ELP-390-000002554 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002556 | ELP-390-000002564 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002567 | ELP-390-000002567 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002569 | ELP-390-000002570 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002572 | ELP-390-000002574 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002577 | ELP-390-000002579 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002582 | ELP-390-000002584 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002586 | ELP-390-000002589 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002591 | ELP-390-000002591 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002593 | ELP-390-000002600 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002602 | ELP-390-000002602 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002604 | ELP-390-000002606 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002608 | ELP-390-000002609 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002611 | ELP-390-000002614 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002616 | ELP-390-000002622 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002624 | ELP-390-000002626 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002628 | ELP-390-000002628 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002630 | ELP-390-000002630 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002632 | ELP-390-000002632 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002634 | ELP-390-000002634 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002636 | ELP-390-000002637 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002639 | ELP-390-000002644 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002647 | ELP-390-000002648 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002650 | ELP-390-000002654 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002656 | ELP-390-000002663 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002667 | ELP-390-000002670 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002675 | ELP-390-000002687 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002691 | ELP-390-000002691 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002693 | ELP-390-000002698 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002700 | ELP-390-000002704 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002706 | ELP-390-000002709 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002711 | ELP-390-000002711 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002713 | ELP-390-000002713 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002715 | ELP-390-000002718 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002721 | ELP-390-000002725 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002727 | ELP-390-000002727 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002729 | ELP-390-000002730 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002732 | ELP-390-000002732 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002734 | ELP-390-000002735 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002737 | ELP-390-000002738 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002740 | ELP-390-000002740 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002742 | ELP-390-000002743 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002745 | ELP-390-000002754 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002756 | ELP-390-000002767 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002770 | ELP-390-000002772 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002774 | ELP-390-000002782 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002784 | ELP-390-000002789 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002793 | ELP-390-000002797 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002799 | ELP-390-000002801 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002803 | ELP-390-000002807 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002810 | ELP-390-000002813 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002815 | ELP-390-000002815 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002817 | ELP-390-000002818 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002820 | ELP-390-000002830 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002832 | ELP-390-000002834 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002836 | ELP-390-000002843 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002847 | ELP-390-000002847 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002850 | ELP-390-000002856 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002861 | ELP-390-000002861 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002866 | ELP-390-000002871 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002875 | ELP-390-000002875 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002877 | ELP-390-000002886 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002888 | ELP-390-000002889 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002891 | ELP-390-000002901 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002904 | ELP-390-000002921 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002923 | ELP-390-000002924 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002926 | ELP-390-000002926 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002928 | ELP-390-000002931 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002936 | ELP-390-000002938 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002940 | ELP-390-000002944 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002947 | ELP-390-000002957 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002960 | ELP-390-000002965 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002967 | ELP-390-000002972 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002974 | ELP-390-000002985 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002987 | ELP-390-000002987 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002989 | ELP-390-000002990 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002992 | ELP-390-000003005 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003008 | ELP-390-000003008 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003010 | ELP-390-000003012 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003015 | ELP-390-000003024 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003026 | ELP-390-000003026 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003028 | ELP-390-000003033 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003035 | ELP-390-000003046 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003048 | ELP-390-000003051 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003054 | ELP-390-000003065 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003067 | ELP-390-000003091 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003093 | ELP-390-000003098 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003100 | ELP-390-000003109 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003113 | ELP-390-000003133 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003135 | ELP-390-000003136 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003138 | ELP-390-000003142 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003145 | ELP-390-000003152 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003154 | ELP-390-000003154 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003158 | ELP-390-000003173 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003176 | ELP-390-000003195 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003197 | ELP-390-000003204 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003206 | ELP-390-000003206 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003208 | ELP-390-000003213 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003218 | ELP-390-000003236 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003238 | ELP-390-000003244 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003246 | ELP-390-000003264 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003266 | ELP-390-000003270 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003272 | ELP-390-000003273 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003275 | ELP-390-000003279 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003281 | ELP-390-000003320 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003322 | ELP-390-000003329 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003335 | ELP-390-000003342 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003345 | ELP-390-000003346 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003351 | ELP-390-000003352 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003356 | ELP-390-000003377 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003379 | ELP-390-000003385 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003388 | ELP-390-000003393 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003397 | ELP-390-000003401 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003403 | ELP-390-000003403 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003405 | ELP-390-000003407 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003409 | ELP-390-000003411 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003418 | ELP-390-000003429 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003432 | ELP-390-000003441 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003446 | ELP-390-000003448 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003450 | ELP-390-000003457 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003459 | ELP-390-000003470 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003472 | ELP-390-000003480 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003482 | ELP-390-000003486 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003491 | ELP-390-000003493 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003495 | ELP-390-000003495 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003499 | ELP-390-000003500 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003504 | ELP-390-000003508 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003515 | ELP-390-000003518 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003520 | ELP-390-000003525 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003528 | ELP-390-000003531 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003536 | ELP-390-000003539 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003543 | ELP-390-000003545 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003547 | ELP-390-000003550 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003552 | ELP-390-000003552 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003555 | ELP-390-000003556 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003558 | ELP-390-000003560 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003562 | ELP-390-000003566 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003568 | ELP-390-000003575 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003582 | ELP-390-000003582 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003584 | ELP-390-000003601 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003605 | ELP-390-000003606 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003608 | ELP-390-000003608 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003613 | ELP-390-000003627 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003629 | ELP-390-000003630 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003632 | ELP-390-000003645 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003647 | ELP-390-000003647 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003649 | ELP-390-000003649 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003652 | ELP-390-000003653 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003656 | ELP-390-000003669 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003671 | ELP-390-000003672 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003674 | ELP-390-000003677 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003680 | ELP-390-000003691 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003695 | ELP-390-000003695 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |