UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| XLP-013-000014273 | to | XLP-013-000014273 |
| XLP-013-000014275 | to | XLP-013-000014275 |
| XLP-013-000014286 | to | XLP-013-000014286 |
| XLP-013-000014288 | to | XLP-013-000014288 |
| XLP-013-000014303 | to | XLP-013-000014306 |
| XLP-013-000014313 | to | XLP-013-000014322 |
| XLP-013-000014326 | to | XLP-013-000014326 |
| XLP-013-000014330 | to | XLP-013-000014351 |
| XLP-013-000014371 | to | XLP-013-000014419 |
| XLP-013-000014422 | to | XLP-013-000014424 |
| XLP-013-000014440 | to | XLP-013-000014445 |
| XLP-013-000014449 | to | XLP-013-000014454 |
| XLP-013-000014459 | to | XLP-013-000014466 |
| XLP-013-000014470 | to | XLP-013-000014470 |
| XLP-013-000014473 | to | XLP-013-000014475 |
| XLP-013-000014477 | to | XLP-013-000014477 |
| XLP-013-000014491 | to | XLP-013-000014492 |
| XLP-013-000014494 | to | XLP-013-000014498 |
| XLP-013-000014501 | to | XLP-013-000014503 |
| XLP-013-000014506 | to | XLP-013-000014513 |
| XLP-013-000014515 | to | XLP-013-000014522 |
| XLP-013-000014524 | to | XLP-013-000014524 |
| XLP-013-000014529 | to | XLP-013-000014533 |
| XLP-013-000014535 | to | XLP-013-000014538 |
| XLP-013-000014542 | to | XLP-013-000014543 |
| XLP-013-000014545 | to | XLP-013-000014548 |
| XLP-013-000014551 | to | XLP-013-000014552 |
| XLP-013-000014556 | to | XLP-013-000014567 |
| XLP-013-000014577 | to | XLP-013-000014586 |
| XLP-013-000014589 | to | XLP-013-000014589 |
| XLP-013-000014591 | to | XLP-013-000014591 |
| XLP-013-000014594 | to | XLP-013-000014620 |
| XLP-013-000014627 | to | XLP-013-000014627 |
| XLP-013-000014631 | to | XLP-013-000014641 |
| XLP-013-000014644 | to | XLP-013-000014648 |
| XLP-013-000014654 | to | XLP-013-000014690 |
| XLP-013-000014692 | to | XLP-013-000014695 |
| XLP-013-000014700 | to | XLP-013-000014715 |
| XLP-013-000014717 | to | XLP-013-000014720 |
| XLP-013-000014724 | to | XLP-013-000014738 |
| XLP-013-000014744 | to | XLP-013-000014744 |
| XLP-013-000014747 | to | XLP-013-000014747 |
| XLP-013-000014750 | to | XLP-013-000014751 |
| XLP-013-000014753 | to | XLP-013-000014759 |

| | | |
|---|---|---|
| XLP-013-000014763 | to | XLP-013-000014770 |
| XLP-013-000014785 | to | XLP-013-000014792 |
| XLP-013-000014795 | to | XLP-013-000014795 |
| XLP-013-000014798 | to | XLP-013-000014798 |
| XLP-013-000014800 | to | XLP-013-000014808 |
| XLP-013-000014814 | to | XLP-013-000014817 |
| XLP-013-000014824 | to | XLP-013-000014828 |
| XLP-013-000014831 | to | XLP-013-000014833 |
| XLP-013-000014838 | to | XLP-013-000014839 |
| XLP-013-000014846 | to | XLP-013-000014852 |
| XLP-013-000014856 | to | XLP-013-000014857 |
| XLP-013-000014861 | to | XLP-013-000014868 |
| XLP-013-000014870 | to | XLP-013-000014878 |
| XLP-013-000014881 | to | XLP-013-000014897 |
| XLP-013-000014900 | to | XLP-013-000014907 |
| XLP-013-000014910 | to | XLP-013-000014927 |
| XLP-013-000014929 | to | XLP-013-000014930 |
| XLP-013-000014933 | to | XLP-013-000014959 |
| XLP-013-000014961 | to | XLP-013-000015010 |
| XLP-013-000015025 | to | XLP-013-000015044 |
| XLP-013-000015048 | to | XLP-013-000015083 |
| XLP-013-000015085 | to | XLP-013-000015102 |
| XLP-013-000015109 | to | XLP-013-000015144 |
| XLP-013-000015148 | to | XLP-013-000015148 |
| XLP-013-000015150 | to | XLP-013-000015153 |
| XLP-013-000015176 | to | XLP-013-000015180 |
| XLP-013-000015194 | to | XLP-013-000015195 |
| XLP-013-000015199 | to | XLP-013-000015209 |
| XLP-013-000015215 | to | XLP-013-000015219 |
| XLP-013-000015225 | to | XLP-013-000015226 |
| XLP-013-000015230 | to | XLP-013-000015230 |
| XLP-013-000015240 | to | XLP-013-000015240 |
| XLP-013-000015250 | to | XLP-013-000015250 |
| XLP-013-000015254 | to | XLP-013-000015280 |
| XLP-013-000015310 | to | XLP-013-000015310 |
| XLP-013-000015330 | to | XLP-013-000015335 |
| XLP-013-000015352 | to | XLP-013-000015359 |
| XLP-013-000015362 | to | XLP-013-000015365 |
| XLP-013-000015368 | to | XLP-013-000015370 |
| XLP-013-000015373 | to | XLP-013-000015375 |
| XLP-013-000015378 | to | XLP-013-000015379 |
| XLP-013-000015387 | to | XLP-013-000015387 |
| XLP-013-000015413 | to | XLP-013-000015413 |
| XLP-013-000015426 | to | XLP-013-000015427 |

3

| | | |
|---|---|---|
| XLP-013-000015433 | to | XLP-013-000015433 |
| XLP-013-000015442 | to | XLP-013-000015442 |
| XLP-013-000015444 | to | XLP-013-000015444 |
| XLP-013-000015463 | to | XLP-013-000015463 |
| XLP-013-000015466 | to | XLP-013-000015466 |
| XLP-013-000015474 | to | XLP-013-000015476 |
| XLP-013-000015528 | to | XLP-013-000015536 |
| XLP-013-000015555 | to | XLP-013-000015555 |
| XLP-013-000015561 | to | XLP-013-000015561 |
| XLP-013-000015564 | to | XLP-013-000015564 |
| XLP-013-000015566 | to | XLP-013-000015574 |
| XLP-013-000015577 | to | XLP-013-000015577 |
| XLP-013-000015582 | to | XLP-013-000015583 |
| XLP-013-000015586 | to | XLP-013-000015586 |
| XLP-013-000015589 | to | XLP-013-000015589 |
| XLP-013-000015612 | to | XLP-013-000015613 |
| XLP-013-000015615 | to | XLP-013-000015616 |
| XLP-013-000015618 | to | XLP-013-000015621 |
| XLP-013-000015623 | to | XLP-013-000015629 |
| XLP-013-000015631 | to | XLP-013-000015632 |
| XLP-013-000015635 | to | XLP-013-000015635 |
| XLP-013-000015639 | to | XLP-013-000015639 |
| XLP-013-000015641 | to | XLP-013-000015641 |
| XLP-013-000015656 | to | XLP-013-000015656 |
| XLP-013-000015658 | to | XLP-013-000015663 |
| XLP-013-000015665 | to | XLP-013-000015665 |
| XLP-013-000015667 | to | XLP-013-000015667 |
| XLP-013-000015670 | to | XLP-013-000015670 |
| XLP-013-000015674 | to | XLP-013-000015677 |
| XLP-013-000015679 | to | XLP-013-000015684 |
| XLP-013-000015709 | to | XLP-013-000015709 |
| XLP-013-000015711 | to | XLP-013-000015743 |
| XLP-013-000015746 | to | XLP-013-000015755 |
| XLP-013-000015757 | to | XLP-013-000015762 |
| XLP-013-000015764 | to | XLP-013-000015765 |
| XLP-013-000015792 | to | XLP-013-000015793 |
| XLP-013-000015796 | to | XLP-013-000015805 |
| XLP-013-000015813 | to | XLP-013-000015815 |
| XLP-013-000015865 | to | XLP-013-000015869 |
| XLP-013-000015873 | to | XLP-013-000015878 |
| XLP-013-000015883 | to | XLP-013-000015892 |
| XLP-013-000015897 | to | XLP-013-000015900 |
| XLP-013-000015903 | to | XLP-013-000015908 |
| XLP-013-000015911 | to | XLP-013-000015914 |

4

| XLP-013-000015916 | to | XLP-013-000015917 |
|---|---|---|
| XLP-013-000015919 | to | XLP-013-000015921 |
| XLP-013-000015926 | to | XLP-013-000015941 |
| XLP-013-000015943 | to | XLP-013-000015950 |
| XLP-013-000015953 | to | XLP-013-000015953 |
| XLP-013-000015985 | to | XLP-013-000015985 |
| XLP-013-000015988 | to | XLP-013-000015988 |
| XLP-013-000015993 | to | XLP-013-000015994 |
| XLP-013-000015998 | to | XLP-013-000016002 |
| XLP-013-000016004 | to | XLP-013-000016010 |
| XLP-013-000016012 | to | XLP-013-000016028 |
| XLP-013-000016030 | to | XLP-013-000016041 |
| XLP-013-000016048 | to | XLP-013-000016056 |
| XLP-013-000016058 | to | XLP-013-000016058 |
| XLP-013-000016062 | to | XLP-013-000016087 |
| XLP-013-000016091 | to | XLP-013-000016091 |
| XLP-013-000016093 | to | XLP-013-000016093 |
| XLP-013-000016095 | to | XLP-013-000016097 |
| XLP-013-000016100 | to | XLP-013-000016101 |
| XLP-013-000016103 | to | XLP-013-000016104 |
| XLP-013-000016106 | to | XLP-013-000016111 |
| XLP-013-000016117 | to | XLP-013-000016117 |
| XLP-013-000016123 | to | XLP-013-000016140 |
| XLP-013-000016142 | to | XLP-013-000016148 |
| XLP-013-000016152 | to | XLP-013-000016155 |
| XLP-013-000016158 | to | XLP-013-000016169 |
| XLP-013-000016174 | to | XLP-013-000016174 |
| XLP-013-000016179 | to | XLP-013-000016180 |
| XLP-013-000016182 | to | XLP-013-000016182 |
| XLP-013-000016184 | to | XLP-013-000016184 |
| XLP-013-000016186 | to | XLP-013-000016187 |
| XLP-013-000016191 | to | XLP-013-000016192 |
| XLP-013-000016197 | to | XLP-013-000016198 |
| XLP-013-000016200 | to | XLP-013-000016201 |
| XLP-013-000016204 | to | XLP-013-000016205 |
| XLP-013-000016208 | to | XLP-013-000016208 |
| XLP-013-000016210 | to | XLP-013-000016212 |
| XLP-013-000016214 | to | XLP-013-000016214 |
| XLP-013-000016217 | to | XLP-013-000016220 |
| XLP-013-000016222 | to | XLP-013-000016224 |
| XLP-013-000016226 | to | XLP-013-000016229 |
| XLP-013-000016231 | to | XLP-013-000016234 |
| XLP-013-000016236 | to | XLP-013-000016243 |
| XLP-013-000016246 | to | XLP-013-000016246 |

| | | |
|---|---|---|
| XLP-013-000016249 | to | XLP-013-000016254 |
| XLP-013-000016256 | to | XLP-013-000016256 |
| XLP-013-000016260 | to | XLP-013-000016261 |
| XLP-013-000016270 | to | XLP-013-000016271 |
| XLP-013-000016273 | to | XLP-013-000016273 |
| XLP-013-000016276 | to | XLP-013-000016278 |
| XLP-013-000016281 | to | XLP-013-000016283 |
| XLP-013-000016287 | to | XLP-013-000016300 |
| XLP-013-000016304 | to | XLP-013-000016304 |
| XLP-013-000016306 | to | XLP-013-000016306 |
| XLP-013-000016315 | to | XLP-013-000016319 |
| XLP-013-000016321 | to | XLP-013-000016335 |
| XLP-013-000016338 | to | XLP-013-000016338 |
| XLP-013-000016340 | to | XLP-013-000016340 |
| XLP-013-000016343 | to | XLP-013-000016345 |
| XLP-013-000016349 | to | XLP-013-000016350 |
| XLP-013-000016353 | to | XLP-013-000016364 |
| XLP-013-000016367 | to | XLP-013-000016419 |
| XLP-013-000016421 | to | XLP-013-000016421 |
| XLP-013-000016426 | to | XLP-013-000016427 |
| XLP-013-000016432 | to | XLP-013-000016434 |
| XLP-013-000016437 | to | XLP-013-000016438 |
| XLP-013-000016441 | to | XLP-013-000016441 |
| XLP-013-000016444 | to | XLP-013-000016446 |
| XLP-013-000016458 | to | XLP-013-000016465 |
| XLP-013-000016468 | to | XLP-013-000016476 |
| XLP-013-000016480 | to | XLP-013-000016487 |
| XLP-013-000016489 | to | XLP-013-000016490 |
| XLP-013-000016492 | to | XLP-013-000016511 |
| XLP-013-000016513 | to | XLP-013-000016523 |
| XLP-013-000016525 | to | XLP-013-000016526 |
| XLP-013-000016528 | to | XLP-013-000016529 |
| XLP-013-000016531 | to | XLP-013-000016545 |
| XLP-013-000016550 | to | XLP-013-000016558 |
| XLP-013-000016560 | to | XLP-013-000016587 |
| XLP-013-000016589 | to | XLP-013-000016590 |
| XLP-013-000016597 | to | XLP-013-000016619 |
| XLP-013-000016621 | to | XLP-013-000016622 |
| XLP-013-000016624 | to | XLP-013-000016633 |
| XLP-013-000016635 | to | XLP-013-000016637 |
| XLP-013-000016639 | to | XLP-013-000016640 |
| XLP-013-000016645 | to | XLP-013-000016649 |
| XLP-013-000016651 | to | XLP-013-000016655 |
| XLP-013-000016662 | to | XLP-013-000016662 |

| | | |
|---|---|---|
| XLP-013-000016664 | to | XLP-013-000016673 |
| XLP-013-000016676 | to | XLP-013-000016680 |
| XLP-013-000016682 | to | XLP-013-000016682 |
| XLP-013-000016691 | to | XLP-013-000016691 |
| XLP-013-000016693 | to | XLP-013-000016693 |
| XLP-013-000016695 | to | XLP-013-000016695 |
| XLP-013-000016698 | to | XLP-013-000016704 |
| XLP-013-000016710 | to | XLP-013-000016718 |
| XLP-013-000016720 | to | XLP-013-000016724 |
| XLP-013-000016726 | to | XLP-013-000016726 |
| XLP-013-000016728 | to | XLP-013-000016728 |
| XLP-013-000016731 | to | XLP-013-000016737 |
| XLP-013-000016741 | to | XLP-013-000016751 |
| XLP-013-000016756 | to | XLP-013-000016794 |
| XLP-013-000016797 | to | XLP-013-000016802 |
| XLP-013-000016805 | to | XLP-013-000016806 |
| XLP-013-000016817 | to | XLP-013-000016826 |
| XLP-013-000016828 | to | XLP-013-000016832 |
| XLP-013-000016844 | to | XLP-013-000016845 |
| XLP-013-000016848 | to | XLP-013-000016873 |
| XLP-013-000016875 | to | XLP-013-000016876 |
| XLP-013-000016878 | to | XLP-013-000016880 |
| XLP-013-000016882 | to | XLP-013-000016885 |
| XLP-013-000016887 | to | XLP-013-000016897 |
| XLP-013-000016899 | to | XLP-013-000016911 |
| XLP-013-000016913 | to | XLP-013-000016917 |
| XLP-013-000016919 | to | XLP-013-000016928 |
| XLP-013-000016935 | to | XLP-013-000016942 |
| XLP-013-000016945 | to | XLP-013-000016946 |
| XLP-013-000016948 | to | XLP-013-000016948 |
| XLP-013-000016950 | to | XLP-013-000016955 |
| XLP-013-000016958 | to | XLP-013-000016963 |
| XLP-013-000016966 | to | XLP-013-000016993 |
| XLP-013-000016995 | to | XLP-013-000016995 |
| XLP-013-000016997 | to | XLP-013-000017028 |
| XLP-013-000017031 | to | XLP-013-000017041 |
| XLP-013-000017044 | to | XLP-013-000017044 |
| XLP-013-000017047 | to | XLP-013-000017049 |
| XLP-013-000017052 | to | XLP-013-000017058 |
| XLP-013-000017065 | to | XLP-013-000017068 |
| XLP-013-000017070 | to | XLP-013-000017070 |
| XLP-013-000017073 | to | XLP-013-000017074 |
| XLP-013-000017077 | to | XLP-013-000017079 |
| XLP-013-000017082 | to | XLP-013-000017105 |

| | | |
|---|---|---|
| XLP-013-000017107 | to | XLP-013-000017114 |
| XLP-013-000017119 | to | XLP-013-000017121 |
| XLP-013-000017123 | to | XLP-013-000017135 |
| XLP-013-000017137 | to | XLP-013-000017137 |
| XLP-013-000017139 | to | XLP-013-000017139 |
| XLP-013-000017141 | to | XLP-013-000017141 |
| XLP-013-000017143 | to | XLP-013-000017243 |
| XLP-013-000017245 | to | XLP-013-000017248 |
| XLP-013-000017250 | to | XLP-013-000017264 |
| XLP-013-000017268 | to | XLP-013-000017272 |
| XLP-013-000017274 | to | XLP-013-000017276 |
| XLP-013-000017279 | to | XLP-013-000017316 |
| XLP-013-000017343 | to | XLP-013-000017343 |
| XLP-013-000017348 | to | XLP-013-000017352 |
| XLP-013-000017354 | to | XLP-013-000017357 |
| XLP-013-000017359 | to | XLP-013-000017364 |
| XLP-013-000017366 | to | XLP-013-000017368 |
| XLP-013-000017371 | to | XLP-013-000017375 |
| XLP-013-000017378 | to | XLP-013-000017379 |
| XLP-013-000017383 | to | XLP-013-000017384 |
| XLP-013-000017386 | to | XLP-013-000017389 |
| XLP-013-000017391 | to | XLP-013-000017395 |
| XLP-013-000017397 | to | XLP-013-000017430 |
| XLP-013-000017433 | to | XLP-013-000017438 |
| XLP-013-000017440 | to | XLP-013-000017440 |
| XLP-013-000017442 | to | XLP-013-000017451 |
| XLP-013-000017453 | to | XLP-013-000017454 |
| XLP-013-000017458 | to | XLP-013-000017461 |
| XLP-013-000017465 | to | XLP-013-000017475 |
| XLP-013-000017477 | to | XLP-013-000017497 |
| XLP-013-000017499 | to | XLP-013-000017585 |
| XLP-013-000017587 | to | XLP-013-000017624 |
| XLP-013-000017631 | to | XLP-013-000017686 |
| XLP-013-000017707 | to | XLP-013-000017746 |
| XLP-013-000017751 | to | XLP-013-000017755 |
| XLP-013-000017760 | to | XLP-013-000017762 |
| XLP-013-000017769 | to | XLP-013-000017770 |
| XLP-013-000017772 | to | XLP-013-000017774 |
| XLP-013-000017779 | to | XLP-013-000017784 |
| XLP-013-000017786 | to | XLP-013-000017787 |
| XLP-013-000017792 | to | XLP-013-000017795 |
| XLP-013-000017798 | to | XLP-013-000017802 |
| XLP-013-000017807 | to | XLP-013-000017808 |
| XLP-013-000017811 | to | XLP-013-000017819 |

| | | |
|---|---|---|
| XLP-013-000017823 | to | XLP-013-000017869 |
| XLP-013-000017872 | to | XLP-013-000017872 |
| XLP-013-000017874 | to | XLP-013-000017913 |
| XLP-013-000017918 | to | XLP-013-000017918 |
| XLP-013-000017920 | to | XLP-013-000017924 |
| XLP-013-000017926 | to | XLP-013-000017982 |
| XLP-013-000017984 | to | XLP-013-000017993 |
| XLP-013-000017995 | to | XLP-013-000017995 |
| XLP-013-000017997 | to | XLP-013-000017997 |
| XLP-013-000017999 | to | XLP-013-000018000 |
| XLP-013-000018006 | to | XLP-013-000018008 |
| XLP-013-000018011 | to | XLP-013-000018012 |
| XLP-013-000018014 | to | XLP-013-000018014 |
| XLP-013-000018020 | to | XLP-013-000018024 |
| XLP-013-000018026 | to | XLP-013-000018039 |
| XLP-013-000018041 | to | XLP-013-000018043 |
| XLP-013-000018046 | to | XLP-013-000018046 |
| XLP-013-000018048 | to | XLP-013-000018056 |
| XLP-013-000018058 | to | XLP-013-000018058 |
| XLP-013-000018060 | to | XLP-013-000018060 |
| XLP-013-000018062 | to | XLP-013-000018063 |
| XLP-013-000018065 | to | XLP-013-000018073 |
| XLP-013-000018075 | to | XLP-013-000018080 |
| XLP-013-000018085 | to | XLP-013-000018088 |
| XLP-013-000018090 | to | XLP-013-000018092 |
| XLP-013-000018094 | to | XLP-013-000018094 |
| XLP-013-000018096 | to | XLP-013-000018098 |
| XLP-013-000018101 | to | XLP-013-000018101 |
| XLP-013-000018110 | to | XLP-013-000018110 |
| XLP-013-000018113 | to | XLP-013-000018116 |
| XLP-013-000018122 | to | XLP-013-000018128 |
| XLP-013-000018130 | to | XLP-013-000018130 |
| XLP-013-000018132 | to | XLP-013-000018132 |
| XLP-013-000018136 | to | XLP-013-000018143 |
| XLP-013-000018145 | to | XLP-013-000018158 |
| XLP-013-000018163 | to | XLP-013-000018164 |
| XLP-013-000018167 | to | XLP-013-000018168 |
| XLP-013-000018170 | to | XLP-013-000018171 |
| XLP-013-000018173 | to | XLP-013-000018179 |
| XLP-013-000018183 | to | XLP-013-000018187 |
| XLP-013-000018190 | to | XLP-013-000018192 |
| XLP-013-000018194 | to | XLP-013-000018204 |
| XLP-013-000018206 | to | XLP-013-000018206 |
| XLP-013-000018210 | to | XLP-013-000018210 |

| | | |
|---|---|---|
| XLP-013-000018213 | to | XLP-013-000018216 |
| XLP-013-000018218 | to | XLP-013-000018218 |
| XLP-013-000018223 | to | XLP-013-000018232 |
| XLP-013-000018235 | to | XLP-013-000018248 |
| XLP-013-000018251 | to | XLP-013-000018252 |
| XLP-013-000018255 | to | XLP-013-000018258 |
| XLP-013-000018264 | to | XLP-013-000018269 |
| XLP-013-000018271 | to | XLP-013-000018271 |
| XLP-013-000018273 | to | XLP-013-000018277 |
| XLP-013-000018279 | to | XLP-013-000018279 |
| XLP-013-000018282 | to | XLP-013-000018282 |
| XLP-013-000018284 | to | XLP-013-000018287 |
| XLP-013-000018291 | to | XLP-013-000018297 |
| XLP-013-000018300 | to | XLP-013-000018303 |
| XLP-013-000018305 | to | XLP-013-000018306 |
| XLP-013-000018308 | to | XLP-013-000018313 |
| XLP-013-000018315 | to | XLP-013-000018315 |
| XLP-013-000018317 | to | XLP-013-000018319 |
| XLP-013-000018321 | to | XLP-013-000018330 |
| XLP-013-000018332 | to | XLP-013-000018332 |
| XLP-013-000018334 | to | XLP-013-000018341 |
| XLP-013-000018343 | to | XLP-013-000018349 |
| XLP-013-000018352 | to | XLP-013-000018356 |
| XLP-013-000018358 | to | XLP-013-000018360 |
| XLP-013-000018367 | to | XLP-013-000018370 |
| XLP-013-000018372 | to | XLP-013-000018374 |
| XLP-013-000018378 | to | XLP-013-000018387 |
| XLP-013-000018389 | to | XLP-013-000018389 |
| XLP-013-000018391 | to | XLP-013-000018396 |
| XLP-013-000018402 | to | XLP-013-000018413 |
| XLP-013-000018415 | to | XLP-013-000018415 |
| XLP-013-000018418 | to | XLP-013-000018418 |
| XLP-013-000018420 | to | XLP-013-000018421 |
| XLP-013-000018427 | to | XLP-013-000018430 |
| XLP-013-000018433 | to | XLP-013-000018456 |
| XLP-013-000018468 | to | XLP-013-000018468 |
| XLP-013-000018470 | to | XLP-013-000018477 |
| XLP-013-000018479 | to | XLP-013-000018480 |
| XLP-013-000018482 | to | XLP-013-000018490 |
| XLP-013-000018509 | to | XLP-013-000018511 |
| XLP-013-000018513 | to | XLP-013-000018515 |
| XLP-013-000018518 | to | XLP-013-000018522 |
| XLP-013-000018526 | to | XLP-013-000018526 |
| XLP-013-000018528 | to | XLP-013-000018529 |

| | | |
|---|---|---|
| XLP-013-000018531 | to | XLP-013-000018531 |
| XLP-013-000018534 | to | XLP-013-000018535 |
| XLP-013-000018537 | to | XLP-013-000018583 |
| XLP-013-000018586 | to | XLP-013-000018586 |
| XLP-013-000018588 | to | XLP-013-000018593 |
| XLP-013-000018595 | to | XLP-013-000018601 |
| XLP-013-000018603 | to | XLP-013-000018603 |
| XLP-013-000018605 | to | XLP-013-000018605 |
| XLP-013-000018609 | to | XLP-013-000018611 |
| XLP-013-000018613 | to | XLP-013-000018613 |
| XLP-013-000018617 | to | XLP-013-000018618 |
| XLP-013-000018620 | to | XLP-013-000018623 |
| XLP-013-000018625 | to | XLP-013-000018627 |
| XLP-013-000018631 | to | XLP-013-000018631 |
| XLP-013-000018635 | to | XLP-013-000018643 |
| XLP-013-000018645 | to | XLP-013-000018648 |
| XLP-013-000018650 | to | XLP-013-000018656 |
| XLP-013-000018661 | to | XLP-013-000018669 |
| XLP-013-000018672 | to | XLP-013-000018672 |
| XLP-013-000018682 | to | XLP-013-000018684 |
| XLP-013-000018686 | to | XLP-013-000018688 |
| XLP-013-000018692 | to | XLP-013-000018696 |
| XLP-013-000018702 | to | XLP-013-000018710 |
| XLP-013-000018714 | to | XLP-013-000018719 |
| XLP-013-000018729 | to | XLP-013-000018734 |
| XLP-013-000018736 | to | XLP-013-000018740 |
| XLP-013-000018742 | to | XLP-013-000018744 |
| XLP-013-000018746 | to | XLP-013-000018752 |
| XLP-013-000018754 | to | XLP-013-000018767 |
| XLP-013-000018769 | to | XLP-013-000018769 |
| XLP-013-000018772 | to | XLP-013-000018775 |
| XLP-013-000018777 | to | XLP-013-000018777 |
| XLP-013-000018779 | to | XLP-013-000018782 |
| XLP-013-000018784 | to | XLP-013-000018789 |
| XLP-013-000018791 | to | XLP-013-000018793 |
| XLP-013-000018806 | to | XLP-013-000018813 |
| XLP-013-000018817 | to | XLP-013-000018817 |
| XLP-013-000018822 | to | XLP-013-000018822 |
| XLP-013-000018832 | to | XLP-013-000018838 |
| XLP-013-000018840 | to | XLP-013-000018841 |
| XLP-013-000018843 | to | XLP-013-000018846 |
| XLP-013-000018849 | to | XLP-013-000018850 |
| XLP-013-000018852 | to | XLP-013-000018852 |
| XLP-013-000018854 | to | XLP-013-000018854 |

| | | |
|---|---|---|
| XLP-013-000018868 | to | XLP-013-000018884 |
| XLP-013-000018886 | to | XLP-013-000018886 |
| XLP-013-000018891 | to | XLP-013-000018892 |
| XLP-013-000018894 | to | XLP-013-000018895 |
| XLP-013-000018897 | to | XLP-013-000018897 |
| XLP-013-000018900 | to | XLP-013-000018901 |
| XLP-013-000018903 | to | XLP-013-000018904 |
| XLP-013-000018906 | to | XLP-013-000018908 |
| XLP-013-000018910 | to | XLP-013-000018913 |
| XLP-013-000018915 | to | XLP-013-000018918 |
| XLP-013-000018920 | to | XLP-013-000018922 |
| XLP-013-000018924 | to | XLP-013-000018924 |
| XLP-013-000018926 | to | XLP-013-000018927 |
| XLP-013-000018929 | to | XLP-013-000018938 |
| XLP-013-000018941 | to | XLP-013-000018941 |
| XLP-013-000018944 | to | XLP-013-000018945 |
| XLP-013-000018949 | to | XLP-013-000018952 |
| XLP-013-000018954 | to | XLP-013-000018954 |
| XLP-013-000018956 | to | XLP-013-000018961 |
| XLP-013-000018963 | to | XLP-013-000018964 |
| XLP-013-000018967 | to | XLP-013-000018968 |
| XLP-013-000018970 | to | XLP-013-000018972 |
| XLP-013-000018974 | to | XLP-013-000018979 |
| XLP-013-000018984 | to | XLP-013-000018984 |
| XLP-013-000018986 | to | XLP-013-000018987 |
| XLP-013-000018989 | to | XLP-013-000019009 |
| XLP-013-000019011 | to | XLP-013-000019020 |
| XLP-013-000019022 | to | XLP-013-000019022 |
| XLP-013-000019024 | to | XLP-013-000019031 |
| XLP-013-000019033 | to | XLP-013-000019076 |
| XLP-013-000019078 | to | XLP-013-000019083 |
| XLP-013-000019085 | to | XLP-013-000019088 |
| XLP-013-000019090 | to | XLP-013-000019100 |
| XLP-013-000019102 | to | XLP-013-000019102 |
| XLP-013-000019105 | to | XLP-013-000019105 |
| XLP-013-000019110 | to | XLP-013-000019115 |
| XLP-013-000019117 | to | XLP-013-000019127 |
| XLP-013-000019130 | to | XLP-013-000019131 |
| XLP-013-000019133 | to | XLP-013-000019133 |
| XLP-013-000019138 | to | XLP-013-000019139 |
| XLP-013-000019141 | to | XLP-013-000019146 |
| XLP-013-000019148 | to | XLP-013-000019155 |
| XLP-013-000019159 | to | XLP-013-000019159 |
| XLP-013-000019162 | to | XLP-013-000019179 |

| | | |
|---|---|---|
| XLP-013-000019181 | to | XLP-013-000019195 |
| XLP-013-000019202 | to | XLP-013-000019206 |
| XLP-013-000019208 | to | XLP-013-000019210 |
| XLP-013-000019213 | to | XLP-013-000019221 |
| XLP-013-000019226 | to | XLP-013-000019227 |
| XLP-013-000019229 | to | XLP-013-000019233 |
| XLP-013-000019235 | to | XLP-013-000019235 |
| XLP-013-000019243 | to | XLP-013-000019243 |
| XLP-013-000019245 | to | XLP-013-000019249 |
| XLP-013-000019251 | to | XLP-013-000019281 |
| XLP-013-000019283 | to | XLP-013-000019288 |
| XLP-013-000019290 | to | XLP-013-000019313 |
| XLP-013-000019316 | to | XLP-013-000019322 |
| XLP-013-000019325 | to | XLP-013-000019325 |
| XLP-013-000019327 | to | XLP-013-000019328 |
| XLP-013-000019331 | to | XLP-013-000019350 |
| XLP-013-000019352 | to | XLP-013-000019352 |
| XLP-013-000019355 | to | XLP-013-000019356 |
| XLP-013-000019358 | to | XLP-013-000019358 |
| XLP-013-000019360 | to | XLP-013-000019370 |
| XLP-013-000019377 | to | XLP-013-000019377 |
| XLP-013-000019381 | to | XLP-013-000019381 |
| XLP-013-000019384 | to | XLP-013-000019392 |
| XLP-013-000019398 | to | XLP-013-000019415 |
| XLP-013-000019418 | to | XLP-013-000019418 |
| XLP-013-000019420 | to | XLP-013-000019421 |
| XLP-013-000019423 | to | XLP-013-000019427 |
| XLP-013-000019430 | to | XLP-013-000019433 |
| XLP-013-000019436 | to | XLP-013-000019438 |
| XLP-013-000019440 | to | XLP-013-000019443 |
| XLP-013-000019445 | to | XLP-013-000019473 |
| XLP-013-000019475 | to | XLP-013-000019475 |
| XLP-013-000019477 | to | XLP-013-000019479 |
| XLP-013-000019481 | to | XLP-013-000019486 |
| XLP-013-000019488 | to | XLP-013-000019488 |
| XLP-013-000019493 | to | XLP-013-000019496 |
| XLP-013-000019498 | to | XLP-013-000019509 |
| XLP-013-000019511 | to | XLP-013-000019519 |
| XLP-013-000019523 | to | XLP-013-000019524 |
| XLP-013-000019529 | to | XLP-013-000019530 |
| XLP-013-000019533 | to | XLP-013-000019545 |
| XLP-013-000019547 | to | XLP-013-000019586 |
| XLP-013-000019588 | to | XLP-013-000019643 |
| XLP-013-000019645 | to | XLP-013-000019646 |

| | | |
|---|---|---|
| XLP-013-000019648 | to | XLP-013-000019657 |
| XLP-013-000019661 | to | XLP-013-000019661 |
| XLP-013-000019664 | to | XLP-013-000019674 |
| XLP-013-000019676 | to | XLP-013-000019678 |
| XLP-013-000019681 | to | XLP-013-000019681 |
| XLP-013-000019685 | to | XLP-013-000019690 |
| XLP-013-000019696 | to | XLP-013-000019719 |
| XLP-013-000019765 | to | XLP-013-000019767 |
| XLP-013-000019773 | to | XLP-013-000019775 |
| XLP-013-000019779 | to | XLP-013-000019782 |
| XLP-013-000019784 | to | XLP-013-000019786 |
| XLP-013-000019788 | to | XLP-013-000019804 |
| XLP-013-000019806 | to | XLP-013-000019810 |
| XLP-013-000019812 | to | XLP-013-000019812 |
| XLP-013-000019814 | to | XLP-013-000019815 |
| XLP-013-000019817 | to | XLP-013-000019820 |
| XLP-013-000019823 | to | XLP-013-000019826 |
| XLP-013-000019828 | to | XLP-013-000019831 |
| XLP-013-000019839 | to | XLP-013-000019882 |
| XLP-013-000019884 | to | XLP-013-000019884 |
| XLP-013-000019886 | to | XLP-013-000019916 |
| XLP-013-000019919 | to | XLP-013-000019920 |
| XLP-013-000019924 | to | XLP-013-000019927 |
| XLP-013-000019929 | to | XLP-013-000019931 |
| XLP-013-000019939 | to | XLP-013-000019939 |
| XLP-013-000019941 | to | XLP-013-000019942 |
| XLP-013-000019945 | to | XLP-013-000019954 |
| XLP-013-000019956 | to | XLP-013-000019964 |
| XLP-013-000019966 | to | XLP-013-000019966 |
| XLP-013-000019968 | to | XLP-013-000019968 |
| XLP-013-000019999 | to | XLP-013-000020005 |
| XLP-013-000020007 | to | XLP-013-000020007 |
| XLP-013-000020009 | to | XLP-013-000020011 |
| XLP-013-000020014 | to | XLP-013-000020015 |
| XLP-013-000020017 | to | XLP-013-000020032 |
| XLP-013-000020036 | to | XLP-013-000020037 |
| XLP-013-000020040 | to | XLP-013-000020060 |
| XLP-013-000020062 | to | XLP-013-000020069 |
| XLP-013-000020075 | to | XLP-013-000020077 |
| XLP-013-000020088 | to | XLP-013-000020088 |
| XLP-013-000020090 | to | XLP-013-000020098 |
| XLP-013-000020100 | to | XLP-013-000020115 |
| XLP-013-000020120 | to | XLP-013-000020120 |
| XLP-013-000020122 | to | XLP-013-000020126 |

| XLP-013-000020130 | to | XLP-013-000020131 |
|---|---|---|
| XLP-013-000020136 | to | XLP-013-000020144 |
| XLP-013-000020146 | to | XLP-013-000020146 |
| XLP-013-000020149 | to | XLP-013-000020149 |
| XLP-013-000020152 | to | XLP-013-000020159 |
| XLP-013-000020162 | to | XLP-013-000020169 |
| XLP-013-000020173 | to | XLP-013-000020174 |
| XLP-013-000020176 | to | XLP-013-000020176 |
| XLP-013-000020179 | to | XLP-013-000020188 |
| XLP-013-000020192 | to | XLP-013-000020194 |
| XLP-013-000020196 | to | XLP-013-000020207 |
| XLP-013-000020209 | to | XLP-013-000020216 |
| XLP-013-000020218 | to | XLP-013-000020246 |
| XLP-013-000020248 | to | XLP-013-000020257 |
| XLP-013-000020261 | to | XLP-013-000020262 |
| XLP-013-000020264 | to | XLP-013-000020266 |
| XLP-013-000020268 | to | XLP-013-000020268 |
| XLP-013-000020271 | to | XLP-013-000020274 |
| XLP-013-000020277 | to | XLP-013-000020277 |
| XLP-013-000020280 | to | XLP-013-000020283 |
| XLP-013-000020288 | to | XLP-013-000020293 |
| XLP-013-000020295 | to | XLP-013-000020300 |
| XLP-013-000020302 | to | XLP-013-000020302 |
| XLP-013-000020304 | to | XLP-013-000020311 |
| XLP-013-000020318 | to | XLP-013-000020318 |
| XLP-013-000020320 | to | XLP-013-000020320 |
| XLP-013-000020324 | to | XLP-013-000020363 |
| XLP-013-000020366 | to | XLP-013-000020387 |
| XLP-013-000020390 | to | XLP-013-000020393 |
| XLP-013-000020400 | to | XLP-013-000020400 |
| XLP-013-000020402 | to | XLP-013-000020403 |
| XLP-013-000020405 | to | XLP-013-000020407 |
| XLP-013-000020413 | to | XLP-013-000020414 |
| XLP-013-000020419 | to | XLP-013-000020422 |
| XLP-013-000020425 | to | XLP-013-000020429 |
| XLP-013-000020432 | to | XLP-013-000020433 |
| XLP-013-000020435 | to | XLP-013-000020447 |
| XLP-013-000020449 | to | XLP-013-000020450 |
| XLP-013-000020452 | to | XLP-013-000020463 |
| XLP-013-000020465 | to | XLP-013-000020465 |
| XLP-013-000020467 | to | XLP-013-000020468 |
| XLP-013-000020470 | to | XLP-013-000020470 |
| XLP-013-000020472 | to | XLP-013-000020483 |
| XLP-013-000020487 | to | XLP-013-000020494 |

XLP-013-000020497 to XLP-013-000020499
XLP-013-000020502 to XLP-013-000020511
XLP-013-000020513 to XLP-013-000020519
XLP-013-000020526 to XLP-013-000020532
XLP-013-000020534 to XLP-013-000020535
XLP-013-000020537 to XLP-013-000020537
XLP-013-000020539 to XLP-013-000020539
XLP-013-000020543 to XLP-013-000020543
XLP-013-000020551 to XLP-013-000020568
XLP-013-000020570 to XLP-013-000020576
XLP-013-000020578 to XLP-013-000020578
XLP-013-000020580 to XLP-013-000020580
XLP-013-000020582 to XLP-013-000020593
XLP-013-000020598 to XLP-013-000020616
XLP-013-000020618 to XLP-013-000020618
XLP-013-000020620 to XLP-013-000020630
XLP-013-000020632 to XLP-013-000020634
XLP-013-000020637 to XLP-013-000020642
XLP-013-000020644 to XLP-013-000020646
XLP-013-000020648 to XLP-013-000020650
XLP-013-000020652 to XLP-013-000020659
XLP-013-000020661 to XLP-013-000020665
XLP-013-000020667 to XLP-013-000020678
XLP-013-000020680 to XLP-013-000020690
XLP-013-000020699 to XLP-013-000020702
XLP-013-000020704 to XLP-013-000020712
XLP-013-000020714 to XLP-013-000020714
XLP-013-000020716 to XLP-013-000020730
XLP-013-000020734 to XLP-013-000020750
XLP-013-000020754 to XLP-013-000020765
XLP-013-000020767 to XLP-013-000020769
XLP-013-000020771 to XLP-013-000020773
XLP-013-000020775 to XLP-013-000020779
XLP-013-000020781 to XLP-013-000020781
XLP-013-000020783 to XLP-013-000020783
XLP-013-000020785 to XLP-013-000020809
XLP-013-000020811 to XLP-013-000020812
XLP-013-000020814 to XLP-013-000020816
XLP-013-000020818 to XLP-013-000020818
XLP-013-000020821 to XLP-013-000020842
XLP-013-000020845 to XLP-013-000020850
XLP-013-000020852 to XLP-013-000020853
XLP-013-000020856 to XLP-013-000020867
XLP-013-000020869 to XLP-013-000020869

XLP-013-000020871      to      XLP-013-000020873
XLP-013-000020876      to      XLP-013-000020876
XLP-013-000020878      to      XLP-013-000020890
XLP-013-000020892      to      XLP-013-000020892
XLP-013-000020897      to      XLP-013-000020902
XLP-013-000020905      to      XLP-013-000020916
XLP-013-000020923      to      XLP-013-000020927
XLP-013-000020929      to      XLP-013-000020929
XLP-013-000020932      to      XLP-013-000020935
XLP-013-000020940      to      XLP-013-000020940
XLP-013-000020944      to      XLP-013-000020949
XLP-013-000020951      to      XLP-013-000020963
XLP-013-000020965      to      XLP-013-000020965
XLP-013-000020974      to      XLP-013-000020984
XLP-013-000020986      to      XLP-013-000020986
XLP-013-000020988      to      XLP-013-000020989
XLP-013-000020992      to      XLP-013-000020997
XLP-013-000021000      to      XLP-013-000021009
XLP-013-000021012      to      XLP-013-000021023
XLP-013-000021026      to      XLP-013-000021026
XLP-013-000021029      to      XLP-013-000021029
XLP-013-000021032      to      XLP-013-000021035
XLP-013-000021038      to      XLP-013-000021038
XLP-013-000021040      to      XLP-013-000021052
XLP-013-000021059      to      XLP-013-000021060
XLP-013-000021062      to      XLP-013-000021089
XLP-013-000021094      to      XLP-013-000021097
XLP-013-000021099      to      XLP-013-000021111
XLP-013-000021113      to      XLP-013-000021121
XLP-013-000021124      to      XLP-013-000021131
XLP-013-000021134      to      XLP-013-000021140
XLP-013-000021142      to      XLP-013-000021144
XLP-013-000021148      to      XLP-013-000021177
XLP-013-000021179      to      XLP-013-000021188
XLP-013-000021190      to      XLP-013-000021190
XLP-013-000021192      to      XLP-013-000021192
XLP-013-000021194      to      XLP-013-000021196
XLP-013-000021198      to      XLP-013-000021225
XLP-013-000021228      to      XLP-013-000021229
XLP-013-000021231      to      XLP-013-000021262
XLP-013-000021264      to      XLP-013-000021266
XLP-013-000021269      to      XLP-013-000021272
XLP-013-000021274      to      XLP-013-000021281
XLP-013-000021285      to      XLP-013-000021285

| | | |
|---|---|---|
| XLP-013-000021287 | to | XLP-013-000021289 |
| XLP-013-000021292 | to | XLP-013-000021302 |
| XLP-013-000021305 | to | XLP-013-000021308 |
| XLP-013-000021310 | to | XLP-013-000021314 |
| XLP-013-000021316 | to | XLP-013-000021316 |
| XLP-013-000021318 | to | XLP-013-000021318 |
| XLP-013-000021323 | to | XLP-013-000021340 |
| XLP-013-000021342 | to | XLP-013-000021349 |
| XLP-013-000021351 | to | XLP-013-000021356 |
| XLP-013-000021358 | to | XLP-013-000021360 |
| XLP-013-000021363 | to | XLP-013-000021364 |
| XLP-013-000021366 | to | XLP-013-000021371 |
| XLP-013-000021373 | to | XLP-013-000021386 |
| XLP-013-000021388 | to | XLP-013-000021394 |
| XLP-013-000021398 | to | XLP-013-000021417 |
| XLP-013-000021419 | to | XLP-013-000021420 |
| XLP-013-000021424 | to | XLP-013-000021426 |
| XLP-013-000021429 | to | XLP-013-000021429 |
| XLP-013-000021434 | to | XLP-013-000021443 |
| XLP-013-000021445 | to | XLP-013-000021451 |
| XLP-013-000021453 | to | XLP-013-000021454 |
| XLP-013-000021456 | to | XLP-013-000021460 |
| XLP-013-000021462 | to | XLP-013-000021469 |
| XLP-013-000021471 | to | XLP-013-000021485 |
| XLP-013-000021487 | to | XLP-013-000021487 |
| XLP-013-000021491 | to | XLP-013-000021503 |
| XLP-013-000021505 | to | XLP-013-000021506 |
| XLP-013-000021520 | to | XLP-013-000021524 |
| XLP-013-000021528 | to | XLP-013-000021530 |
| XLP-013-000021532 | to | XLP-013-000021540 |
| XLP-013-000021543 | to | XLP-013-000021544 |
| XLP-013-000021546 | to | XLP-013-000021560 |
| XLP-013-000021562 | to | XLP-013-000021562 |
| XLP-013-000021564 | to | XLP-013-000021565 |
| XLP-013-000021567 | to | XLP-013-000021567 |
| XLP-013-000021569 | to | XLP-013-000021574 |
| XLP-013-000021582 | to | XLP-013-000021603 |
| XLP-013-000021605 | to | XLP-013-000021609 |
| XLP-013-000021611 | to | XLP-013-000021619 |
| XLP-013-000021622 | to | XLP-013-000021623 |
| XLP-013-000021625 | to | XLP-013-000021627 |
| XLP-013-000021629 | to | XLP-013-000021636 |
| XLP-013-000021639 | to | XLP-013-000021640 |
| XLP-013-000021643 | to | XLP-013-000021661 |

| | | |
|---|---|---|
| XLP-013-000021664 | to | XLP-013-000021667 |
| XLP-013-000021669 | to | XLP-013-000021669 |
| XLP-013-000021672 | to | XLP-013-000021672 |
| XLP-013-000021680 | to | XLP-013-000021680 |
| XLP-013-000021683 | to | XLP-013-000021684 |
| XLP-013-000021687 | to | XLP-013-000021688 |
| XLP-013-000021692 | to | XLP-013-000021695 |
| XLP-013-000021697 | to | XLP-013-000021698 |
| XLP-013-000021700 | to | XLP-013-000021704 |
| XLP-013-000021706 | to | XLP-013-000021707 |
| XLP-013-000021709 | to | XLP-013-000021712 |
| XLP-013-000021714 | to | XLP-013-000021717 |
| XLP-013-000021719 | to | XLP-013-000021724 |
| XLP-013-000021726 | to | XLP-013-000021726 |
| XLP-013-000021728 | to | XLP-013-000021737 |
| XLP-013-000021739 | to | XLP-013-000021739 |
| XLP-013-000021742 | to | XLP-013-000021752 |
| XLP-013-000021755 | to | XLP-013-000021755 |
| XLP-013-000021757 | to | XLP-013-000021758 |
| XLP-013-000021760 | to | XLP-013-000021762 |
| XLP-013-000021766 | to | XLP-013-000021768 |
| XLP-013-000021773 | to | XLP-013-000021775 |
| XLP-013-000021780 | to | XLP-013-000021788 |
| XLP-013-000021792 | to | XLP-013-000021792 |
| XLP-013-000021794 | to | XLP-013-000021796 |
| XLP-013-000021798 | to | XLP-013-000021804 |
| XLP-013-000021806 | to | XLP-013-000021822 |
| XLP-013-000021831 | to | XLP-013-000021832 |
| XLP-013-000021835 | to | XLP-013-000021839 |
| XLP-013-000021841 | to | XLP-013-000021842 |
| XLP-013-000021844 | to | XLP-013-000021846 |
| XLP-013-000021848 | to | XLP-013-000021862 |
| XLP-013-000021864 | to | XLP-013-000021866 |
| XLP-013-000021868 | to | XLP-013-000021871 |
| XLP-013-000021873 | to | XLP-013-000021876 |
| XLP-013-000021878 | to | XLP-013-000021883 |
| XLP-013-000021885 | to | XLP-013-000021888 |
| XLP-013-000021890 | to | XLP-013-000021892 |
| XLP-013-000021895 | to | XLP-013-000021898 |
| XLP-013-000021900 | to | XLP-013-000021907 |
| XLP-013-000021926 | to | XLP-013-000021930 |
| XLP-013-000021932 | to | XLP-013-000021933 |
| XLP-013-000021937 | to | XLP-013-000021937 |
| XLP-013-000021943 | to | XLP-013-000021943 |

| | | |
|---|---|---|
| XLP-013-000021945 | to | XLP-013-000021945 |
| XLP-013-000021947 | to | XLP-013-000021947 |
| XLP-013-000021949 | to | XLP-013-000021950 |
| XLP-013-000021952 | to | XLP-013-000021956 |
| XLP-013-000021958 | to | XLP-013-000021959 |
| XLP-013-000021961 | to | XLP-013-000021961 |
| XLP-013-000021964 | to | XLP-013-000021964 |
| XLP-013-000021968 | to | XLP-013-000021986 |
| XLP-013-000021988 | to | XLP-013-000021997 |
| XLP-013-000022000 | to | XLP-013-000022001 |
| XLP-013-000022003 | to | XLP-013-000022003 |
| XLP-013-000022005 | to | XLP-013-000022005 |
| XLP-013-000022008 | to | XLP-013-000022008 |
| XLP-013-000022010 | to | XLP-013-000022010 |
| XLP-013-000022019 | to | XLP-013-000022019 |
| XLP-013-000022021 | to | XLP-013-000022021 |
| XLP-013-000022029 | to | XLP-013-000022030 |
| XLP-013-000022032 | to | XLP-013-000022033 |
| XLP-013-000022035 | to | XLP-013-000022037 |
| XLP-013-000022040 | to | XLP-013-000022044 |
| XLP-013-000022049 | to | XLP-013-000022054 |
| XLP-013-000022057 | to | XLP-013-000022057 |
| XLP-013-000022061 | to | XLP-013-000022062 |
| XLP-013-000022065 | to | XLP-013-000022071 |
| XLP-013-000022073 | to | XLP-013-000022073 |
| XLP-013-000022076 | to | XLP-013-000022081 |
| XLP-013-000022089 | to | XLP-013-000022090 |
| XLP-013-000022093 | to | XLP-013-000022093 |
| XLP-013-000022104 | to | XLP-013-000022114 |
| XLP-013-000022116 | to | XLP-013-000022118 |
| XLP-013-000022120 | to | XLP-013-000022127 |
| XLP-013-000022129 | to | XLP-013-000022130 |
| XLP-013-000022132 | to | XLP-013-000022133 |
| XLP-013-000022135 | to | XLP-013-000022138 |
| XLP-013-000022141 | to | XLP-013-000022146 |
| XLP-013-000022152 | to | XLP-013-000022166 |
| XLP-013-000022169 | to | XLP-013-000022172 |
| XLP-013-000022175 | to | XLP-013-000022176 |
| XLP-013-000022179 | to | XLP-013-000022186 |
| XLP-013-000022188 | to | XLP-013-000022192 |
| XLP-013-000022197 | to | XLP-013-000022198 |
| XLP-013-000022201 | to | XLP-013-000022202 |
| XLP-013-000022204 | to | XLP-013-000022204 |
| XLP-013-000022207 | to | XLP-013-000022209 |

| | | |
|---|---|---|
| XLP-013-000022211 | to | XLP-013-000022212 |
| XLP-013-000022214 | to | XLP-013-000022217 |
| XLP-013-000022219 | to | XLP-013-000022221 |
| XLP-013-000022223 | to | XLP-013-000022226 |
| XLP-013-000022230 | to | XLP-013-000022230 |
| XLP-013-000022248 | to | XLP-013-000022292 |
| XLP-013-000022294 | to | XLP-013-000022297 |
| XLP-013-000022302 | to | XLP-013-000022302 |
| XLP-013-000022308 | to | XLP-013-000022326 |
| XLP-013-000022328 | to | XLP-013-000022329 |
| XLP-013-000022338 | to | XLP-013-000022339 |
| XLP-013-000022342 | to | XLP-013-000022345 |
| XLP-013-000022348 | to | XLP-013-000022352 |
| XLP-013-000022354 | to | XLP-013-000022357 |
| XLP-013-000022359 | to | XLP-013-000022359 |
| XLP-013-000022361 | to | XLP-013-000022367 |
| XLP-013-000022369 | to | XLP-013-000022369 |
| XLP-013-000022372 | to | XLP-013-000022380 |
| XLP-013-000022382 | to | XLP-013-000022382 |
| XLP-013-000022385 | to | XLP-013-000022390 |
| XLP-013-000022392 | to | XLP-013-000022392 |
| XLP-013-000022397 | to | XLP-013-000022397 |
| XLP-013-000022399 | to | XLP-013-000022426 |
| XLP-013-000022428 | to | XLP-013-000022451 |
| XLP-013-000022454 | to | XLP-013-000022463 |
| XLP-013-000022467 | to | XLP-013-000022467 |
| XLP-013-000022471 | to | XLP-013-000022473 |
| XLP-013-000022475 | to | XLP-013-000022477 |
| XLP-013-000022479 | to | XLP-013-000022479 |
| XLP-013-000022481 | to | XLP-013-000022483 |
| XLP-013-000022485 | to | XLP-013-000022491 |
| XLP-013-000022493 | to | XLP-013-000022502 |
| XLP-013-000022504 | to | XLP-013-000022504 |
| XLP-013-000022506 | to | XLP-013-000022507 |
| XLP-013-000022509 | to | XLP-013-000022511 |
| XLP-013-000022513 | to | XLP-013-000022513 |
| XLP-013-000022515 | to | XLP-013-000022541 |
| XLP-013-000022545 | to | XLP-013-000022549 |
| XLP-013-000022551 | to | XLP-013-000022562 |
| XLP-013-000022566 | to | XLP-013-000022567 |
| XLP-013-000022569 | to | XLP-013-000022569 |
| XLP-013-000022571 | to | XLP-013-000022573 |
| XLP-013-000022575 | to | XLP-013-000022578 |
| XLP-013-000022580 | to | XLP-013-000022583 |

| | | |
|---|---|---|
| XLP-013-000022589 | to | XLP-013-000022589 |
| XLP-013-000022591 | to | XLP-013-000022591 |
| XLP-013-000022594 | to | XLP-013-000022599 |
| XLP-013-000022601 | to | XLP-013-000022601 |
| XLP-013-000022603 | to | XLP-013-000022613 |
| XLP-013-000022615 | to | XLP-013-000022619 |
| XLP-013-000022622 | to | XLP-013-000022622 |
| XLP-013-000022626 | to | XLP-013-000022633 |
| XLP-013-000022638 | to | XLP-013-000022638 |
| XLP-013-000022643 | to | XLP-013-000022669 |
| XLP-013-000022671 | to | XLP-013-000022684 |
| XLP-013-000022687 | to | XLP-013-000022735 |
| XLP-013-000022738 | to | XLP-013-000022755 |
| XLP-013-000022757 | to | XLP-013-000022757 |
| XLP-013-000022759 | to | XLP-013-000022760 |
| XLP-013-000022762 | to | XLP-013-000022769 |
| XLP-013-000022771 | to | XLP-013-000022774 |
| XLP-013-000022776 | to | XLP-013-000022780 |
| XLP-013-000022782 | to | XLP-013-000022783 |
| XLP-013-000022785 | to | XLP-013-000022793 |
| XLP-013-000022795 | to | XLP-013-000022804 |
| XLP-013-000022806 | to | XLP-013-000022812 |
| XLP-013-000022814 | to | XLP-013-000022845 |
| XLP-013-000022847 | to | XLP-013-000022847 |
| XLP-013-000022849 | to | XLP-013-000022853 |
| XLP-013-000022855 | to | XLP-013-000022867 |
| XLP-013-000022877 | to | XLP-013-000022889 |
| XLP-013-000022892 | to | XLP-013-000022916 |
| XLP-013-000022918 | to | XLP-013-000022919 |
| XLP-013-000022923 | to | XLP-013-000022927 |
| XLP-013-000022929 | to | XLP-013-000022929 |
| XLP-013-000022931 | to | XLP-013-000022934 |
| XLP-013-000022936 | to | XLP-013-000022942 |
| XLP-013-000022944 | to | XLP-013-000022945 |
| XLP-013-000022947 | to | XLP-013-000022949 |
| XLP-013-000022951 | to | XLP-013-000022966 |
| XLP-013-000022968 | to | XLP-013-000022971 |
| XLP-013-000022973 | to | XLP-013-000022978 |
| XLP-013-000022980 | to | XLP-013-000022980 |
| XLP-013-000022984 | to | XLP-013-000022985 |
| XLP-013-000022987 | to | XLP-013-000022987 |
| XLP-013-000022993 | to | XLP-013-000022998 |
| XLP-013-000023001 | to | XLP-013-000023039 |
| XLP-013-000023041 | to | XLP-013-000023048 |

| | | |
|---|---|---|
| XLP-013-000023050 | to | XLP-013-000023050 |
| XLP-013-000023052 | to | XLP-013-000023056 |
| XLP-013-000023058 | to | XLP-013-000023058 |
| XLP-013-000023065 | to | XLP-013-000023067 |
| XLP-013-000023069 | to | XLP-013-000023069 |
| XLP-013-000023078 | to | XLP-013-000023092 |
| XLP-013-000023096 | to | XLP-013-000023097 |
| XLP-013-000023099 | to | XLP-013-000023103 |
| XLP-013-000023105 | to | XLP-013-000023123 |
| XLP-013-000023128 | to | XLP-013-000023132 |
| XLP-013-000023136 | to | XLP-013-000023147 |
| XLP-013-000023149 | to | XLP-013-000023151 |
| XLP-013-000023153 | to | XLP-013-000023162 |
| XLP-013-000023164 | to | XLP-013-000023175 |
| XLP-013-000023183 | to | XLP-013-000023187 |
| XLP-013-000023189 | to | XLP-013-000023191 |
| XLP-013-000023193 | to | XLP-013-000023215 |
| XLP-013-000023217 | to | XLP-013-000023246 |
| XLP-013-000023248 | to | XLP-013-000023256 |
| XLP-013-000023258 | to | XLP-013-000023271 |
| XLP-013-000023273 | to | XLP-013-000023281 |
| XLP-013-000023283 | to | XLP-013-000023291 |
| XLP-013-000023294 | to | XLP-013-000023327 |
| XLP-013-000023330 | to | XLP-013-000023345 |
| XLP-013-000023347 | to | XLP-013-000023353 |
| XLP-013-000023357 | to | XLP-013-000023388 |
| XLP-013-000023392 | to | XLP-013-000023392 |
| XLP-013-000023395 | to | XLP-013-000023395 |
| XLP-013-000023399 | to | XLP-013-000023401 |
| XLP-013-000023412 | to | XLP-013-000023457 |
| XLP-013-000023459 | to | XLP-013-000023464 |
| XLP-013-000023471 | to | XLP-013-000023473 |
| XLP-013-000023475 | to | XLP-013-000023477 |
| XLP-013-000023479 | to | XLP-013-000023492 |
| XLP-013-000023495 | to | XLP-013-000023502 |
| XLP-013-000023504 | to | XLP-013-000023505 |
| XLP-013-000023507 | to | XLP-013-000023507 |
| XLP-013-000023510 | to | XLP-013-000023510 |
| XLP-013-000023512 | to | XLP-013-000023512 |
| XLP-013-000023515 | to | XLP-013-000023515 |
| XLP-013-000023517 | to | XLP-013-000023522 |
| XLP-013-000023524 | to | XLP-013-000023527 |
| XLP-013-000023529 | to | XLP-013-000023531 |
| XLP-013-000023533 | to | XLP-013-000023534 |

| | | |
|---|---|---|
| XLP-013-000023537 | to | XLP-013-000023540 |
| XLP-013-000023542 | to | XLP-013-000023543 |
| XLP-013-000023545 | to | XLP-013-000023548 |
| XLP-013-000023559 | to | XLP-013-000023561 |
| XLP-013-000023563 | to | XLP-013-000023564 |
| XLP-013-000023566 | to | XLP-013-000023568 |
| XLP-013-000023570 | to | XLP-013-000023571 |
| XLP-013-000023573 | to | XLP-013-000023574 |
| XLP-013-000023576 | to | XLP-013-000023580 |
| XLP-013-000023583 | to | XLP-013-000023584 |
| XLP-013-000023586 | to | XLP-013-000023588 |
| XLP-013-000023591 | to | XLP-013-000023593 |
| XLP-013-000023596 | to | XLP-013-000023600 |
| XLP-013-000023603 | to | XLP-013-000023607 |
| XLP-013-000023609 | to | XLP-013-000023610 |
| XLP-013-000023612 | to | XLP-013-000023615 |
| XLP-013-000023617 | to | XLP-013-000023617 |
| XLP-013-000023619 | to | XLP-013-000023621 |
| XLP-013-000023623 | to | XLP-013-000023627 |
| XLP-013-000023629 | to | XLP-013-000023629 |
| XLP-013-000023631 | to | XLP-013-000023634 |
| XLP-013-000023636 | to | XLP-013-000023646 |
| XLP-013-000023650 | to | XLP-013-000023650 |
| XLP-013-000023652 | to | XLP-013-000023652 |
| XLP-013-000023656 | to | XLP-013-000023659 |
| XLP-013-000023661 | to | XLP-013-000023663 |
| XLP-013-000023665 | to | XLP-013-000023679 |
| XLP-013-000023682 | to | XLP-013-000023688 |
| XLP-013-000023691 | to | XLP-013-000023701 |
| XLP-013-000023705 | to | XLP-013-000023709 |
| XLP-013-000023712 | to | XLP-013-000023726 |
| XLP-013-000023729 | to | XLP-013-000023733 |
| XLP-013-000023735 | to | XLP-013-000023740 |
| XLP-013-000023742 | to | XLP-013-000023755 |
| XLP-013-000023757 | to | XLP-013-000024271 |
| XLP-013-000024280 | to | XLP-013-000024515 |
| XLP-013-000024518 | to | XLP-013-000024519 |
| XLP-013-000024530 | to | XLP-013-000024531 |
| XLP-013-000024545 | to | XLP-013-000024558 |
| XLP-013-000024571 | to | XLP-013-000024571 |
| XLP-013-000024579 | to | XLP-013-000024585 |
| XLP-013-000024588 | to | XLP-013-000024592 |
| XLP-013-000024606 | to | XLP-013-000024610 |
| XLP-014-000000001 | to | XLP-014-000000001 |

| | | |
|---|---|---|
| XLP-014-000000003 | to | XLP-014-000000005 |
| XLP-014-000000010 | to | XLP-014-000000012 |
| XLP-014-000000014 | to | XLP-014-000000014 |
| XLP-014-000000018 | to | XLP-014-000000018 |
| XLP-014-000000020 | to | XLP-014-000000025 |
| XLP-014-000000033 | to | XLP-014-000000037 |
| XLP-014-000000040 | to | XLP-014-000000040 |
| XLP-014-000000043 | to | XLP-014-000000055 |
| XLP-014-000000058 | to | XLP-014-000000058 |
| XLP-014-000000060 | to | XLP-014-000000061 |
| XLP-014-000000065 | to | XLP-014-000000070 |
| XLP-014-000000073 | to | XLP-014-000000075 |
| XLP-014-000000078 | to | XLP-014-000000082 |
| XLP-014-000000090 | to | XLP-014-000000090 |
| XLP-014-000000097 | to | XLP-014-000000099 |
| XLP-014-000000101 | to | XLP-014-000000104 |
| XLP-014-000000121 | to | XLP-014-000000121 |
| XLP-014-000000134 | to | XLP-014-000000135 |
| XLP-014-000000137 | to | XLP-014-000000137 |
| XLP-014-000000143 | to | XLP-014-000000145 |
| XLP-014-000000147 | to | XLP-014-000000147 |
| XLP-014-000000149 | to | XLP-014-000000149 |
| XLP-014-000000155 | to | XLP-014-000000157 |
| XLP-014-000000159 | to | XLP-014-000000162 |
| XLP-014-000000165 | to | XLP-014-000000168 |
| XLP-014-000000170 | to | XLP-014-000000170 |
| XLP-014-000000172 | to | XLP-014-000000172 |
| XLP-014-000000176 | to | XLP-014-000000177 |
| XLP-014-000000179 | to | XLP-014-000000180 |
| XLP-014-000000183 | to | XLP-014-000000190 |
| XLP-014-000000194 | to | XLP-014-000000194 |
| XLP-014-000000197 | to | XLP-014-000000197 |
| XLP-014-000000200 | to | XLP-014-000000200 |
| XLP-014-000000207 | to | XLP-014-000000215 |
| XLP-014-000000217 | to | XLP-014-000000217 |
| XLP-014-000000226 | to | XLP-014-000000227 |
| XLP-014-000000230 | to | XLP-014-000000230 |
| XLP-014-000000236 | to | XLP-014-000000236 |
| XLP-014-000000243 | to | XLP-014-000000244 |
| XLP-014-000000246 | to | XLP-014-000000247 |
| XLP-014-000000249 | to | XLP-014-000000250 |
| XLP-014-000000253 | to | XLP-014-000000254 |
| XLP-014-000000256 | to | XLP-014-000000256 |
| XLP-014-000000260 | to | XLP-014-000000260 |

| | | |
|---|---|---|
| XLP-014-000000262 | to | XLP-014-000000265 |
| XLP-014-000000267 | to | XLP-014-000000267 |
| XLP-014-000000269 | to | XLP-014-000000272 |
| XLP-014-000000274 | to | XLP-014-000000275 |
| XLP-014-000000277 | to | XLP-014-000000286 |
| XLP-014-000000292 | to | XLP-014-000000306 |
| XLP-014-000000308 | to | XLP-014-000000324 |
| XLP-014-000000326 | to | XLP-014-000000329 |
| XLP-014-000000331 | to | XLP-014-000000331 |
| XLP-014-000000333 | to | XLP-014-000000334 |
| XLP-014-000000336 | to | XLP-014-000000337 |
| XLP-014-000000339 | to | XLP-014-000000344 |
| XLP-014-000000354 | to | XLP-014-000000358 |
| XLP-014-000000360 | to | XLP-014-000000360 |
| XLP-014-000000364 | to | XLP-014-000000364 |
| XLP-014-000000366 | to | XLP-014-000000366 |
| XLP-014-000000368 | to | XLP-014-000000369 |
| XLP-014-000000376 | to | XLP-014-000000376 |
| XLP-014-000000386 | to | XLP-014-000000386 |
| XLP-014-000000388 | to | XLP-014-000000389 |
| XLP-014-000000397 | to | XLP-014-000000398 |
| XLP-014-000000402 | to | XLP-014-000000402 |
| XLP-014-000000405 | to | XLP-014-000000407 |
| XLP-014-000000411 | to | XLP-014-000000414 |
| XLP-014-000000418 | to | XLP-014-000000418 |
| XLP-014-000000420 | to | XLP-014-000000421 |
| XLP-014-000000424 | to | XLP-014-000000424 |
| XLP-014-000000426 | to | XLP-014-000000426 |
| XLP-014-000000435 | to | XLP-014-000000435 |
| XLP-014-000000444 | to | XLP-014-000000473 |
| XLP-014-000000475 | to | XLP-014-000000477 |
| XLP-014-000000479 | to | XLP-014-000000479 |
| XLP-014-000000482 | to | XLP-014-000000482 |
| XLP-014-000000484 | to | XLP-014-000000485 |
| XLP-014-000000487 | to | XLP-014-000000487 |
| XLP-014-000000489 | to | XLP-014-000000496 |
| XLP-014-000000498 | to | XLP-014-000000498 |
| XLP-014-000000502 | to | XLP-014-000000514 |
| XLP-014-000000517 | to | XLP-014-000000518 |
| XLP-014-000000528 | to | XLP-014-000000529 |
| XLP-014-000000534 | to | XLP-014-000000534 |
| XLP-014-000000536 | to | XLP-014-000000536 |
| XLP-014-000000542 | to | XLP-014-000000543 |
| XLP-014-000000546 | to | XLP-014-000000550 |

| | | |
|---|---|---|
| XLP-014-000000555 | to | XLP-014-000000555 |
| XLP-014-000000564 | to | XLP-014-000000564 |
| XLP-014-000000572 | to | XLP-014-000000572 |
| XLP-014-000000583 | to | XLP-014-000000586 |
| XLP-014-000000595 | to | XLP-014-000000596 |
| XLP-014-000000605 | to | XLP-014-000000605 |
| XLP-014-000000609 | to | XLP-014-000000609 |
| XLP-014-000000611 | to | XLP-014-000000613 |
| XLP-014-000000635 | to | XLP-014-000000635 |
| XLP-014-000000643 | to | XLP-014-000000643 |
| XLP-014-000000646 | to | XLP-014-000000646 |
| XLP-014-000000648 | to | XLP-014-000000650 |
| XLP-014-000000660 | to | XLP-014-000000660 |
| XLP-014-000000662 | to | XLP-014-000000662 |
| XLP-014-000000677 | to | XLP-014-000000679 |
| XLP-014-000000695 | to | XLP-014-000000695 |
| XLP-014-000000697 | to | XLP-014-000000697 |
| XLP-014-000000736 | to | XLP-014-000000736 |
| XLP-014-000000743 | to | XLP-014-000000743 |
| XLP-014-000000749 | to | XLP-014-000000750 |
| XLP-014-000000766 | to | XLP-014-000000773 |
| XLP-014-000000782 | to | XLP-014-000000782 |
| XLP-014-000000787 | to | XLP-014-000000788 |
| XLP-014-000000796 | to | XLP-014-000000797 |
| XLP-014-000000800 | to | XLP-014-000000800 |
| XLP-014-000000804 | to | XLP-014-000000804 |
| XLP-014-000000821 | to | XLP-014-000000826 |
| XLP-014-000000837 | to | XLP-014-000000843 |
| XLP-014-000000846 | to | XLP-014-000000847 |
| XLP-014-000000849 | to | XLP-014-000000853 |
| XLP-014-000000855 | to | XLP-014-000000855 |
| XLP-014-000000857 | to | XLP-014-000000857 |
| XLP-014-000000859 | to | XLP-014-000000863 |
| XLP-014-000000865 | to | XLP-014-000000867 |
| XLP-014-000000876 | to | XLP-014-000000878 |
| XLP-014-000000880 | to | XLP-014-000000881 |
| XLP-014-000000884 | to | XLP-014-000000884 |
| XLP-014-000000887 | to | XLP-014-000000887 |
| XLP-014-000000889 | to | XLP-014-000000889 |
| XLP-014-000000891 | to | XLP-014-000000891 |
| XLP-014-000000895 | to | XLP-014-000000899 |
| XLP-014-000000902 | to | XLP-014-000000905 |
| XLP-014-000000907 | to | XLP-014-000000908 |
| XLP-014-000000911 | to | XLP-014-000000916 |

| | | |
|---|---|---|
| XLP-014-000000918 | to | XLP-014-000000920 |
| XLP-014-000000925 | to | XLP-014-000000928 |
| XLP-014-000000931 | to | XLP-014-000000931 |
| XLP-014-000000933 | to | XLP-014-000000934 |
| XLP-014-000000937 | to | XLP-014-000000946 |
| XLP-014-000000948 | to | XLP-014-000000949 |
| XLP-014-000000951 | to | XLP-014-000000951 |
| XLP-014-000000953 | to | XLP-014-000000960 |
| XLP-014-000000962 | to | XLP-014-000000970 |
| XLP-014-000000972 | to | XLP-014-000000974 |
| XLP-014-000000976 | to | XLP-014-000000977 |
| XLP-014-000000979 | to | XLP-014-000000979 |
| XLP-014-000000981 | to | XLP-014-000000981 |
| XLP-014-000000983 | to | XLP-014-000000983 |
| XLP-014-000000985 | to | XLP-014-000000985 |
| XLP-014-000000987 | to | XLP-014-000000989 |
| XLP-014-000000992 | to | XLP-014-000000994 |
| XLP-014-000000997 | to | XLP-014-000000999 |
| XLP-014-000001002 | to | XLP-014-000001003 |
| XLP-014-000001005 | to | XLP-014-000001006 |
| XLP-014-000001008 | to | XLP-014-000001012 |
| XLP-014-000001014 | to | XLP-014-000001016 |
| XLP-014-000001019 | to | XLP-014-000001020 |
| XLP-014-000001022 | to | XLP-014-000001022 |
| XLP-014-000001027 | to | XLP-014-000001029 |
| XLP-014-000001031 | to | XLP-014-000001031 |
| XLP-014-000001034 | to | XLP-014-000001035 |
| XLP-014-000001040 | to | XLP-014-000001041 |
| XLP-014-000001043 | to | XLP-014-000001043 |
| XLP-014-000001046 | to | XLP-014-000001047 |
| XLP-014-000001049 | to | XLP-014-000001049 |
| XLP-014-000001053 | to | XLP-014-000001053 |
| XLP-014-000001055 | to | XLP-014-000001055 |
| XLP-014-000001059 | to | XLP-014-000001059 |
| XLP-014-000001062 | to | XLP-014-000001062 |
| XLP-014-000001065 | to | XLP-014-000001065 |
| XLP-014-000001067 | to | XLP-014-000001073 |
| XLP-014-000001076 | to | XLP-014-000001077 |
| XLP-014-000001080 | to | XLP-014-000001086 |
| XLP-014-000001089 | to | XLP-014-000001091 |
| XLP-014-000001093 | to | XLP-014-000001093 |
| XLP-014-000001097 | to | XLP-014-000001097 |
| XLP-014-000001100 | to | XLP-014-000001100 |
| XLP-014-000001102 | to | XLP-014-000001105 |

| | | |
|---|---|---|
| XLP-014-000001107 | to | XLP-014-000001117 |
| XLP-014-000001119 | to | XLP-014-000001120 |
| XLP-014-000001122 | to | XLP-014-000001132 |
| XLP-014-000001134 | to | XLP-014-000001134 |
| XLP-014-000001138 | to | XLP-014-000001139 |
| XLP-014-000001142 | to | XLP-014-000001143 |
| XLP-014-000001145 | to | XLP-014-000001145 |
| XLP-014-000001147 | to | XLP-014-000001152 |
| XLP-014-000001156 | to | XLP-014-000001156 |
| XLP-014-000001158 | to | XLP-014-000001158 |
| XLP-014-000001161 | to | XLP-014-000001161 |
| XLP-014-000001164 | to | XLP-014-000001166 |
| XLP-014-000001168 | to | XLP-014-000001169 |
| XLP-014-000001171 | to | XLP-014-000001171 |
| XLP-014-000001176 | to | XLP-014-000001176 |
| XLP-014-000001179 | to | XLP-014-000001179 |
| XLP-014-000001181 | to | XLP-014-000001188 |
| XLP-014-000001190 | to | XLP-014-000001196 |
| XLP-014-000001198 | to | XLP-014-000001199 |
| XLP-014-000001202 | to | XLP-014-000001209 |
| XLP-014-000001211 | to | XLP-014-000001214 |
| XLP-014-000001216 | to | XLP-014-000001225 |
| XLP-014-000001228 | to | XLP-014-000001229 |
| XLP-014-000001231 | to | XLP-014-000001235 |
| XLP-014-000001237 | to | XLP-014-000001239 |
| XLP-014-000001242 | to | XLP-014-000001243 |
| XLP-014-000001246 | to | XLP-014-000001246 |
| XLP-014-000001250 | to | XLP-014-000001250 |
| XLP-014-000001252 | to | XLP-014-000001252 |
| XLP-014-000001254 | to | XLP-014-000001255 |
| XLP-014-000001257 | to | XLP-014-000001257 |
| XLP-014-000001262 | to | XLP-014-000001265 |
| XLP-014-000001268 | to | XLP-014-000001269 |
| XLP-014-000001272 | to | XLP-014-000001272 |
| XLP-014-000001276 | to | XLP-014-000001279 |
| XLP-014-000001281 | to | XLP-014-000001281 |
| XLP-014-000001284 | to | XLP-014-000001288 |
| XLP-014-000001290 | to | XLP-014-000001290 |
| XLP-014-000001293 | to | XLP-014-000001297 |
| XLP-014-000001299 | to | XLP-014-000001300 |
| XLP-014-000001304 | to | XLP-014-000001305 |
| XLP-014-000001307 | to | XLP-014-000001308 |
| XLP-014-000001310 | to | XLP-014-000001310 |
| XLP-014-000001312 | to | XLP-014-000001313 |

| | | |
|---|---|---|
| XLP-014-000001315 | to | XLP-014-000001317 |
| XLP-014-000001319 | to | XLP-014-000001324 |
| XLP-014-000001327 | to | XLP-014-000001328 |
| XLP-014-000001331 | to | XLP-014-000001332 |
| XLP-014-000001339 | to | XLP-014-000001346 |
| XLP-014-000001348 | to | XLP-014-000001351 |
| XLP-014-000001354 | to | XLP-014-000001355 |
| XLP-014-000001363 | to | XLP-014-000001363 |
| XLP-014-000001366 | to | XLP-014-000001366 |
| XLP-014-000001368 | to | XLP-014-000001368 |
| XLP-014-000001371 | to | XLP-014-000001374 |
| XLP-014-000001376 | to | XLP-014-000001376 |
| XLP-014-000001386 | to | XLP-014-000001387 |
| XLP-014-000001389 | to | XLP-014-000001391 |
| XLP-014-000001394 | to | XLP-014-000001396 |
| XLP-014-000001398 | to | XLP-014-000001398 |
| XLP-014-000001401 | to | XLP-014-000001407 |
| XLP-014-000001409 | to | XLP-014-000001413 |
| XLP-014-000001415 | to | XLP-014-000001417 |
| XLP-014-000001420 | to | XLP-014-000001423 |
| XLP-014-000001425 | to | XLP-014-000001439 |
| XLP-014-000001442 | to | XLP-014-000001445 |
| XLP-014-000001447 | to | XLP-014-000001452 |
| XLP-014-000001454 | to | XLP-014-000001455 |
| XLP-014-000001457 | to | XLP-014-000001457 |
| XLP-014-000001460 | to | XLP-014-000001462 |
| XLP-014-000001464 | to | XLP-014-000001464 |
| XLP-014-000001466 | to | XLP-014-000001472 |
| XLP-014-000001474 | to | XLP-014-000001478 |
| XLP-014-000001481 | to | XLP-014-000001481 |
| XLP-014-000001485 | to | XLP-014-000001486 |
| XLP-014-000001488 | to | XLP-014-000001490 |
| XLP-014-000001493 | to | XLP-014-000001493 |
| XLP-014-000001497 | to | XLP-014-000001499 |
| XLP-014-000001502 | to | XLP-014-000001502 |
| XLP-014-000001507 | to | XLP-014-000001507 |
| XLP-014-000001509 | to | XLP-014-000001516 |
| XLP-014-000001520 | to | XLP-014-000001520 |
| XLP-014-000001523 | to | XLP-014-000001530 |
| XLP-014-000001534 | to | XLP-014-000001534 |
| XLP-014-000001538 | to | XLP-014-000001539 |
| XLP-014-000001541 | to | XLP-014-000001548 |
| XLP-014-000001553 | to | XLP-014-000001553 |
| XLP-014-000001556 | to | XLP-014-000001556 |

| | | |
|---|---|---|
| XLP-014-000001559 | to | XLP-014-000001559 |
| XLP-014-000001561 | to | XLP-014-000001564 |
| XLP-014-000001569 | to | XLP-014-000001570 |
| XLP-014-000001574 | to | XLP-014-000001580 |
| XLP-014-000001582 | to | XLP-014-000001589 |
| XLP-014-000001592 | to | XLP-014-000001594 |
| XLP-014-000001597 | to | XLP-014-000001598 |
| XLP-014-000001602 | to | XLP-014-000001602 |
| XLP-014-000001604 | to | XLP-014-000001605 |
| XLP-014-000001607 | to | XLP-014-000001612 |
| XLP-014-000001615 | to | XLP-014-000001623 |
| XLP-014-000001625 | to | XLP-014-000001627 |
| XLP-014-000001635 | to | XLP-014-000001635 |
| XLP-014-000001638 | to | XLP-014-000001639 |
| XLP-014-000001647 | to | XLP-014-000001647 |
| XLP-014-000001649 | to | XLP-014-000001656 |
| XLP-014-000001658 | to | XLP-014-000001658 |
| XLP-014-000001660 | to | XLP-014-000001661 |
| XLP-014-000001663 | to | XLP-014-000001663 |
| XLP-014-000001665 | to | XLP-014-000001666 |
| XLP-014-000001668 | to | XLP-014-000001672 |
| XLP-014-000001674 | to | XLP-014-000001677 |
| XLP-014-000001681 | to | XLP-014-000001692 |
| XLP-014-000001694 | to | XLP-014-000001694 |
| XLP-014-000001697 | to | XLP-014-000001698 |
| XLP-014-000001703 | to | XLP-014-000001703 |
| XLP-014-000001706 | to | XLP-014-000001709 |
| XLP-014-000001711 | to | XLP-014-000001712 |
| XLP-014-000001714 | to | XLP-014-000001714 |
| XLP-014-000001717 | to | XLP-014-000001725 |
| XLP-014-000001731 | to | XLP-014-000001733 |
| XLP-014-000001736 | to | XLP-014-000001737 |
| XLP-014-000001739 | to | XLP-014-000001739 |
| XLP-014-000001742 | to | XLP-014-000001746 |
| XLP-014-000001748 | to | XLP-014-000001748 |
| XLP-014-000001750 | to | XLP-014-000001751 |
| XLP-014-000001753 | to | XLP-014-000001753 |
| XLP-014-000001755 | to | XLP-014-000001755 |
| XLP-014-000001759 | to | XLP-014-000001762 |
| XLP-014-000001764 | to | XLP-014-000001768 |
| XLP-014-000001770 | to | XLP-014-000001772 |
| XLP-014-000001775 | to | XLP-014-000001775 |
| XLP-014-000001777 | to | XLP-014-000001778 |
| XLP-014-000001780 | to | XLP-014-000001780 |

| | | |
|---|---|---|
| XLP-014-000001782 | to | XLP-014-000001783 |
| XLP-014-000001785 | to | XLP-014-000001785 |
| XLP-014-000001787 | to | XLP-014-000001787 |
| XLP-014-000001789 | to | XLP-014-000001790 |
| XLP-014-000001794 | to | XLP-014-000001797 |
| XLP-014-000001799 | to | XLP-014-000001799 |
| XLP-014-000001801 | to | XLP-014-000001804 |
| XLP-014-000001806 | to | XLP-014-000001806 |
| XLP-014-000001808 | to | XLP-014-000001812 |
| XLP-014-000001814 | to | XLP-014-000001816 |
| XLP-014-000001818 | to | XLP-014-000001818 |
| XLP-014-000001820 | to | XLP-014-000001820 |
| XLP-014-000001824 | to | XLP-014-000001827 |
| XLP-014-000001831 | to | XLP-014-000001833 |
| XLP-014-000001840 | to | XLP-014-000001843 |
| XLP-014-000001845 | to | XLP-014-000001850 |
| XLP-014-000001856 | to | XLP-014-000001857 |
| XLP-014-000001859 | to | XLP-014-000001859 |
| XLP-014-000001861 | to | XLP-014-000001873 |
| XLP-014-000001876 | to | XLP-014-000001879 |
| XLP-014-000001881 | to | XLP-014-000001882 |
| XLP-014-000001885 | to | XLP-014-000001886 |
| XLP-014-000001889 | to | XLP-014-000001889 |
| XLP-014-000001891 | to | XLP-014-000001894 |
| XLP-014-000001896 | to | XLP-014-000001900 |
| XLP-014-000001903 | to | XLP-014-000001905 |
| XLP-014-000001911 | to | XLP-014-000001911 |
| XLP-014-000001914 | to | XLP-014-000001923 |
| XLP-014-000001925 | to | XLP-014-000001925 |
| XLP-014-000001930 | to | XLP-014-000001938 |
| XLP-014-000001945 | to | XLP-014-000001947 |
| XLP-014-000001950 | to | XLP-014-000001954 |
| XLP-014-000001957 | to | XLP-014-000001958 |
| XLP-014-000001963 | to | XLP-014-000001963 |
| XLP-014-000001965 | to | XLP-014-000001968 |
| XLP-014-000001970 | to | XLP-014-000001973 |
| XLP-014-000001976 | to | XLP-014-000001979 |
| XLP-014-000001981 | to | XLP-014-000001981 |
| XLP-014-000001987 | to | XLP-014-000001988 |
| XLP-014-000001990 | to | XLP-014-000001991 |
| XLP-014-000001993 | to | XLP-014-000001994 |
| XLP-014-000001996 | to | XLP-014-000001996 |
| XLP-014-000002000 | to | XLP-014-000002002 |
| XLP-014-000002007 | to | XLP-014-000002008 |

| | | |
|---|---|---|
| XLP-014-000002010 | to | XLP-014-000002012 |
| XLP-014-000002014 | to | XLP-014-000002016 |
| XLP-014-000002018 | to | XLP-014-000002020 |
| XLP-014-000002023 | to | XLP-014-000002023 |
| XLP-014-000002026 | to | XLP-014-000002029 |
| XLP-014-000002033 | to | XLP-014-000002035 |
| XLP-014-000002037 | to | XLP-014-000002041 |
| XLP-014-000002043 | to | XLP-014-000002045 |
| XLP-014-000002048 | to | XLP-014-000002049 |
| XLP-014-000002051 | to | XLP-014-000002052 |
| XLP-014-000002056 | to | XLP-014-000002057 |
| XLP-014-000002059 | to | XLP-014-000002061 |
| XLP-014-000002064 | to | XLP-014-000002064 |
| XLP-014-000002066 | to | XLP-014-000002071 |
| XLP-014-000002073 | to | XLP-014-000002073 |
| XLP-014-000002075 | to | XLP-014-000002075 |
| XLP-014-000002077 | to | XLP-014-000002077 |
| XLP-014-000002079 | to | XLP-014-000002080 |
| XLP-014-000002082 | to | XLP-014-000002086 |
| XLP-014-000002090 | to | XLP-014-000002093 |
| XLP-014-000002096 | to | XLP-014-000002096 |
| XLP-014-000002099 | to | XLP-014-000002100 |
| XLP-014-000002102 | to | XLP-014-000002103 |
| XLP-014-000002105 | to | XLP-014-000002108 |
| XLP-014-000002110 | to | XLP-014-000002119 |
| XLP-014-000002121 | to | XLP-014-000002122 |
| XLP-014-000002125 | to | XLP-014-000002128 |
| XLP-014-000002130 | to | XLP-014-000002133 |
| XLP-014-000002135 | to | XLP-014-000002137 |
| XLP-014-000002142 | to | XLP-014-000002166 |
| XLP-014-000002169 | to | XLP-014-000002169 |
| XLP-014-000002171 | to | XLP-014-000002178 |
| XLP-014-000002181 | to | XLP-014-000002182 |
| XLP-014-000002184 | to | XLP-014-000002190 |
| XLP-014-000002192 | to | XLP-014-000002193 |
| XLP-014-000002197 | to | XLP-014-000002197 |
| XLP-014-000002199 | to | XLP-014-000002204 |
| XLP-014-000002206 | to | XLP-014-000002208 |
| XLP-014-000002210 | to | XLP-014-000002210 |
| XLP-014-000002212 | to | XLP-014-000002212 |
| XLP-014-000002215 | to | XLP-014-000002222 |
| XLP-014-000002224 | to | XLP-014-000002224 |
| XLP-014-000002230 | to | XLP-014-000002230 |
| XLP-014-000002232 | to | XLP-014-000002236 |

| | | |
|---|---|---|
| XLP-014-000002238 | to | XLP-014-000002240 |
| XLP-014-000002243 | to | XLP-014-000002247 |
| XLP-014-000002250 | to | XLP-014-000002251 |
| XLP-014-000002255 | to | XLP-014-000002256 |
| XLP-014-000002265 | to | XLP-014-000002266 |
| XLP-014-000002269 | to | XLP-014-000002270 |
| XLP-014-000002275 | to | XLP-014-000002276 |
| XLP-014-000002278 | to | XLP-014-000002287 |
| XLP-014-000002289 | to | XLP-014-000002289 |
| XLP-014-000002291 | to | XLP-014-000002294 |
| XLP-014-000002296 | to | XLP-014-000002296 |
| XLP-014-000002298 | to | XLP-014-000002298 |
| XLP-014-000002300 | to | XLP-014-000002301 |
| XLP-014-000002304 | to | XLP-014-000002305 |
| XLP-014-000002307 | to | XLP-014-000002311 |
| XLP-014-000002314 | to | XLP-014-000002314 |
| XLP-014-000002318 | to | XLP-014-000002318 |
| XLP-014-000002328 | to | XLP-014-000002331 |
| XLP-014-000002334 | to | XLP-014-000002334 |
| XLP-014-000002336 | to | XLP-014-000002342 |
| XLP-014-000002345 | to | XLP-014-000002346 |
| XLP-014-000002348 | to | XLP-014-000002349 |
| XLP-014-000002351 | to | XLP-014-000002351 |
| XLP-014-000002355 | to | XLP-014-000002355 |
| XLP-014-000002358 | to | XLP-014-000002358 |
| XLP-014-000002360 | to | XLP-014-000002361 |
| XLP-014-000002365 | to | XLP-014-000002366 |
| XLP-014-000002370 | to | XLP-014-000002372 |
| XLP-014-000002374 | to | XLP-014-000002378 |
| XLP-014-000002384 | to | XLP-014-000002401 |
| XLP-014-000002403 | to | XLP-014-000002404 |
| XLP-014-000002406 | to | XLP-014-000002408 |
| XLP-014-000002410 | to | XLP-014-000002410 |
| XLP-014-000002414 | to | XLP-014-000002415 |
| XLP-014-000002417 | to | XLP-014-000002420 |
| XLP-014-000002425 | to | XLP-014-000002425 |
| XLP-014-000002428 | to | XLP-014-000002433 |
| XLP-014-000002435 | to | XLP-014-000002436 |
| XLP-014-000002439 | to | XLP-014-000002441 |
| XLP-014-000002443 | to | XLP-014-000002444 |
| XLP-014-000002446 | to | XLP-014-000002446 |
| XLP-014-000002448 | to | XLP-014-000002448 |
| XLP-014-000002450 | to | XLP-014-000002450 |
| XLP-014-000002455 | to | XLP-014-000002455 |

| | | |
|---|---|---|
| XLP-014-000002458 | to | XLP-014-000002458 |
| XLP-014-000002460 | to | XLP-014-000002465 |
| XLP-014-000002469 | to | XLP-014-000002470 |
| XLP-014-000002473 | to | XLP-014-000002473 |
| XLP-014-000002475 | to | XLP-014-000002475 |
| XLP-014-000002478 | to | XLP-014-000002478 |
| XLP-014-000002481 | to | XLP-014-000002487 |
| XLP-014-000002494 | to | XLP-014-000002497 |
| XLP-014-000002503 | to | XLP-014-000002506 |
| XLP-014-000002508 | to | XLP-014-000002508 |
| XLP-014-000002511 | to | XLP-014-000002511 |
| XLP-014-000002513 | to | XLP-014-000002514 |
| XLP-014-000002518 | to | XLP-014-000002518 |
| XLP-014-000002520 | to | XLP-014-000002521 |
| XLP-014-000002524 | to | XLP-014-000002524 |
| XLP-014-000002526 | to | XLP-014-000002526 |
| XLP-014-000002529 | to | XLP-014-000002533 |
| XLP-014-000002536 | to | XLP-014-000002537 |
| XLP-014-000002540 | to | XLP-014-000002549 |
| XLP-014-000002551 | to | XLP-014-000002555 |
| XLP-014-000002557 | to | XLP-014-000002564 |
| XLP-014-000002567 | to | XLP-014-000002567 |
| XLP-014-000002569 | to | XLP-014-000002569 |
| XLP-014-000002572 | to | XLP-014-000002575 |
| XLP-014-000002577 | to | XLP-014-000002577 |
| XLP-014-000002589 | to | XLP-014-000002589 |
| XLP-014-000002594 | to | XLP-014-000002596 |
| XLP-014-000002598 | to | XLP-014-000002606 |
| XLP-014-000002608 | to | XLP-014-000002611 |
| XLP-014-000002614 | to | XLP-014-000002617 |
| XLP-014-000002619 | to | XLP-014-000002624 |
| XLP-014-000002626 | to | XLP-014-000002626 |
| XLP-014-000002628 | to | XLP-014-000002630 |
| XLP-014-000002632 | to | XLP-014-000002634 |
| XLP-014-000002637 | to | XLP-014-000002647 |
| XLP-014-000002649 | to | XLP-014-000002652 |
| XLP-014-000002654 | to | XLP-014-000002656 |
| XLP-014-000002658 | to | XLP-014-000002658 |
| XLP-014-000002660 | to | XLP-014-000002660 |
| XLP-014-000002665 | to | XLP-014-000002665 |
| XLP-014-000002667 | to | XLP-014-000002667 |
| XLP-014-000002669 | to | XLP-014-000002670 |
| XLP-014-000002672 | to | XLP-014-000002676 |
| XLP-014-000002678 | to | XLP-014-000002682 |

| | | |
|---|---|---|
| XLP-014-000002684 | to | XLP-014-000002684 |
| XLP-014-000002686 | to | XLP-014-000002687 |
| XLP-014-000002689 | to | XLP-014-000002689 |
| XLP-014-000002692 | to | XLP-014-000002692 |
| XLP-014-000002695 | to | XLP-014-000002695 |
| XLP-014-000002699 | to | XLP-014-000002703 |
| XLP-014-000002706 | to | XLP-014-000002707 |
| XLP-014-000002709 | to | XLP-014-000002711 |
| XLP-014-000002715 | to | XLP-014-000002715 |
| XLP-014-000002717 | to | XLP-014-000002726 |
| XLP-014-000002728 | to | XLP-014-000002730 |
| XLP-014-000002732 | to | XLP-014-000002734 |
| XLP-014-000002736 | to | XLP-014-000002740 |
| XLP-014-000002742 | to | XLP-014-000002754 |
| XLP-014-000002756 | to | XLP-014-000002756 |
| XLP-014-000002758 | to | XLP-014-000002758 |
| XLP-014-000002760 | to | XLP-014-000002767 |
| XLP-014-000002769 | to | XLP-014-000002769 |
| XLP-014-000002771 | to | XLP-014-000002772 |
| XLP-014-000002774 | to | XLP-014-000002774 |
| XLP-014-000002776 | to | XLP-014-000002776 |
| XLP-014-000002778 | to | XLP-014-000002780 |
| XLP-014-000002786 | to | XLP-014-000002793 |
| XLP-014-000002795 | to | XLP-014-000002795 |
| XLP-014-000002799 | to | XLP-014-000002799 |
| XLP-014-000002801 | to | XLP-014-000002801 |
| XLP-014-000002803 | to | XLP-014-000002804 |
| XLP-014-000002806 | to | XLP-014-000002808 |
| XLP-014-000002812 | to | XLP-014-000002812 |
| XLP-014-000002816 | to | XLP-014-000002822 |
| XLP-014-000002826 | to | XLP-014-000002831 |
| XLP-014-000002834 | to | XLP-014-000002839 |
| XLP-014-000002841 | to | XLP-014-000002843 |
| XLP-014-000002845 | to | XLP-014-000002845 |
| XLP-014-000002847 | to | XLP-014-000002849 |
| XLP-014-000002852 | to | XLP-014-000002860 |
| XLP-014-000002865 | to | XLP-014-000002865 |
| XLP-014-000002868 | to | XLP-014-000002868 |
| XLP-014-000002875 | to | XLP-014-000002875 |
| XLP-014-000002879 | to | XLP-014-000002879 |
| XLP-014-000002881 | to | XLP-014-000002881 |
| XLP-014-000002883 | to | XLP-014-000002883 |
| XLP-014-000002885 | to | XLP-014-000002885 |
| XLP-014-000002887 | to | XLP-014-000002892 |

| | | |
|---|---|---|
| XLP-014-000002896 | to | XLP-014-000002896 |
| XLP-014-000002901 | to | XLP-014-000002901 |
| XLP-014-000002904 | to | XLP-014-000002905 |
| XLP-014-000002907 | to | XLP-014-000002907 |
| XLP-014-000002910 | to | XLP-014-000002913 |
| XLP-014-000002915 | to | XLP-014-000002923 |
| XLP-014-000002925 | to | XLP-014-000002925 |
| XLP-014-000002927 | to | XLP-014-000002927 |
| XLP-014-000002930 | to | XLP-014-000002931 |
| XLP-014-000002934 | to | XLP-014-000002938 |
| XLP-014-000002940 | to | XLP-014-000002940 |
| XLP-014-000002944 | to | XLP-014-000002946 |
| XLP-014-000002948 | to | XLP-014-000002948 |
| XLP-014-000002950 | to | XLP-014-000002952 |
| XLP-014-000002954 | to | XLP-014-000002954 |
| XLP-014-000002956 | to | XLP-014-000002964 |
| XLP-014-000002968 | to | XLP-014-000002970 |
| XLP-014-000002972 | to | XLP-014-000002975 |
| XLP-014-000002977 | to | XLP-014-000002978 |
| XLP-014-000002980 | to | XLP-014-000002988 |
| XLP-014-000002990 | to | XLP-014-000002994 |
| XLP-014-000002996 | to | XLP-014-000002996 |
| XLP-014-000002998 | to | XLP-014-000002999 |
| XLP-014-000003002 | to | XLP-014-000003003 |
| XLP-014-000003005 | to | XLP-014-000003008 |
| XLP-014-000003010 | to | XLP-014-000003012 |
| XLP-014-000003014 | to | XLP-014-000003014 |
| XLP-014-000003016 | to | XLP-014-000003024 |
| XLP-014-000003029 | to | XLP-014-000003031 |
| XLP-014-000003036 | to | XLP-014-000003036 |
| XLP-014-000003039 | to | XLP-014-000003039 |
| XLP-014-000003041 | to | XLP-014-000003042 |
| XLP-014-000003044 | to | XLP-014-000003049 |
| XLP-014-000003052 | to | XLP-014-000003052 |
| XLP-014-000003054 | to | XLP-014-000003056 |
| XLP-014-000003058 | to | XLP-014-000003060 |
| XLP-014-000003065 | to | XLP-014-000003065 |
| XLP-014-000003067 | to | XLP-014-000003069 |
| XLP-014-000003073 | to | XLP-014-000003073 |
| XLP-014-000003075 | to | XLP-014-000003090 |
| XLP-014-000003092 | to | XLP-014-000003094 |
| XLP-014-000003097 | to | XLP-014-000003104 |
| XLP-014-000003106 | to | XLP-014-000003108 |
| XLP-014-000003112 | to | XLP-014-000003112 |

| | | |
|---|---|---|
| XLP-014-000003116 | to | XLP-014-000003119 |
| XLP-014-000003122 | to | XLP-014-000003122 |
| XLP-014-000003127 | to | XLP-014-000003127 |
| XLP-014-000003129 | to | XLP-014-000003132 |
| XLP-014-000003134 | to | XLP-014-000003135 |
| XLP-014-000003139 | to | XLP-014-000003141 |
| XLP-014-000003143 | to | XLP-014-000003145 |
| XLP-014-000003147 | to | XLP-014-000003149 |
| XLP-014-000003151 | to | XLP-014-000003154 |
| XLP-014-000003157 | to | XLP-014-000003157 |
| XLP-014-000003160 | to | XLP-014-000003161 |
| XLP-014-000003163 | to | XLP-014-000003163 |
| XLP-014-000003165 | to | XLP-014-000003170 |
| XLP-014-000003172 | to | XLP-014-000003174 |
| XLP-014-000003177 | to | XLP-014-000003183 |
| XLP-014-000003185 | to | XLP-014-000003192 |
| XLP-014-000003194 | to | XLP-014-000003202 |
| XLP-014-000003204 | to | XLP-014-000003205 |
| XLP-014-000003207 | to | XLP-014-000003207 |
| XLP-014-000003209 | to | XLP-014-000003215 |
| XLP-014-000003219 | to | XLP-014-000003232 |
| XLP-014-000003234 | to | XLP-014-000003237 |
| XLP-014-000003240 | to | XLP-014-000003241 |
| XLP-014-000003243 | to | XLP-014-000003243 |
| XLP-014-000003245 | to | XLP-014-000003254 |
| XLP-014-000003259 | to | XLP-014-000003264 |
| XLP-014-000003266 | to | XLP-014-000003268 |
| XLP-014-000003271 | to | XLP-014-000003272 |
| XLP-014-000003274 | to | XLP-014-000003276 |
| XLP-014-000003278 | to | XLP-014-000003282 |
| XLP-014-000003286 | to | XLP-014-000003289 |
| XLP-014-000003292 | to | XLP-014-000003306 |
| XLP-014-000003309 | to | XLP-014-000003312 |
| XLP-014-000003316 | to | XLP-014-000003322 |
| XLP-014-000003324 | to | XLP-014-000003324 |
| XLP-014-000003326 | to | XLP-014-000003326 |
| XLP-014-000003328 | to | XLP-014-000003329 |
| XLP-014-000003332 | to | XLP-014-000003332 |
| XLP-014-000003334 | to | XLP-014-000003336 |
| XLP-014-000003338 | to | XLP-014-000003341 |
| XLP-014-000003344 | to | XLP-014-000003345 |
| XLP-014-000003348 | to | XLP-014-000003348 |
| XLP-014-000003350 | to | XLP-014-000003351 |
| XLP-014-000003353 | to | XLP-014-000003353 |

| | | |
|---|---|---|
| XLP-014-000003357 | to | XLP-014-000003358 |
| XLP-014-000003360 | to | XLP-014-000003364 |
| XLP-014-000003367 | to | XLP-014-000003370 |
| XLP-014-000003373 | to | XLP-014-000003373 |
| XLP-014-000003378 | to | XLP-014-000003378 |
| XLP-014-000003383 | to | XLP-014-000003385 |
| XLP-014-000003388 | to | XLP-014-000003388 |
| XLP-014-000003391 | to | XLP-014-000003397 |
| XLP-014-000003399 | to | XLP-014-000003399 |
| XLP-014-000003401 | to | XLP-014-000003401 |
| XLP-014-000003404 | to | XLP-014-000003404 |
| XLP-014-000003406 | to | XLP-014-000003407 |
| XLP-014-000003409 | to | XLP-014-000003410 |
| XLP-014-000003413 | to | XLP-014-000003416 |
| XLP-014-000003422 | to | XLP-014-000003423 |
| XLP-014-000003425 | to | XLP-014-000003425 |
| XLP-014-000003429 | to | XLP-014-000003432 |
| XLP-014-000003434 | to | XLP-014-000003434 |
| XLP-014-000003436 | to | XLP-014-000003437 |
| XLP-014-000003440 | to | XLP-014-000003441 |
| XLP-014-000003443 | to | XLP-014-000003451 |
| XLP-014-000003454 | to | XLP-014-000003462 |
| XLP-014-000003464 | to | XLP-014-000003468 |
| XLP-014-000003470 | to | XLP-014-000003476 |
| XLP-014-000003478 | to | XLP-014-000003479 |
| XLP-014-000003481 | to | XLP-014-000003483 |
| XLP-014-000003486 | to | XLP-014-000003490 |
| XLP-014-000003492 | to | XLP-014-000003492 |
| XLP-014-000003494 | to | XLP-014-000003494 |
| XLP-014-000003496 | to | XLP-014-000003500 |
| XLP-014-000003502 | to | XLP-014-000003507 |
| XLP-014-000003509 | to | XLP-014-000003509 |
| XLP-014-000003514 | to | XLP-014-000003517 |
| XLP-014-000003519 | to | XLP-014-000003524 |
| XLP-014-000003528 | to | XLP-014-000003535 |
| XLP-014-000003537 | to | XLP-014-000003538 |
| XLP-014-000003540 | to | XLP-014-000003540 |
| XLP-014-000003542 | to | XLP-014-000003544 |
| XLP-014-000003546 | to | XLP-014-000003556 |
| XLP-014-000003558 | to | XLP-014-000003559 |
| XLP-014-000003561 | to | XLP-014-000003561 |
| XLP-014-000003564 | to | XLP-014-000003565 |
| XLP-014-000003567 | to | XLP-014-000003568 |
| XLP-014-000003570 | to | XLP-014-000003570 |

| | | |
|---|---|---|
| XLP-014-000003572 | to | XLP-014-000003573 |
| XLP-014-000003575 | to | XLP-014-000003577 |
| XLP-014-000003582 | to | XLP-014-000003584 |
| XLP-014-000003586 | to | XLP-014-000003586 |
| XLP-014-000003588 | to | XLP-014-000003588 |
| XLP-014-000003592 | to | XLP-014-000003598 |
| XLP-014-000003600 | to | XLP-014-000003601 |
| XLP-014-000003604 | to | XLP-014-000003605 |
| XLP-014-000003607 | to | XLP-014-000003607 |
| XLP-014-000003609 | to | XLP-014-000003609 |
| XLP-014-000003611 | to | XLP-014-000003614 |
| XLP-014-000003616 | to | XLP-014-000003616 |
| XLP-014-000003618 | to | XLP-014-000003621 |
| XLP-014-000003623 | to | XLP-014-000003628 |
| XLP-014-000003630 | to | XLP-014-000003632 |
| XLP-014-000003634 | to | XLP-014-000003634 |
| XLP-014-000003636 | to | XLP-014-000003637 |
| XLP-014-000003639 | to | XLP-014-000003645 |
| XLP-014-000003647 | to | XLP-014-000003647 |
| XLP-014-000003649 | to | XLP-014-000003651 |
| XLP-014-000003655 | to | XLP-014-000003655 |
| XLP-014-000003658 | to | XLP-014-000003663 |
| XLP-014-000003667 | to | XLP-014-000003670 |
| XLP-014-000003672 | to | XLP-014-000003672 |
| XLP-014-000003675 | to | XLP-014-000003682 |
| XLP-014-000003684 | to | XLP-014-000003684 |
| XLP-014-000003686 | to | XLP-014-000003687 |
| XLP-014-000003690 | to | XLP-014-000003690 |
| XLP-014-000003693 | to | XLP-014-000003693 |
| XLP-014-000003695 | to | XLP-014-000003696 |
| XLP-014-000003700 | to | XLP-014-000003700 |
| XLP-014-000003702 | to | XLP-014-000003703 |
| XLP-014-000003705 | to | XLP-014-000003707 |
| XLP-014-000003710 | to | XLP-014-000003714 |
| XLP-014-000003718 | to | XLP-014-000003718 |
| XLP-014-000003720 | to | XLP-014-000003720 |
| XLP-014-000003722 | to | XLP-014-000003722 |
| XLP-014-000003724 | to | XLP-014-000003727 |
| XLP-014-000003730 | to | XLP-014-000003731 |
| XLP-014-000003733 | to | XLP-014-000003733 |
| XLP-014-000003735 | to | XLP-014-000003737 |
| XLP-014-000003739 | to | XLP-014-000003739 |
| XLP-014-000003742 | to | XLP-014-000003747 |
| XLP-014-000003749 | to | XLP-014-000003754 |

| | | |
|---|---|---|
| XLP-014-000003758 | to | XLP-014-000003766 |
| XLP-014-000003768 | to | XLP-014-000003770 |
| XLP-014-000003772 | to | XLP-014-000003773 |
| XLP-014-000003775 | to | XLP-014-000003776 |
| XLP-014-000003779 | to | XLP-014-000003779 |
| XLP-014-000003782 | to | XLP-014-000003784 |
| XLP-014-000003786 | to | XLP-014-000003795 |
| XLP-014-000003797 | to | XLP-014-000003802 |
| XLP-014-000003804 | to | XLP-014-000003805 |
| XLP-014-000003809 | to | XLP-014-000003811 |
| XLP-014-000003816 | to | XLP-014-000003816 |
| XLP-014-000003820 | to | XLP-014-000003822 |
| XLP-014-000003824 | to | XLP-014-000003825 |
| XLP-014-000003831 | to | XLP-014-000003831 |
| XLP-014-000003834 | to | XLP-014-000003835 |
| XLP-014-000003838 | to | XLP-014-000003838 |
| XLP-014-000003841 | to | XLP-014-000003843 |
| XLP-014-000003845 | to | XLP-014-000003849 |
| XLP-014-000003851 | to | XLP-014-000003856 |
| XLP-014-000003861 | to | XLP-014-000003865 |
| XLP-014-000003867 | to | XLP-014-000003868 |
| XLP-014-000003871 | to | XLP-014-000003880 |
| XLP-014-000003882 | to | XLP-014-000003884 |
| XLP-014-000003888 | to | XLP-014-000003892 |
| XLP-014-000003895 | to | XLP-014-000003898 |
| XLP-014-000003900 | to | XLP-014-000003900 |
| XLP-014-000003902 | to | XLP-014-000003904 |
| XLP-014-000003909 | to | XLP-014-000003909 |
| XLP-014-000003912 | to | XLP-014-000003919 |
| XLP-014-000003922 | to | XLP-014-000003929 |
| XLP-014-000003931 | to | XLP-014-000003931 |
| XLP-014-000003934 | to | XLP-014-000003939 |
| XLP-014-000003941 | to | XLP-014-000003941 |
| XLP-014-000003943 | to | XLP-014-000003943 |
| XLP-014-000003945 | to | XLP-014-000003948 |
| XLP-014-000003951 | to | XLP-014-000003966 |
| XLP-014-000003970 | to | XLP-014-000003970 |
| XLP-014-000003972 | to | XLP-014-000003973 |
| XLP-014-000003976 | to | XLP-014-000003977 |
| XLP-014-000003981 | to | XLP-014-000003983 |
| XLP-014-000003985 | to | XLP-014-000003986 |
| XLP-014-000003988 | to | XLP-014-000003989 |
| XLP-014-000003991 | to | XLP-014-000003992 |
| XLP-014-000003994 | to | XLP-014-000003994 |

| | | |
|---|---|---|
| XLP-014-000003996 | to | XLP-014-000003996 |
| XLP-014-000003998 | to | XLP-014-000003999 |
| XLP-014-000004001 | to | XLP-014-000004002 |
| XLP-014-000004004 | to | XLP-014-000004005 |
| XLP-014-000004007 | to | XLP-014-000004009 |
| XLP-014-000004012 | to | XLP-014-000004015 |
| XLP-014-000004017 | to | XLP-014-000004017 |
| XLP-014-000004019 | to | XLP-014-000004026 |
| XLP-014-000004028 | to | XLP-014-000004028 |
| XLP-014-000004030 | to | XLP-014-000004030 |
| XLP-014-000004032 | to | XLP-014-000004039 |
| XLP-014-000004042 | to | XLP-014-000004044 |
| XLP-014-000004046 | to | XLP-014-000004048 |
| XLP-014-000004050 | to | XLP-014-000004054 |
| XLP-014-000004056 | to | XLP-014-000004063 |
| XLP-014-000004065 | to | XLP-014-000004065 |
| XLP-014-000004071 | to | XLP-014-000004071 |
| XLP-014-000004073 | to | XLP-014-000004073 |
| XLP-014-000004075 | to | XLP-014-000004077 |
| XLP-014-000004079 | to | XLP-014-000004087 |
| XLP-014-000004090 | to | XLP-014-000004107 |
| XLP-014-000004109 | to | XLP-014-000004109 |
| XLP-014-000004111 | to | XLP-014-000004111 |
| XLP-014-000004113 | to | XLP-014-000004115 |
| XLP-014-000004117 | to | XLP-014-000004119 |
| XLP-014-000004122 | to | XLP-014-000004125 |
| XLP-014-000004127 | to | XLP-014-000004129 |
| XLP-014-000004132 | to | XLP-014-000004132 |
| XLP-014-000004134 | to | XLP-014-000004134 |
| XLP-014-000004137 | to | XLP-014-000004137 |
| XLP-014-000004139 | to | XLP-014-000004143 |
| XLP-014-000004145 | to | XLP-014-000004146 |
| XLP-014-000004148 | to | XLP-014-000004148 |
| XLP-014-000004150 | to | XLP-014-000004151 |
| XLP-014-000004153 | to | XLP-014-000004153 |
| XLP-014-000004158 | to | XLP-014-000004158 |
| XLP-014-000004160 | to | XLP-014-000004160 |
| XLP-014-000004162 | to | XLP-014-000004164 |
| XLP-014-000004168 | to | XLP-014-000004169 |
| XLP-014-000004171 | to | XLP-014-000004173 |
| XLP-014-000004177 | to | XLP-014-000004177 |
| XLP-014-000004180 | to | XLP-014-000004186 |
| XLP-014-000004189 | to | XLP-014-000004193 |
| XLP-014-000004196 | to | XLP-014-000004197 |

| | | |
|---|---|---|
| XLP-014-000004199 | to | XLP-014-000004199 |
| XLP-014-000004202 | to | XLP-014-000004209 |
| XLP-014-000004213 | to | XLP-014-000004213 |
| XLP-014-000004216 | to | XLP-014-000004218 |
| XLP-014-000004220 | to | XLP-014-000004220 |
| XLP-014-000004222 | to | XLP-014-000004222 |
| XLP-014-000004225 | to | XLP-014-000004226 |
| XLP-014-000004228 | to | XLP-014-000004230 |
| XLP-014-000004232 | to | XLP-014-000004234 |
| XLP-014-000004236 | to | XLP-014-000004240 |
| XLP-014-000004242 | to | XLP-014-000004242 |
| XLP-014-000004245 | to | XLP-014-000004245 |
| XLP-014-000004247 | to | XLP-014-000004247 |
| XLP-014-000004249 | to | XLP-014-000004252 |
| XLP-014-000004254 | to | XLP-014-000004254 |
| XLP-014-000004256 | to | XLP-014-000004257 |
| XLP-014-000004260 | to | XLP-014-000004260 |
| XLP-014-000004262 | to | XLP-014-000004263 |
| XLP-014-000004265 | to | XLP-014-000004268 |
| XLP-014-000004270 | to | XLP-014-000004272 |
| XLP-014-000004274 | to | XLP-014-000004276 |
| XLP-014-000004278 | to | XLP-014-000004290 |
| XLP-014-000004292 | to | XLP-014-000004292 |
| XLP-014-000004294 | to | XLP-014-000004294 |
| XLP-014-000004296 | to | XLP-014-000004296 |
| XLP-014-000004300 | to | XLP-014-000004300 |
| XLP-014-000004309 | to | XLP-014-000004311 |
| XLP-014-000004317 | to | XLP-014-000004320 |
| XLP-014-000004322 | to | XLP-014-000004326 |
| XLP-014-000004328 | to | XLP-014-000004332 |
| XLP-014-000004334 | to | XLP-014-000004344 |
| XLP-014-000004346 | to | XLP-014-000004349 |
| XLP-014-000004351 | to | XLP-014-000004352 |
| XLP-014-000004358 | to | XLP-014-000004359 |
| XLP-014-000004361 | to | XLP-014-000004362 |
| XLP-014-000004365 | to | XLP-014-000004365 |
| XLP-014-000004368 | to | XLP-014-000004368 |
| XLP-014-000004372 | to | XLP-014-000004374 |
| XLP-014-000004376 | to | XLP-014-000004376 |
| XLP-014-000004378 | to | XLP-014-000004382 |
| XLP-014-000004384 | to | XLP-014-000004389 |
| XLP-014-000004391 | to | XLP-014-000004391 |
| XLP-014-000004395 | to | XLP-014-000004395 |
| XLP-014-000004398 | to | XLP-014-000004414 |

| | | |
|---|---|---|
| XLP-014-000004417 | to | XLP-014-000004425 |
| XLP-014-000004427 | to | XLP-014-000004427 |
| XLP-014-000004429 | to | XLP-014-000004430 |
| XLP-014-000004432 | to | XLP-014-000004433 |
| XLP-014-000004435 | to | XLP-014-000004437 |
| XLP-014-000004439 | to | XLP-014-000004443 |
| XLP-014-000004445 | to | XLP-014-000004446 |
| XLP-014-000004448 | to | XLP-014-000004450 |
| XLP-014-000004452 | to | XLP-014-000004465 |
| XLP-014-000004467 | to | XLP-014-000004469 |
| XLP-014-000004472 | to | XLP-014-000004472 |
| XLP-014-000004474 | to | XLP-014-000004474 |
| XLP-014-000004476 | to | XLP-014-000004476 |
| XLP-014-000004479 | to | XLP-014-000004480 |
| XLP-014-000004482 | to | XLP-014-000004487 |
| XLP-014-000004491 | to | XLP-014-000004496 |
| XLP-014-000004498 | to | XLP-014-000004500 |
| XLP-014-000004503 | to | XLP-014-000004514 |
| XLP-014-000004518 | to | XLP-014-000004521 |
| XLP-014-000004523 | to | XLP-014-000004526 |
| XLP-014-000004531 | to | XLP-014-000004532 |
| XLP-014-000004534 | to | XLP-014-000004534 |
| XLP-014-000004536 | to | XLP-014-000004537 |
| XLP-014-000004541 | to | XLP-014-000004541 |
| XLP-014-000004545 | to | XLP-014-000004545 |
| XLP-014-000004550 | to | XLP-014-000004556 |
| XLP-014-000004561 | to | XLP-014-000004561 |
| XLP-014-000004563 | to | XLP-014-000004568 |
| XLP-014-000004570 | to | XLP-014-000004571 |
| XLP-014-000004575 | to | XLP-014-000004576 |
| XLP-014-000004579 | to | XLP-014-000004582 |
| XLP-014-000004586 | to | XLP-014-000004587 |
| XLP-014-000004592 | to | XLP-014-000004593 |
| XLP-014-000004595 | to | XLP-014-000004596 |
| XLP-014-000004600 | to | XLP-014-000004600 |
| XLP-014-000004603 | to | XLP-014-000004603 |
| XLP-014-000004605 | to | XLP-014-000004606 |
| XLP-014-000004611 | to | XLP-014-000004611 |
| XLP-014-000004613 | to | XLP-014-000004613 |
| XLP-014-000004618 | to | XLP-014-000004622 |
| XLP-014-000004624 | to | XLP-014-000004635 |
| XLP-014-000004638 | to | XLP-014-000004638 |
| XLP-014-000004642 | to | XLP-014-000004646 |
| XLP-014-000004648 | to | XLP-014-000004651 |

| | | |
|---|---|---|
| XLP-014-000004653 | to | XLP-014-000004665 |
| XLP-014-000004668 | to | XLP-014-000004672 |
| XLP-014-000004674 | to | XLP-014-000004678 |
| XLP-014-000004680 | to | XLP-014-000004682 |
| XLP-014-000004684 | to | XLP-014-000004686 |
| XLP-014-000004690 | to | XLP-014-000004693 |
| XLP-014-000004701 | to | XLP-014-000004701 |
| XLP-014-000004703 | to | XLP-014-000004703 |
| XLP-014-000004705 | to | XLP-014-000004706 |
| XLP-014-000004708 | to | XLP-014-000004708 |
| XLP-014-000004711 | to | XLP-014-000004711 |
| XLP-014-000004713 | to | XLP-014-000004714 |
| XLP-014-000004716 | to | XLP-014-000004716 |
| XLP-014-000004718 | to | XLP-014-000004718 |
| XLP-014-000004721 | to | XLP-014-000004721 |
| XLP-014-000004723 | to | XLP-014-000004725 |
| XLP-014-000004731 | to | XLP-014-000004731 |
| XLP-014-000004737 | to | XLP-014-000004738 |
| XLP-014-000004741 | to | XLP-014-000004741 |
| XLP-014-000004746 | to | XLP-014-000004747 |
| XLP-014-000004749 | to | XLP-014-000004750 |
| XLP-014-000004752 | to | XLP-014-000004760 |
| XLP-014-000004764 | to | XLP-014-000004764 |
| XLP-014-000004766 | to | XLP-014-000004769 |
| XLP-014-000004774 | to | XLP-014-000004776 |
| XLP-014-000004778 | to | XLP-014-000004783 |
| XLP-014-000004786 | to | XLP-014-000004787 |
| XLP-014-000004789 | to | XLP-014-000004789 |
| XLP-014-000004791 | to | XLP-014-000004793 |
| XLP-014-000004796 | to | XLP-014-000004802 |
| XLP-014-000004804 | to | XLP-014-000004804 |
| XLP-014-000004806 | to | XLP-014-000004811 |
| XLP-014-000004814 | to | XLP-014-000004814 |
| XLP-014-000004823 | to | XLP-014-000004828 |
| XLP-014-000004830 | to | XLP-014-000004830 |
| XLP-014-000004832 | to | XLP-014-000004832 |
| XLP-014-000004836 | to | XLP-014-000004839 |
| XLP-014-000004842 | to | XLP-014-000004842 |
| XLP-014-000004844 | to | XLP-014-000004849 |
| XLP-014-000004852 | to | XLP-014-000004856 |
| XLP-014-000004858 | to | XLP-014-000004858 |
| XLP-014-000004862 | to | XLP-014-000004863 |
| XLP-014-000004865 | to | XLP-014-000004866 |
| XLP-014-000004868 | to | XLP-014-000004869 |

| | | |
|---|---|---|
| XLP-014-000004871 | to | XLP-014-000004872 |
| XLP-014-000004875 | to | XLP-014-000004875 |
| XLP-014-000004877 | to | XLP-014-000004878 |
| XLP-014-000004880 | to | XLP-014-000004880 |
| XLP-014-000004888 | to | XLP-014-000004891 |
| XLP-014-000004893 | to | XLP-014-000004893 |
| XLP-014-000004895 | to | XLP-014-000004895 |
| XLP-014-000004897 | to | XLP-014-000004898 |
| XLP-014-000004901 | to | XLP-014-000004901 |
| XLP-014-000004904 | to | XLP-014-000004904 |
| XLP-014-000004906 | to | XLP-014-000004906 |
| XLP-014-000004911 | to | XLP-014-000004912 |
| XLP-014-000004915 | to | XLP-014-000004916 |
| XLP-014-000004919 | to | XLP-014-000004919 |
| XLP-014-000004921 | to | XLP-014-000004923 |
| XLP-014-000004925 | to | XLP-014-000004926 |
| XLP-014-000004930 | to | XLP-014-000004931 |
| XLP-014-000004934 | to | XLP-014-000004935 |
| XLP-014-000004937 | to | XLP-014-000004946 |
| XLP-014-000004950 | to | XLP-014-000004950 |
| XLP-014-000004955 | to | XLP-014-000004957 |
| XLP-014-000004959 | to | XLP-014-000004959 |
| XLP-014-000004964 | to | XLP-014-000004964 |
| XLP-014-000004966 | to | XLP-014-000004966 |
| XLP-014-000004968 | to | XLP-014-000004968 |
| XLP-014-000004970 | to | XLP-014-000004970 |
| XLP-014-000004972 | to | XLP-014-000004972 |
| XLP-014-000004974 | to | XLP-014-000004974 |
| XLP-014-000004983 | to | XLP-014-000004987 |
| XLP-014-000004990 | to | XLP-014-000004991 |
| XLP-014-000004993 | to | XLP-014-000004993 |
| XLP-014-000004995 | to | XLP-014-000004998 |
| XLP-014-000005001 | to | XLP-014-000005001 |
| XLP-014-000005004 | to | XLP-014-000005004 |
| XLP-014-000005012 | to | XLP-014-000005014 |
| XLP-014-000005022 | to | XLP-014-000005028 |
| XLP-014-000005030 | to | XLP-014-000005032 |
| XLP-014-000005035 | to | XLP-014-000005035 |
| XLP-014-000005037 | to | XLP-014-000005037 |
| XLP-014-000005039 | to | XLP-014-000005039 |
| XLP-014-000005043 | to | XLP-014-000005044 |
| XLP-014-000005046 | to | XLP-014-000005046 |
| XLP-014-000005052 | to | XLP-014-000005053 |
| XLP-014-000005056 | to | XLP-014-000005058 |

| XLP-014-000005061 | to | XLP-014-000005062 |
|---|---|---|
| XLP-014-000005064 | to | XLP-014-000005064 |
| XLP-014-000005069 | to | XLP-014-000005069 |
| XLP-014-000005072 | to | XLP-014-000005073 |
| XLP-014-000005080 | to | XLP-014-000005080 |
| XLP-014-000005083 | to | XLP-014-000005089 |
| XLP-014-000005097 | to | XLP-014-000005097 |
| XLP-014-000005099 | to | XLP-014-000005099 |
| XLP-014-000005101 | to | XLP-014-000005101 |
| XLP-014-000005105 | to | XLP-014-000005105 |
| XLP-014-000005107 | to | XLP-014-000005107 |
| XLP-014-000005109 | to | XLP-014-000005109 |
| XLP-014-000005116 | to | XLP-014-000005118 |
| XLP-014-000005123 | to | XLP-014-000005125 |
| XLP-014-000005128 | to | XLP-014-000005132 |
| XLP-014-000005134 | to | XLP-014-000005134 |
| XLP-014-000005136 | to | XLP-014-000005137 |
| XLP-014-000005139 | to | XLP-014-000005143 |
| XLP-014-000005148 | to | XLP-014-000005149 |
| XLP-014-000005151 | to | XLP-014-000005151 |
| XLP-014-000005154 | to | XLP-014-000005157 |
| XLP-014-000005159 | to | XLP-014-000005162 |
| XLP-014-000005164 | to | XLP-014-000005168 |
| XLP-014-000005170 | to | XLP-014-000005188 |
| XLP-014-000005190 | to | XLP-014-000005194 |
| XLP-014-000005197 | to | XLP-014-000005197 |
| XLP-014-000005200 | to | XLP-014-000005202 |
| XLP-014-000005205 | to | XLP-014-000005205 |
| XLP-014-000005207 | to | XLP-014-000005209 |
| XLP-014-000005212 | to | XLP-014-000005213 |
| XLP-014-000005215 | to | XLP-014-000005218 |
| XLP-014-000005222 | to | XLP-014-000005226 |
| XLP-014-000005231 | to | XLP-014-000005231 |
| XLP-014-000005233 | to | XLP-014-000005237 |
| XLP-014-000005244 | to | XLP-014-000005244 |
| XLP-014-000005249 | to | XLP-014-000005253 |
| XLP-014-000005255 | to | XLP-014-000005255 |
| XLP-014-000005257 | to | XLP-014-000005257 |
| XLP-014-000005259 | to | XLP-014-000005260 |
| XLP-014-000005262 | to | XLP-014-000005262 |
| XLP-014-000005264 | to | XLP-014-000005265 |
| XLP-014-000005268 | to | XLP-014-000005268 |
| XLP-014-000005272 | to | XLP-014-000005272 |
| XLP-014-000005274 | to | XLP-014-000005276 |

| | | |
|---|---|---|
| XLP-014-000005278 | to | XLP-014-000005279 |
| XLP-014-000005281 | to | XLP-014-000005281 |
| XLP-014-000005283 | to | XLP-014-000005283 |
| XLP-014-000005285 | to | XLP-014-000005290 |
| XLP-014-000005294 | to | XLP-014-000005294 |
| XLP-014-000005296 | to | XLP-014-000005296 |
| XLP-014-000005298 | to | XLP-014-000005305 |
| XLP-014-000005307 | to | XLP-014-000005307 |
| XLP-014-000005310 | to | XLP-014-000005313 |
| XLP-014-000005315 | to | XLP-014-000005319 |
| XLP-014-000005321 | to | XLP-014-000005324 |
| XLP-014-000005326 | to | XLP-014-000005327 |
| XLP-014-000005330 | to | XLP-014-000005334 |
| XLP-014-000005336 | to | XLP-014-000005339 |
| XLP-014-000005341 | to | XLP-014-000005345 |
| XLP-014-000005348 | to | XLP-014-000005356 |
| XLP-014-000005358 | to | XLP-014-000005361 |
| XLP-014-000005363 | to | XLP-014-000005365 |
| XLP-014-000005369 | to | XLP-014-000005370 |
| XLP-014-000005372 | to | XLP-014-000005374 |
| XLP-014-000005376 | to | XLP-014-000005383 |
| XLP-014-000005385 | to | XLP-014-000005385 |
| XLP-014-000005387 | to | XLP-014-000005388 |
| XLP-014-000005401 | to | XLP-014-000005401 |
| XLP-014-000005404 | to | XLP-014-000005404 |
| XLP-014-000005407 | to | XLP-014-000005408 |
| XLP-014-000005410 | to | XLP-014-000005411 |
| XLP-014-000005414 | to | XLP-014-000005416 |
| XLP-014-000005419 | to | XLP-014-000005421 |
| XLP-014-000005424 | to | XLP-014-000005424 |
| XLP-014-000005426 | to | XLP-014-000005426 |
| XLP-014-000005428 | to | XLP-014-000005428 |
| XLP-014-000005431 | to | XLP-014-000005431 |
| XLP-014-000005433 | to | XLP-014-000005433 |
| XLP-014-000005437 | to | XLP-014-000005437 |
| XLP-014-000005442 | to | XLP-014-000005442 |
| XLP-014-000005444 | to | XLP-014-000005444 |
| XLP-014-000005446 | to | XLP-014-000005447 |
| XLP-014-000005449 | to | XLP-014-000005449 |
| XLP-014-000005452 | to | XLP-014-000005453 |
| XLP-014-000005455 | to | XLP-014-000005457 |
| XLP-014-000005463 | to | XLP-014-000005464 |
| XLP-014-000005466 | to | XLP-014-000005467 |
| XLP-014-000005470 | to | XLP-014-000005470 |

| | | |
|---|---|---|
| XLP-014-000005472 | to | XLP-014-000005478 |
| XLP-014-000005480 | to | XLP-014-000005480 |
| XLP-014-000005482 | to | XLP-014-000005482 |
| XLP-014-000005485 | to | XLP-014-000005488 |
| XLP-014-000005490 | to | XLP-014-000005491 |
| XLP-014-000005496 | to | XLP-014-000005496 |
| XLP-014-000005502 | to | XLP-014-000005503 |
| XLP-014-000005505 | to | XLP-014-000005512 |
| XLP-014-000005514 | to | XLP-014-000005520 |
| XLP-014-000005522 | to | XLP-014-000005532 |
| XLP-014-000005534 | to | XLP-014-000005538 |
| XLP-014-000005541 | to | XLP-014-000005542 |
| XLP-014-000005544 | to | XLP-014-000005550 |
| XLP-014-000005553 | to | XLP-014-000005559 |
| XLP-014-000005562 | to | XLP-014-000005562 |
| XLP-014-000005564 | to | XLP-014-000005565 |
| XLP-014-000005568 | to | XLP-014-000005571 |
| XLP-014-000005573 | to | XLP-014-000005574 |
| XLP-014-000005576 | to | XLP-014-000005578 |
| XLP-014-000005580 | to | XLP-014-000005582 |
| XLP-014-000005585 | to | XLP-014-000005589 |
| XLP-014-000005591 | to | XLP-014-000005593 |
| XLP-014-000005595 | to | XLP-014-000005596 |
| XLP-014-000005598 | to | XLP-014-000005598 |
| XLP-014-000005600 | to | XLP-014-000005613 |
| XLP-014-000005615 | to | XLP-014-000005615 |
| XLP-014-000005617 | to | XLP-014-000005628 |
| XLP-014-000005631 | to | XLP-014-000005636 |
| XLP-014-000005638 | to | XLP-014-000005645 |
| XLP-014-000005647 | to | XLP-014-000005651 |
| XLP-014-000005653 | to | XLP-014-000005654 |
| XLP-014-000005658 | to | XLP-014-000005662 |
| XLP-014-000005664 | to | XLP-014-000005667 |
| XLP-014-000005669 | to | XLP-014-000005678 |
| XLP-014-000005681 | to | XLP-014-000005682 |
| XLP-014-000005686 | to | XLP-014-000005694 |
| XLP-014-000005697 | to | XLP-014-000005697 |
| XLP-014-000005699 | to | XLP-014-000005699 |
| XLP-014-000005701 | to | XLP-014-000005701 |
| XLP-014-000005704 | to | XLP-014-000005707 |
| XLP-014-000005710 | to | XLP-014-000005711 |
| XLP-014-000005716 | to | XLP-014-000005727 |
| XLP-014-000005731 | to | XLP-014-000005737 |
| XLP-014-000005739 | to | XLP-014-000005742 |

XLP-014-000005744    to    XLP-014-000005752
XLP-014-000005754    to    XLP-014-000005755
XLP-014-000005758    to    XLP-014-000005759
XLP-014-000005761    to    XLP-014-000005762
XLP-014-000005764    to    XLP-014-000005767
XLP-014-000005772    to    XLP-014-000005778
XLP-014-000005781    to    XLP-014-000005781
XLP-014-000005783    to    XLP-014-000005783
XLP-014-000005786    to    XLP-014-000005788
XLP-014-000005795    to    XLP-014-000005795
XLP-014-000005798    to    XLP-014-000005798
XLP-014-000005801    to    XLP-014-000005808
XLP-014-000005810    to    XLP-014-000005814
XLP-014-000005816    to    XLP-014-000005820
XLP-014-000005822    to    XLP-014-000005823
XLP-014-000005825    to    XLP-014-000005825
XLP-014-000005828    to    XLP-014-000005829
XLP-014-000005831    to    XLP-014-000005845
XLP-014-000005847    to    XLP-014-000005847
XLP-014-000005849    to    XLP-014-000005849
XLP-014-000005851    to    XLP-014-000005851
XLP-014-000005855    to    XLP-014-000005865
XLP-014-000005891    to    XLP-014-000005891
XLP-014-000005893    to    XLP-014-000005895
XLP-014-000005898    to    XLP-014-000005899
XLP-014-000005901    to    XLP-014-000005902
XLP-014-000005909    to    XLP-014-000005909
XLP-014-000005911    to    XLP-014-000005913
XLP-014-000005915    to    XLP-014-000005915
XLP-014-000005918    to    XLP-014-000005922
XLP-014-000005945    to    XLP-014-000005948
XLP-014-000005950    to    XLP-014-000005956
XLP-014-000005958    to    XLP-014-000005982
XLP-014-000005984    to    XLP-014-000005985
XLP-014-000005999    to    XLP-014-000006004
XLP-014-000006007    to    XLP-014-000006010
XLP-014-000006017    to    XLP-014-000006020
XLP-014-000006026    to    XLP-014-000006027
XLP-014-000006029    to    XLP-014-000006035
XLP-014-000006038    to    XLP-014-000006043
XLP-014-000006047    to    XLP-014-000006047
XLP-014-000006052    to    XLP-014-000006052
XLP-014-000006056    to    XLP-014-000006070
XLP-014-000006073    to    XLP-014-000006076

| | | |
|---|---|---|
| XLP-014-000006091 | to | XLP-014-000006097 |
| XLP-014-000006100 | to | XLP-014-000006104 |
| XLP-014-000006107 | to | XLP-014-000006108 |
| XLP-014-000006111 | to | XLP-014-000006112 |
| XLP-014-000006114 | to | XLP-014-000006136 |
| XLP-014-000006140 | to | XLP-014-000006150 |
| XLP-014-000006154 | to | XLP-014-000006156 |
| XLP-014-000006159 | to | XLP-014-000006164 |
| XLP-014-000006177 | to | XLP-014-000006179 |
| XLP-014-000006181 | to | XLP-014-000006181 |
| XLP-014-000006185 | to | XLP-014-000006187 |
| XLP-014-000006190 | to | XLP-014-000006190 |
| XLP-014-000006192 | to | XLP-014-000006192 |
| XLP-014-000006195 | to | XLP-014-000006196 |
| XLP-014-000006201 | to | XLP-014-000006201 |
| XLP-014-000006203 | to | XLP-014-000006205 |
| XLP-014-000006211 | to | XLP-014-000006213 |
| XLP-014-000006216 | to | XLP-014-000006217 |
| XLP-014-000006219 | to | XLP-014-000006219 |
| XLP-014-000006224 | to | XLP-014-000006228 |
| XLP-014-000006231 | to | XLP-014-000006231 |
| XLP-014-000006234 | to | XLP-014-000006234 |
| XLP-014-000006239 | to | XLP-014-000006239 |
| XLP-014-000006244 | to | XLP-014-000006252 |
| XLP-014-000006254 | to | XLP-014-000006255 |
| XLP-014-000006267 | to | XLP-014-000006267 |
| XLP-014-000006286 | to | XLP-014-000006286 |
| XLP-014-000006292 | to | XLP-014-000006306 |
| XLP-014-000006311 | to | XLP-014-000006311 |
| XLP-014-000006314 | to | XLP-014-000006314 |
| XLP-014-000006317 | to | XLP-014-000006320 |
| XLP-014-000006322 | to | XLP-014-000006322 |
| XLP-014-000006324 | to | XLP-014-000006324 |
| XLP-014-000006334 | to | XLP-014-000006336 |
| XLP-014-000006340 | to | XLP-014-000006340 |
| XLP-014-000006342 | to | XLP-014-000006342 |
| XLP-014-000006344 | to | XLP-014-000006345 |
| XLP-014-000006358 | to | XLP-014-000006358 |
| XLP-014-000006360 | to | XLP-014-000006363 |
| XLP-014-000006366 | to | XLP-014-000006367 |
| XLP-014-000006369 | to | XLP-014-000006369 |
| XLP-014-000006371 | to | XLP-014-000006372 |
| XLP-014-000006383 | to | XLP-014-000006384 |
| XLP-014-000006386 | to | XLP-014-000006386 |

| | | |
|---|---|---|
| XLP-014-000006404 | to | XLP-014-000006404 |
| XLP-014-000006406 | to | XLP-014-000006406 |
| XLP-014-000006408 | to | XLP-014-000006411 |
| XLP-014-000006415 | to | XLP-014-000006415 |
| XLP-014-000006431 | to | XLP-014-000006433 |
| XLP-014-000006435 | to | XLP-014-000006436 |
| XLP-014-000006439 | to | XLP-014-000006440 |
| XLP-014-000006448 | to | XLP-014-000006449 |
| XLP-014-000006455 | to | XLP-014-000006458 |
| XLP-014-000006462 | to | XLP-014-000006462 |
| XLP-014-000006465 | to | XLP-014-000006465 |
| XLP-014-000006469 | to | XLP-014-000006469 |
| XLP-014-000006473 | to | XLP-014-000006477 |
| XLP-014-000006479 | to | XLP-014-000006481 |
| XLP-014-000006483 | to | XLP-014-000006483 |
| XLP-014-000006488 | to | XLP-014-000006488 |
| XLP-014-000006490 | to | XLP-014-000006491 |
| XLP-014-000006493 | to | XLP-014-000006500 |
| XLP-014-000006509 | to | XLP-014-000006510 |
| XLP-014-000006512 | to | XLP-014-000006512 |
| XLP-014-000006515 | to | XLP-014-000006515 |
| XLP-014-000006528 | to | XLP-014-000006534 |
| XLP-014-000006537 | to | XLP-014-000006537 |
| XLP-014-000006542 | to | XLP-014-000006544 |
| XLP-014-000006552 | to | XLP-014-000006552 |
| XLP-014-000006554 | to | XLP-014-000006555 |
| XLP-014-000006557 | to | XLP-014-000006561 |
| XLP-014-000006563 | to | XLP-014-000006564 |
| XLP-014-000006568 | to | XLP-014-000006572 |
| XLP-014-000006577 | to | XLP-014-000006579 |
| XLP-014-000006584 | to | XLP-014-000006585 |
| XLP-014-000006589 | to | XLP-014-000006589 |
| XLP-014-000006594 | to | XLP-014-000006594 |
| XLP-014-000006596 | to | XLP-014-000006596 |
| XLP-014-000006601 | to | XLP-014-000006612 |
| XLP-014-000006614 | to | XLP-014-000006619 |
| XLP-014-000006622 | to | XLP-014-000006622 |
| XLP-014-000006624 | to | XLP-014-000006625 |
| XLP-014-000006627 | to | XLP-014-000006629 |
| XLP-014-000006634 | to | XLP-014-000006641 |
| XLP-014-000006645 | to | XLP-014-000006652 |
| XLP-014-000006654 | to | XLP-014-000006656 |
| XLP-014-000006659 | to | XLP-014-000006672 |
| XLP-014-000006678 | to | XLP-014-000006678 |

| | | |
|---|---|---|
| XLP-014-000006680 | to | XLP-014-000006684 |
| XLP-014-000006686 | to | XLP-014-000006686 |
| XLP-014-000006690 | to | XLP-014-000006691 |
| XLP-014-000006694 | to | XLP-014-000006697 |
| XLP-014-000006700 | to | XLP-014-000006700 |
| XLP-014-000006702 | to | XLP-014-000006702 |
| XLP-014-000006705 | to | XLP-014-000006712 |
| XLP-014-000006715 | to | XLP-014-000006717 |
| XLP-014-000006724 | to | XLP-014-000006727 |
| XLP-014-000006736 | to | XLP-014-000006741 |
| XLP-014-000006746 | to | XLP-014-000006749 |
| XLP-014-000006755 | to | XLP-014-000006762 |
| XLP-014-000006765 | to | XLP-014-000006769 |
| XLP-014-000006771 | to | XLP-014-000006772 |
| XLP-014-000006775 | to | XLP-014-000006782 |
| XLP-014-000006787 | to | XLP-014-000006787 |
| XLP-014-000006789 | to | XLP-014-000006798 |
| XLP-014-000006800 | to | XLP-014-000006808 |
| XLP-014-000006810 | to | XLP-014-000006815 |
| XLP-014-000006821 | to | XLP-014-000006821 |
| XLP-014-000006825 | to | XLP-014-000006826 |
| XLP-014-000006828 | to | XLP-014-000006828 |
| XLP-014-000006830 | to | XLP-014-000006835 |
| XLP-014-000006837 | to | XLP-014-000006840 |
| XLP-014-000006842 | to | XLP-014-000006846 |
| XLP-014-000006850 | to | XLP-014-000006864 |
| XLP-014-000006866 | to | XLP-014-000006879 |
| XLP-014-000006881 | to | XLP-014-000006885 |
| XLP-014-000006889 | to | XLP-014-000006890 |
| XLP-014-000006892 | to | XLP-014-000006892 |
| XLP-014-000006895 | to | XLP-014-000006916 |
| XLP-014-000006919 | to | XLP-014-000006919 |
| XLP-014-000006921 | to | XLP-014-000006932 |
| XLP-014-000006934 | to | XLP-014-000006934 |
| XLP-014-000006940 | to | XLP-014-000006940 |
| XLP-014-000006942 | to | XLP-014-000006944 |
| XLP-014-000006946 | to | XLP-014-000006947 |
| XLP-014-000006949 | to | XLP-014-000006950 |
| XLP-014-000006952 | to | XLP-014-000006952 |
| XLP-014-000006956 | to | XLP-014-000006957 |
| XLP-014-000006960 | to | XLP-014-000006962 |
| XLP-014-000006966 | to | XLP-014-000006975 |
| XLP-014-000006986 | to | XLP-014-000006989 |
| XLP-014-000006993 | to | XLP-014-000006993 |

| | | |
|---|---|---|
| XLP-014-000006996 | to | XLP-014-000007002 |
| XLP-014-000007004 | to | XLP-014-000007006 |
| XLP-014-000007010 | to | XLP-014-000007024 |
| XLP-014-000007026 | to | XLP-014-000007027 |
| XLP-014-000007029 | to | XLP-014-000007029 |
| XLP-014-000007032 | to | XLP-014-000007033 |
| XLP-014-000007035 | to | XLP-014-000007036 |
| XLP-014-000007039 | to | XLP-014-000007041 |
| XLP-014-000007044 | to | XLP-014-000007046 |
| XLP-014-000007048 | to | XLP-014-000007049 |
| XLP-014-000007051 | to | XLP-014-000007051 |
| XLP-014-000007058 | to | XLP-014-000007070 |
| XLP-014-000007075 | to | XLP-014-000007078 |
| XLP-014-000007084 | to | XLP-014-000007086 |
| XLP-014-000007089 | to | XLP-014-000007089 |
| XLP-014-000007091 | to | XLP-014-000007091 |
| XLP-014-000007093 | to | XLP-014-000007103 |
| XLP-014-000007105 | to | XLP-014-000007106 |
| XLP-014-000007109 | to | XLP-014-000007115 |
| XLP-014-000007117 | to | XLP-014-000007121 |
| XLP-014-000007124 | to | XLP-014-000007124 |
| XLP-014-000007126 | to | XLP-014-000007126 |
| XLP-014-000007128 | to | XLP-014-000007128 |
| XLP-014-000007133 | to | XLP-014-000007133 |
| XLP-014-000007135 | to | XLP-014-000007136 |
| XLP-014-000007138 | to | XLP-014-000007138 |
| XLP-014-000007146 | to | XLP-014-000007150 |
| XLP-014-000007152 | to | XLP-014-000007157 |
| XLP-014-000007159 | to | XLP-014-000007160 |
| XLP-014-000007163 | to | XLP-014-000007164 |
| XLP-014-000007166 | to | XLP-014-000007166 |
| XLP-014-000007174 | to | XLP-014-000007175 |
| XLP-014-000007177 | to | XLP-014-000007178 |
| XLP-014-000007184 | to | XLP-014-000007184 |
| XLP-014-000007188 | to | XLP-014-000007194 |
| XLP-014-000007198 | to | XLP-014-000007201 |
| XLP-014-000007203 | to | XLP-014-000007204 |
| XLP-014-000007210 | to | XLP-014-000007210 |
| XLP-014-000007212 | to | XLP-014-000007214 |
| XLP-014-000007217 | to | XLP-014-000007217 |
| XLP-014-000007219 | to | XLP-014-000007219 |
| XLP-014-000007221 | to | XLP-014-000007222 |
| XLP-014-000007229 | to | XLP-014-000007230 |
| XLP-014-000007232 | to | XLP-014-000007233 |

| | | |
|---|---|---|
| XLP-014-000007235 | to | XLP-014-000007235 |
| XLP-014-000007238 | to | XLP-014-000007238 |
| XLP-014-000007240 | to | XLP-014-000007242 |
| XLP-014-000007244 | to | XLP-014-000007246 |
| XLP-014-000007256 | to | XLP-014-000007256 |
| XLP-014-000007262 | to | XLP-014-000007263 |
| XLP-014-000007268 | to | XLP-014-000007272 |
| XLP-014-000007278 | to | XLP-014-000007290 |
| XLP-014-000007295 | to | XLP-014-000007295 |
| XLP-014-000007298 | to | XLP-014-000007299 |
| XLP-014-000007302 | to | XLP-014-000007302 |
| XLP-014-000007304 | to | XLP-014-000007312 |
| XLP-014-000007316 | to | XLP-014-000007317 |
| XLP-014-000007320 | to | XLP-014-000007321 |
| XLP-014-000007325 | to | XLP-014-000007332 |
| XLP-014-000007334 | to | XLP-014-000007336 |
| XLP-014-000007343 | to | XLP-014-000007349 |
| XLP-014-000007352 | to | XLP-014-000007357 |
| XLP-014-000007359 | to | XLP-014-000007370 |
| XLP-014-000007372 | to | XLP-014-000007374 |
| XLP-014-000007376 | to | XLP-014-000007378 |
| XLP-014-000007381 | to | XLP-014-000007382 |
| XLP-014-000007384 | to | XLP-014-000007385 |
| XLP-014-000007388 | to | XLP-014-000007403 |
| XLP-014-000007405 | to | XLP-014-000007405 |
| XLP-014-000007408 | to | XLP-014-000007417 |
| XLP-014-000007419 | to | XLP-014-000007421 |
| XLP-014-000007428 | to | XLP-014-000007438 |
| XLP-014-000007452 | to | XLP-014-000007455 |
| XLP-014-000007457 | to | XLP-014-000007458 |
| XLP-014-000007463 | to | XLP-014-000007463 |
| XLP-014-000007465 | to | XLP-014-000007467 |
| XLP-014-000007470 | to | XLP-014-000007470 |
| XLP-014-000007472 | to | XLP-014-000007473 |
| XLP-014-000007476 | to | XLP-014-000007489 |
| XLP-014-000007491 | to | XLP-014-000007491 |
| XLP-014-000007494 | to | XLP-014-000007495 |
| XLP-014-000007499 | to | XLP-014-000007500 |
| XLP-014-000007503 | to | XLP-014-000007507 |
| XLP-014-000007509 | to | XLP-014-000007509 |
| XLP-014-000007511 | to | XLP-014-000007512 |
| XLP-014-000007515 | to | XLP-014-000007515 |
| XLP-014-000007527 | to | XLP-014-000007531 |
| XLP-014-000007533 | to | XLP-014-000007558 |

| | | |
|---|---|---|
| XLP-014-000007561 | to | XLP-014-000007561 |
| XLP-014-000007575 | to | XLP-014-000007576 |
| XLP-014-000007578 | to | XLP-014-000007579 |
| XLP-014-000007581 | to | XLP-014-000007581 |
| XLP-014-000007583 | to | XLP-014-000007585 |
| XLP-014-000007589 | to | XLP-014-000007597 |
| XLP-014-000007599 | to | XLP-014-000007599 |
| XLP-014-000007601 | to | XLP-014-000007604 |
| XLP-014-000007606 | to | XLP-014-000007610 |
| XLP-014-000007623 | to | XLP-014-000007623 |
| XLP-014-000007627 | to | XLP-014-000007633 |
| XLP-014-000007638 | to | XLP-014-000007641 |
| XLP-014-000007644 | to | XLP-014-000007646 |
| XLP-014-000007648 | to | XLP-014-000007650 |
| XLP-014-000007654 | to | XLP-014-000007656 |
| XLP-014-000007659 | to | XLP-014-000007666 |
| XLP-014-000007671 | to | XLP-014-000007675 |
| XLP-014-000007680 | to | XLP-014-000007687 |
| XLP-014-000007690 | to | XLP-014-000007701 |
| XLP-014-000007705 | to | XLP-014-000007706 |
| XLP-014-000007712 | to | XLP-014-000007717 |
| XLP-014-000007720 | to | XLP-014-000007722 |
| XLP-014-000007724 | to | XLP-014-000007725 |
| XLP-014-000007733 | to | XLP-014-000007733 |
| XLP-014-000007735 | to | XLP-014-000007735 |
| XLP-014-000007737 | to | XLP-014-000007737 |
| XLP-014-000007739 | to | XLP-014-000007742 |
| XLP-014-000007745 | to | XLP-014-000007749 |
| XLP-014-000007751 | to | XLP-014-000007751 |
| XLP-014-000007758 | to | XLP-014-000007765 |
| XLP-014-000007773 | to | XLP-014-000007773 |
| XLP-014-000007776 | to | XLP-014-000007776 |
| XLP-014-000007778 | to | XLP-014-000007780 |
| XLP-014-000007787 | to | XLP-014-000007792 |
| XLP-014-000007804 | to | XLP-014-000007805 |
| XLP-014-000007810 | to | XLP-014-000007811 |
| XLP-014-000007816 | to | XLP-014-000007819 |
| XLP-014-000007855 | to | XLP-014-000007855 |
| XLP-014-000007857 | to | XLP-014-000007859 |
| XLP-014-000007868 | to | XLP-014-000007882 |
| XLP-014-000007884 | to | XLP-014-000007884 |
| XLP-014-000007888 | to | XLP-014-000007889 |
| XLP-014-000007891 | to | XLP-014-000007891 |
| XLP-014-000007893 | to | XLP-014-000007898 |

| | | |
|---|---|---|
| XLP-014-000007900 | to | XLP-014-000007902 |
| XLP-014-000007907 | to | XLP-014-000007907 |
| XLP-014-000007909 | to | XLP-014-000007922 |
| XLP-014-000007924 | to | XLP-014-000007926 |
| XLP-014-000007928 | to | XLP-014-000007928 |
| XLP-014-000007935 | to | XLP-014-000007936 |
| XLP-014-000007938 | to | XLP-014-000007940 |
| XLP-014-000007943 | to | XLP-014-000007945 |
| XLP-014-000007949 | to | XLP-014-000007952 |
| XLP-014-000007954 | to | XLP-014-000007954 |
| XLP-014-000007966 | to | XLP-014-000007968 |
| XLP-014-000007970 | to | XLP-014-000007970 |
| XLP-014-000007982 | to | XLP-014-000007988 |
| XLP-014-000007992 | to | XLP-014-000008000 |
| XLP-014-000008003 | to | XLP-014-000008003 |
| XLP-014-000008007 | to | XLP-014-000008008 |
| XLP-014-000008010 | to | XLP-014-000008010 |
| XLP-014-000008013 | to | XLP-014-000008021 |
| XLP-014-000008023 | to | XLP-014-000008025 |
| XLP-014-000008027 | to | XLP-014-000008027 |
| XLP-014-000008032 | to | XLP-014-000008032 |
| XLP-014-000008034 | to | XLP-014-000008038 |
| XLP-014-000008043 | to | XLP-014-000008043 |
| XLP-014-000008046 | to | XLP-014-000008047 |
| XLP-014-000008050 | to | XLP-014-000008053 |
| XLP-014-000008058 | to | XLP-014-000008062 |
| XLP-014-000008069 | to | XLP-014-000008069 |
| XLP-014-000008075 | to | XLP-014-000008077 |
| XLP-014-000008082 | to | XLP-014-000008084 |
| XLP-014-000008087 | to | XLP-014-000008089 |
| XLP-014-000008091 | to | XLP-014-000008091 |
| XLP-014-000008094 | to | XLP-014-000008096 |
| XLP-014-000008098 | to | XLP-014-000008099 |
| XLP-014-000008104 | to | XLP-014-000008113 |
| XLP-014-000008115 | to | XLP-014-000008117 |
| XLP-014-000008119 | to | XLP-014-000008119 |
| XLP-014-000008121 | to | XLP-014-000008126 |
| XLP-014-000008131 | to | XLP-014-000008131 |
| XLP-014-000008137 | to | XLP-014-000008143 |
| XLP-014-000008145 | to | XLP-014-000008156 |
| XLP-014-000008158 | to | XLP-014-000008158 |
| XLP-014-000008161 | to | XLP-014-000008161 |
| XLP-014-000008163 | to | XLP-014-000008165 |
| XLP-014-000008169 | to | XLP-014-000008171 |

| | | |
|---|---|---|
| XLP-014-000008174 | to | XLP-014-000008175 |
| XLP-014-000008180 | to | XLP-014-000008182 |
| XLP-014-000008184 | to | XLP-014-000008186 |
| XLP-014-000008189 | to | XLP-014-000008194 |
| XLP-014-000008198 | to | XLP-014-000008198 |
| XLP-014-000008206 | to | XLP-014-000008206 |
| XLP-014-000008208 | to | XLP-014-000008214 |
| XLP-014-000008216 | to | XLP-014-000008219 |
| XLP-014-000008226 | to | XLP-014-000008227 |
| XLP-014-000008230 | to | XLP-014-000008235 |
| XLP-014-000008238 | to | XLP-014-000008243 |
| XLP-014-000008245 | to | XLP-014-000008245 |
| XLP-014-000008247 | to | XLP-014-000008253 |
| XLP-014-000008255 | to | XLP-014-000008255 |
| XLP-014-000008257 | to | XLP-014-000008257 |
| XLP-014-000008260 | to | XLP-014-000008267 |
| XLP-014-000008271 | to | XLP-014-000008271 |
| XLP-014-000008273 | to | XLP-014-000008277 |
| XLP-014-000008279 | to | XLP-014-000008284 |
| XLP-014-000008288 | to | XLP-014-000008288 |
| XLP-014-000008290 | to | XLP-014-000008290 |
| XLP-014-000008297 | to | XLP-014-000008312 |
| XLP-014-000008314 | to | XLP-014-000008314 |
| XLP-014-000008320 | to | XLP-014-000008320 |
| XLP-014-000008325 | to | XLP-014-000008327 |
| XLP-014-000008333 | to | XLP-014-000008336 |
| XLP-014-000008340 | to | XLP-014-000008341 |
| XLP-014-000008343 | to | XLP-014-000008343 |
| XLP-014-000008345 | to | XLP-014-000008345 |
| XLP-014-000008347 | to | XLP-014-000008355 |
| XLP-014-000008360 | to | XLP-014-000008360 |
| XLP-014-000008362 | to | XLP-014-000008377 |
| XLP-014-000008379 | to | XLP-014-000008382 |
| XLP-014-000008386 | to | XLP-014-000008386 |
| XLP-014-000008388 | to | XLP-014-000008389 |
| XLP-014-000008392 | to | XLP-014-000008392 |
| XLP-014-000008395 | to | XLP-014-000008395 |
| XLP-014-000008403 | to | XLP-014-000008404 |
| XLP-014-000008415 | to | XLP-014-000008432 |
| XLP-014-000008434 | to | XLP-014-000008434 |
| XLP-014-000008439 | to | XLP-014-000008440 |
| XLP-014-000008442 | to | XLP-014-000008443 |
| XLP-014-000008448 | to | XLP-014-000008448 |
| XLP-014-000008456 | to | XLP-014-000008466 |

| | | |
|---|---|---|
| XLP-014-000008483 | to | XLP-014-000008498 |
| XLP-014-000008504 | to | XLP-014-000008504 |
| XLP-014-000008508 | to | XLP-014-000008511 |
| XLP-014-000008517 | to | XLP-014-000008517 |
| XLP-014-000008521 | to | XLP-014-000008525 |
| XLP-014-000008529 | to | XLP-014-000008558 |
| XLP-014-000008563 | to | XLP-014-000008565 |
| XLP-014-000008572 | to | XLP-014-000008572 |
| XLP-014-000008579 | to | XLP-014-000008586 |
| XLP-014-000008591 | to | XLP-014-000008591 |
| XLP-014-000008593 | to | XLP-014-000008594 |
| XLP-014-000008598 | to | XLP-014-000008602 |
| XLP-014-000008611 | to | XLP-014-000008618 |
| XLP-014-000008625 | to | XLP-014-000008625 |
| XLP-014-000008634 | to | XLP-014-000008636 |
| XLP-014-000008638 | to | XLP-014-000008641 |
| XLP-014-000008643 | to | XLP-014-000008662 |
| XLP-014-000008664 | to | XLP-014-000008667 |
| XLP-014-000008669 | to | XLP-014-000008669 |
| XLP-014-000008674 | to | XLP-014-000008678 |
| XLP-014-000008680 | to | XLP-014-000008686 |
| XLP-014-000008694 | to | XLP-014-000008696 |
| XLP-014-000008698 | to | XLP-014-000008698 |
| XLP-014-000008700 | to | XLP-014-000008700 |
| XLP-014-000008705 | to | XLP-014-000008707 |
| XLP-014-000008710 | to | XLP-014-000008710 |
| XLP-014-000008713 | to | XLP-014-000008714 |
| XLP-014-000008716 | to | XLP-014-000008716 |
| XLP-014-000008718 | to | XLP-014-000008731 |
| XLP-014-000008735 | to | XLP-014-000008736 |
| XLP-014-000008743 | to | XLP-014-000008744 |
| XLP-014-000008748 | to | XLP-014-000008748 |
| XLP-014-000008750 | to | XLP-014-000008751 |
| XLP-014-000008753 | to | XLP-014-000008753 |
| XLP-014-000008755 | to | XLP-014-000008757 |
| XLP-014-000008759 | to | XLP-014-000008759 |
| XLP-014-000008761 | to | XLP-014-000008761 |
| XLP-014-000008768 | to | XLP-014-000008772 |
| XLP-014-000008783 | to | XLP-014-000008786 |
| XLP-014-000008790 | to | XLP-014-000008795 |
| XLP-014-000008803 | to | XLP-014-000008804 |
| XLP-014-000008809 | to | XLP-014-000008809 |
| XLP-014-000008811 | to | XLP-014-000008812 |
| XLP-014-000008814 | to | XLP-014-000008814 |

| | | |
|---|---|---|
| XLP-014-000008834 | to | XLP-014-000008835 |
| XLP-014-000008837 | to | XLP-014-000008838 |
| XLP-014-000008840 | to | XLP-014-000008841 |
| XLP-014-000008845 | to | XLP-014-000008846 |
| XLP-014-000008848 | to | XLP-014-000008848 |
| XLP-014-000008851 | to | XLP-014-000008865 |
| XLP-014-000008867 | to | XLP-014-000008868 |
| XLP-014-000008871 | to | XLP-014-000008871 |
| XLP-014-000008890 | to | XLP-014-000008890 |
| XLP-014-000008903 | to | XLP-014-000008903 |
| XLP-014-000008905 | to | XLP-014-000008905 |
| XLP-014-000008910 | to | XLP-014-000008917 |
| XLP-014-000008921 | to | XLP-014-000008921 |
| XLP-014-000008924 | to | XLP-014-000008924 |
| XLP-014-000008927 | to | XLP-014-000008949 |
| XLP-014-000008954 | to | XLP-014-000008958 |
| XLP-014-000008961 | to | XLP-014-000008962 |
| XLP-014-000008969 | to | XLP-014-000008970 |
| XLP-014-000008975 | to | XLP-014-000008975 |
| XLP-014-000008978 | to | XLP-014-000008978 |
| XLP-014-000008981 | to | XLP-014-000008984 |
| XLP-014-000008986 | to | XLP-014-000008988 |
| XLP-014-000008991 | to | XLP-014-000008992 |
| XLP-014-000008997 | to | XLP-014-000009000 |
| XLP-014-000009002 | to | XLP-014-000009016 |
| XLP-014-000009018 | to | XLP-014-000009018 |
| XLP-014-000009022 | to | XLP-014-000009025 |
| XLP-014-000009030 | to | XLP-014-000009030 |
| XLP-014-000009039 | to | XLP-014-000009040 |
| XLP-014-000009048 | to | XLP-014-000009048 |
| XLP-014-000009054 | to | XLP-014-000009054 |
| XLP-014-000009056 | to | XLP-014-000009056 |
| XLP-014-000009060 | to | XLP-014-000009060 |
| XLP-014-000009062 | to | XLP-014-000009064 |
| XLP-014-000009070 | to | XLP-014-000009072 |
| XLP-014-000009077 | to | XLP-014-000009079 |
| XLP-014-000009082 | to | XLP-014-000009083 |
| XLP-014-000009088 | to | XLP-014-000009100 |
| XLP-014-000009102 | to | XLP-014-000009106 |
| XLP-014-000009108 | to | XLP-014-000009110 |
| XLP-014-000009116 | to | XLP-014-000009116 |
| XLP-014-000009118 | to | XLP-014-000009119 |
| XLP-014-000009123 | to | XLP-014-000009124 |
| XLP-014-000009133 | to | XLP-014-000009138 |

| | | |
|---|---|---|
| XLP-014-000009140 | to | XLP-014-000009143 |
| XLP-014-000009145 | to | XLP-014-000009146 |
| XLP-014-000009149 | to | XLP-014-000009151 |
| XLP-014-000009164 | to | XLP-014-000009171 |
| XLP-014-000009174 | to | XLP-014-000009176 |
| XLP-014-000009180 | to | XLP-014-000009181 |
| XLP-014-000009185 | to | XLP-014-000009188 |
| XLP-014-000009190 | to | XLP-014-000009191 |
| XLP-014-000009195 | to | XLP-014-000009195 |
| XLP-014-000009197 | to | XLP-014-000009197 |
| XLP-014-000009199 | to | XLP-014-000009200 |
| XLP-014-000009202 | to | XLP-014-000009203 |
| XLP-014-000009207 | to | XLP-014-000009211 |
| XLP-014-000009213 | to | XLP-014-000009229 |
| XLP-014-000009235 | to | XLP-014-000009235 |
| XLP-014-000009237 | to | XLP-014-000009237 |
| XLP-014-000009244 | to | XLP-014-000009248 |
| XLP-014-000009250 | to | XLP-014-000009257 |
| XLP-014-000009259 | to | XLP-014-000009259 |
| XLP-014-000009267 | to | XLP-014-000009268 |
| XLP-014-000009271 | to | XLP-014-000009277 |
| XLP-014-000009280 | to | XLP-014-000009284 |
| XLP-014-000009288 | to | XLP-014-000009288 |
| XLP-014-000009290 | to | XLP-014-000009292 |
| XLP-014-000009294 | to | XLP-014-000009297 |
| XLP-014-000009303 | to | XLP-014-000009303 |
| XLP-014-000009305 | to | XLP-014-000009306 |
| XLP-014-000009310 | to | XLP-014-000009311 |
| XLP-014-000009326 | to | XLP-014-000009326 |
| XLP-014-000009336 | to | XLP-014-000009353 |
| XLP-014-000009363 | to | XLP-014-000009364 |
| XLP-014-000009382 | to | XLP-014-000009382 |
| XLP-014-000009385 | to | XLP-014-000009386 |
| XLP-014-000009388 | to | XLP-014-000009388 |
| XLP-014-000009390 | to | XLP-014-000009392 |
| XLP-014-000009394 | to | XLP-014-000009395 |
| XLP-014-000009410 | to | XLP-014-000009411 |
| XLP-014-000009414 | to | XLP-014-000009414 |
| XLP-014-000009419 | to | XLP-014-000009420 |
| XLP-014-000009422 | to | XLP-014-000009428 |
| XLP-014-000009432 | to | XLP-014-000009432 |
| XLP-014-000009434 | to | XLP-014-000009437 |
| XLP-014-000009439 | to | XLP-014-000009439 |
| XLP-014-000009447 | to | XLP-014-000009451 |

| | | |
|---|---|---|
| XLP-014-000009453 | to | XLP-014-000009454 |
| XLP-014-000009457 | to | XLP-014-000009458 |
| XLP-014-000009460 | to | XLP-014-000009460 |
| XLP-014-000009465 | to | XLP-014-000009465 |
| XLP-014-000009467 | to | XLP-014-000009467 |
| XLP-014-000009470 | to | XLP-014-000009470 |
| XLP-014-000009474 | to | XLP-014-000009474 |
| XLP-014-000009478 | to | XLP-014-000009480 |
| XLP-014-000009482 | to | XLP-014-000009483 |
| XLP-014-000009485 | to | XLP-014-000009486 |
| XLP-014-000009488 | to | XLP-014-000009490 |
| XLP-014-000009494 | to | XLP-014-000009496 |
| XLP-014-000009498 | to | XLP-014-000009498 |
| XLP-014-000009507 | to | XLP-014-000009511 |
| XLP-014-000009516 | to | XLP-014-000009516 |
| XLP-014-000009519 | to | XLP-014-000009520 |
| XLP-014-000009526 | to | XLP-014-000009526 |
| XLP-014-000009530 | to | XLP-014-000009530 |
| XLP-014-000009536 | to | XLP-014-000009536 |
| XLP-014-000009538 | to | XLP-014-000009538 |
| XLP-014-000009541 | to | XLP-014-000009541 |
| XLP-014-000009543 | to | XLP-014-000009543 |
| XLP-014-000009555 | to | XLP-014-000009555 |
| XLP-014-000009557 | to | XLP-014-000009557 |
| XLP-014-000009562 | to | XLP-014-000009562 |
| XLP-014-000009565 | to | XLP-014-000009566 |
| XLP-014-000009569 | to | XLP-014-000009569 |
| XLP-014-000009571 | to | XLP-014-000009571 |
| XLP-014-000009574 | to | XLP-014-000009576 |
| XLP-014-000009580 | to | XLP-014-000009580 |
| XLP-014-000009582 | to | XLP-014-000009582 |
| XLP-014-000009585 | to | XLP-014-000009585 |
| XLP-014-000009588 | to | XLP-014-000009589 |
| XLP-014-000009591 | to | XLP-014-000009595 |
| XLP-014-000009598 | to | XLP-014-000009598 |
| XLP-014-000009600 | to | XLP-014-000009600 |
| XLP-014-000009603 | to | XLP-014-000009604 |
| XLP-014-000009606 | to | XLP-014-000009606 |
| XLP-014-000009608 | to | XLP-014-000009615 |
| XLP-014-000009617 | to | XLP-014-000009620 |
| XLP-014-000009622 | to | XLP-014-000009623 |
| XLP-014-000009626 | to | XLP-014-000009629 |
| XLP-014-000009632 | to | XLP-014-000009632 |
| XLP-014-000009635 | to | XLP-014-000009646 |

| | | |
|---|---|---|
| XLP-014-000009648 | to | XLP-014-000009649 |
| XLP-014-000009651 | to | XLP-014-000009652 |
| XLP-014-000009655 | to | XLP-014-000009657 |
| XLP-014-000009659 | to | XLP-014-000009659 |
| XLP-014-000009662 | to | XLP-014-000009663 |
| XLP-014-000009665 | to | XLP-014-000009666 |
| XLP-014-000009668 | to | XLP-014-000009670 |
| XLP-014-000009672 | to | XLP-014-000009678 |
| XLP-014-000009680 | to | XLP-014-000009680 |
| XLP-014-000009682 | to | XLP-014-000009682 |
| XLP-014-000009684 | to | XLP-014-000009709 |
| XLP-014-000009711 | to | XLP-014-000009711 |
| XLP-014-000009713 | to | XLP-014-000009713 |
| XLP-014-000009716 | to | XLP-014-000009724 |
| XLP-014-000009726 | to | XLP-014-000009726 |
| XLP-014-000009728 | to | XLP-014-000009728 |
| XLP-014-000009730 | to | XLP-014-000009731 |
| XLP-014-000009735 | to | XLP-014-000009735 |
| XLP-014-000009737 | to | XLP-014-000009740 |
| XLP-014-000009743 | to | XLP-014-000009743 |
| XLP-014-000009746 | to | XLP-014-000009746 |
| XLP-014-000009749 | to | XLP-014-000009749 |
| XLP-014-000009754 | to | XLP-014-000009755 |
| XLP-014-000009757 | to | XLP-014-000009757 |
| XLP-014-000009759 | to | XLP-014-000009759 |
| XLP-014-000009766 | to | XLP-014-000009769 |
| XLP-014-000009771 | to | XLP-014-000009777 |
| XLP-014-000009779 | to | XLP-014-000009779 |
| XLP-014-000009782 | to | XLP-014-000009785 |
| XLP-014-000009790 | to | XLP-014-000009792 |
| XLP-014-000009794 | to | XLP-014-000009798 |
| XLP-014-000009800 | to | XLP-014-000009800 |
| XLP-014-000009802 | to | XLP-014-000009802 |
| XLP-014-000009805 | to | XLP-014-000009806 |
| XLP-014-000009808 | to | XLP-014-000009820 |
| XLP-014-000009822 | to | XLP-014-000009822 |
| XLP-014-000009825 | to | XLP-014-000009825 |
| XLP-014-000009827 | to | XLP-014-000009831 |
| XLP-014-000009833 | to | XLP-014-000009833 |
| XLP-014-000009836 | to | XLP-014-000009839 |
| XLP-014-000009843 | to | XLP-014-000009843 |
| XLP-014-000009845 | to | XLP-014-000009847 |
| XLP-014-000009850 | to | XLP-014-000009857 |
| XLP-014-000009859 | to | XLP-014-000009860 |

| | | |
|---|---|---|
| XLP-014-000009863 | to | XLP-014-000009863 |
| XLP-014-000009865 | to | XLP-014-000009868 |
| XLP-014-000009870 | to | XLP-014-000009871 |
| XLP-014-000009874 | to | XLP-014-000009875 |
| XLP-014-000009877 | to | XLP-014-000009879 |
| XLP-014-000009883 | to | XLP-014-000009887 |
| XLP-014-000009889 | to | XLP-014-000009890 |
| XLP-014-000009892 | to | XLP-014-000009892 |
| XLP-014-000009894 | to | XLP-014-000009895 |
| XLP-014-000009897 | to | XLP-014-000009897 |
| XLP-014-000009899 | to | XLP-014-000009907 |
| XLP-014-000009912 | to | XLP-014-000009917 |
| XLP-014-000009920 | to | XLP-014-000009921 |
| XLP-014-000009923 | to | XLP-014-000009924 |
| XLP-014-000009927 | to | XLP-014-000009928 |
| XLP-014-000009930 | to | XLP-014-000009931 |
| XLP-014-000009933 | to | XLP-014-000009935 |
| XLP-014-000009940 | to | XLP-014-000009944 |
| XLP-014-000009946 | to | XLP-014-000009946 |
| XLP-014-000009948 | to | XLP-014-000009948 |
| XLP-014-000009950 | to | XLP-014-000009958 |
| XLP-014-000009960 | to | XLP-014-000009961 |
| XLP-014-000009964 | to | XLP-014-000009965 |
| XLP-014-000009967 | to | XLP-014-000009969 |
| XLP-014-000009971 | to | XLP-014-000009971 |
| XLP-014-000009973 | to | XLP-014-000009973 |
| XLP-014-000009975 | to | XLP-014-000009978 |
| XLP-014-000009980 | to | XLP-014-000009980 |
| XLP-014-000009982 | to | XLP-014-000009990 |
| XLP-014-000009992 | to | XLP-014-000009994 |
| XLP-014-000009996 | to | XLP-014-000009998 |
| XLP-014-000010005 | to | XLP-014-000010005 |
| XLP-014-000010007 | to | XLP-014-000010007 |
| XLP-014-000010009 | to | XLP-014-000010017 |
| XLP-014-000010019 | to | XLP-014-000010021 |
| XLP-014-000010023 | to | XLP-014-000010024 |
| XLP-014-000010026 | to | XLP-014-000010026 |
| XLP-014-000010030 | to | XLP-014-000010031 |
| XLP-014-000010034 | to | XLP-014-000010034 |
| XLP-014-000010036 | to | XLP-014-000010037 |
| XLP-014-000010039 | to | XLP-014-000010039 |
| XLP-014-000010041 | to | XLP-014-000010042 |
| XLP-014-000010044 | to | XLP-014-000010046 |
| XLP-014-000010049 | to | XLP-014-000010049 |

| | | |
|---|---|---|
| XLP-014-000010052 | to | XLP-014-000010054 |
| XLP-014-000010056 | to | XLP-014-000010058 |
| XLP-014-000010060 | to | XLP-014-000010063 |
| XLP-014-000010066 | to | XLP-014-000010066 |
| XLP-014-000010068 | to | XLP-014-000010068 |
| XLP-014-000010070 | to | XLP-014-000010070 |
| XLP-014-000010072 | to | XLP-014-000010081 |
| XLP-014-000010083 | to | XLP-014-000010083 |
| XLP-014-000010088 | to | XLP-014-000010088 |
| XLP-014-000010092 | to | XLP-014-000010092 |
| XLP-014-000010094 | to | XLP-014-000010095 |
| XLP-014-000010097 | to | XLP-014-000010104 |
| XLP-014-000010107 | to | XLP-014-000010109 |
| XLP-014-000010111 | to | XLP-014-000010113 |
| XLP-014-000010115 | to | XLP-014-000010115 |
| XLP-014-000010117 | to | XLP-014-000010118 |
| XLP-014-000010121 | to | XLP-014-000010121 |
| XLP-014-000010123 | to | XLP-014-000010123 |
| XLP-014-000010125 | to | XLP-014-000010126 |
| XLP-014-000010128 | to | XLP-014-000010133 |
| XLP-014-000010139 | to | XLP-014-000010141 |
| XLP-014-000010144 | to | XLP-014-000010144 |
| XLP-014-000010146 | to | XLP-014-000010154 |
| XLP-014-000010156 | to | XLP-014-000010160 |
| XLP-014-000010165 | to | XLP-014-000010167 |
| XLP-014-000010169 | to | XLP-014-000010169 |
| XLP-014-000010171 | to | XLP-014-000010171 |
| XLP-014-000010173 | to | XLP-014-000010173 |
| XLP-014-000010176 | to | XLP-014-000010181 |
| XLP-014-000010185 | to | XLP-014-000010185 |
| XLP-014-000010188 | to | XLP-014-000010188 |
| XLP-014-000010190 | to | XLP-014-000010202 |
| XLP-014-000010204 | to | XLP-014-000010204 |
| XLP-014-000010206 | to | XLP-014-000010210 |
| XLP-014-000010212 | to | XLP-014-000010221 |
| XLP-014-000010225 | to | XLP-014-000010229 |
| XLP-014-000010231 | to | XLP-014-000010231 |
| XLP-014-000010233 | to | XLP-014-000010237 |
| XLP-014-000010240 | to | XLP-014-000010259 |
| XLP-014-000010261 | to | XLP-014-000010261 |
| XLP-014-000010263 | to | XLP-014-000010276 |
| XLP-014-000010279 | to | XLP-014-000010280 |
| XLP-014-000010282 | to | XLP-014-000010285 |
| XLP-014-000010287 | to | XLP-014-000010297 |

| | | |
|---|---|---|
| XLP-014-000010299 | to | XLP-014-000010301 |
| XLP-014-000010303 | to | XLP-014-000010306 |
| XLP-014-000010308 | to | XLP-014-000010313 |
| XLP-014-000010315 | to | XLP-014-000010322 |
| XLP-014-000010324 | to | XLP-014-000010329 |
| XLP-014-000010331 | to | XLP-014-000010334 |
| XLP-014-000010336 | to | XLP-014-000010341 |
| XLP-014-000010344 | to | XLP-014-000010344 |
| XLP-014-000010346 | to | XLP-014-000010346 |
| XLP-014-000010348 | to | XLP-014-000010348 |
| XLP-014-000010351 | to | XLP-014-000010359 |
| XLP-014-000010361 | to | XLP-014-000010361 |
| XLP-014-000010366 | to | XLP-014-000010371 |
| XLP-014-000010381 | to | XLP-014-000010381 |
| XLP-014-000010383 | to | XLP-014-000010384 |
| XLP-014-000010386 | to | XLP-014-000010389 |
| XLP-014-000010391 | to | XLP-014-000010391 |
| XLP-014-000010394 | to | XLP-014-000010395 |
| XLP-014-000010398 | to | XLP-014-000010398 |
| XLP-014-000010401 | to | XLP-014-000010406 |
| XLP-014-000010408 | to | XLP-014-000010408 |
| XLP-014-000010410 | to | XLP-014-000010415 |
| XLP-014-000010417 | to | XLP-014-000010417 |
| XLP-014-000010419 | to | XLP-014-000010419 |
| XLP-014-000010421 | to | XLP-014-000010422 |
| XLP-014-000010424 | to | XLP-014-000010431 |
| XLP-014-000010433 | to | XLP-014-000010436 |
| XLP-014-000010438 | to | XLP-014-000010445 |
| XLP-014-000010447 | to | XLP-014-000010447 |
| XLP-014-000010449 | to | XLP-014-000010456 |
| XLP-014-000010458 | to | XLP-014-000010473 |
| XLP-014-000010475 | to | XLP-014-000010478 |
| XLP-014-000010482 | to | XLP-014-000010483 |
| XLP-014-000010486 | to | XLP-014-000010502 |
| XLP-014-000010504 | to | XLP-014-000010515 |
| XLP-014-000010518 | to | XLP-014-000010519 |
| XLP-014-000010524 | to | XLP-014-000010526 |
| XLP-014-000010528 | to | XLP-014-000010531 |
| XLP-014-000010533 | to | XLP-014-000010534 |
| XLP-014-000010536 | to | XLP-014-000010536 |
| XLP-014-000010538 | to | XLP-014-000010543 |
| XLP-014-000010547 | to | XLP-014-000010547 |
| XLP-014-000010549 | to | XLP-014-000010550 |
| XLP-014-000010552 | to | XLP-014-000010553 |

| | | |
|---|---|---|
| XLP-014-000010555 | to | XLP-014-000010555 |
| XLP-014-000010559 | to | XLP-014-000010569 |
| XLP-014-000010572 | to | XLP-014-000010572 |
| XLP-014-000010574 | to | XLP-014-000010576 |
| XLP-014-000010578 | to | XLP-014-000010578 |
| XLP-014-000010581 | to | XLP-014-000010581 |
| XLP-014-000010583 | to | XLP-014-000010585 |
| XLP-014-000010587 | to | XLP-014-000010588 |
| XLP-014-000010590 | to | XLP-014-000010591 |
| XLP-014-000010594 | to | XLP-014-000010594 |
| XLP-014-000010596 | to | XLP-014-000010596 |
| XLP-014-000010599 | to | XLP-014-000010610 |
| XLP-014-000010612 | to | XLP-014-000010614 |
| XLP-014-000010616 | to | XLP-014-000010616 |
| XLP-014-000010620 | to | XLP-014-000010621 |
| XLP-014-000010624 | to | XLP-014-000010624 |
| XLP-014-000010627 | to | XLP-014-000010628 |
| XLP-014-000010630 | to | XLP-014-000010635 |
| XLP-014-000010637 | to | XLP-014-000010638 |
| XLP-014-000010641 | to | XLP-014-000010641 |
| XLP-014-000010647 | to | XLP-014-000010647 |
| XLP-014-000010649 | to | XLP-014-000010652 |
| XLP-014-000010655 | to | XLP-014-000010655 |
| XLP-014-000010660 | to | XLP-014-000010660 |
| XLP-014-000010664 | to | XLP-014-000010664 |
| XLP-014-000010668 | to | XLP-014-000010668 |
| XLP-014-000010670 | to | XLP-014-000010670 |
| XLP-014-000010673 | to | XLP-014-000010673 |
| XLP-014-000010675 | to | XLP-014-000010677 |
| XLP-014-000010679 | to | XLP-014-000010681 |
| XLP-014-000010683 | to | XLP-014-000010683 |
| XLP-014-000010685 | to | XLP-014-000010693 |
| XLP-014-000010695 | to | XLP-014-000010696 |
| XLP-014-000010698 | to | XLP-014-000010698 |
| XLP-014-000010700 | to | XLP-014-000010703 |
| XLP-014-000010708 | to | XLP-014-000010709 |
| XLP-014-000010711 | to | XLP-014-000010711 |
| XLP-014-000010715 | to | XLP-014-000010719 |
| XLP-014-000010721 | to | XLP-014-000010721 |
| XLP-014-000010723 | to | XLP-014-000010723 |
| XLP-014-000010726 | to | XLP-014-000010727 |
| XLP-014-000010729 | to | XLP-014-000010734 |
| XLP-014-000010736 | to | XLP-014-000010736 |
| XLP-014-000010740 | to | XLP-014-000010746 |

| | | |
|---|---|---|
| XLP-014-000010748 | to | XLP-014-000010753 |
| XLP-014-000010755 | to | XLP-014-000010762 |
| XLP-014-000010765 | to | XLP-014-000010765 |
| XLP-014-000010767 | to | XLP-014-000010772 |
| XLP-014-000010774 | to | XLP-014-000010774 |
| XLP-014-000010778 | to | XLP-014-000010778 |
| XLP-014-000010780 | to | XLP-014-000010780 |
| XLP-014-000010782 | to | XLP-014-000010783 |
| XLP-014-000010793 | to | XLP-014-000010794 |
| XLP-014-000010796 | to | XLP-014-000010796 |
| XLP-014-000010798 | to | XLP-014-000010798 |
| XLP-014-000010800 | to | XLP-014-000010809 |
| XLP-014-000010811 | to | XLP-014-000010812 |
| XLP-014-000010814 | to | XLP-014-000010815 |
| XLP-014-000010817 | to | XLP-014-000010826 |
| XLP-014-000010829 | to | XLP-014-000010832 |
| XLP-014-000010835 | to | XLP-014-000010835 |
| XLP-014-000010838 | to | XLP-014-000010838 |
| XLP-014-000010840 | to | XLP-014-000010843 |
| XLP-014-000010845 | to | XLP-014-000010845 |
| XLP-014-000010847 | to | XLP-014-000010848 |
| XLP-014-000010851 | to | XLP-014-000010851 |
| XLP-014-000010853 | to | XLP-014-000010857 |
| XLP-014-000010859 | to | XLP-014-000010859 |
| XLP-014-000010861 | to | XLP-014-000010861 |
| XLP-014-000010863 | to | XLP-014-000010867 |
| XLP-014-000010869 | to | XLP-014-000010869 |
| XLP-014-000010871 | to | XLP-014-000010873 |
| XLP-014-000010877 | to | XLP-014-000010877 |
| XLP-014-000010884 | to | XLP-014-000010884 |
| XLP-014-000010889 | to | XLP-014-000010889 |
| XLP-014-000010893 | to | XLP-014-000010893 |
| XLP-014-000010896 | to | XLP-014-000010897 |
| XLP-014-000010899 | to | XLP-014-000010899 |
| XLP-014-000010902 | to | XLP-014-000010903 |
| XLP-014-000010907 | to | XLP-014-000010909 |
| XLP-014-000010911 | to | XLP-014-000010912 |
| XLP-014-000010914 | to | XLP-014-000010915 |
| XLP-014-000010917 | to | XLP-014-000010917 |
| XLP-014-000010919 | to | XLP-014-000010920 |
| XLP-014-000010923 | to | XLP-014-000010924 |
| XLP-014-000010926 | to | XLP-014-000010926 |
| XLP-014-000010928 | to | XLP-014-000010930 |
| XLP-014-000010933 | to | XLP-014-000010936 |

| | | |
|---|---|---|
| XLP-014-000010941 | to | XLP-014-000010944 |
| XLP-014-000010946 | to | XLP-014-000010955 |
| XLP-014-000010958 | to | XLP-014-000010958 |
| XLP-014-000010960 | to | XLP-014-000010964 |
| XLP-014-000010966 | to | XLP-014-000010968 |
| XLP-014-000010971 | to | XLP-014-000010975 |
| XLP-014-000010979 | to | XLP-014-000010983 |
| XLP-014-000010987 | to | XLP-014-000010988 |
| XLP-014-000010990 | to | XLP-014-000010997 |
| XLP-014-000010999 | to | XLP-014-000010999 |
| XLP-014-000011003 | to | XLP-014-000011005 |
| XLP-014-000011008 | to | XLP-014-000011008 |
| XLP-014-000011013 | to | XLP-014-000011013 |
| XLP-014-000011015 | to | XLP-014-000011015 |
| XLP-014-000011018 | to | XLP-014-000011020 |
| XLP-014-000011024 | to | XLP-014-000011026 |
| XLP-014-000011028 | to | XLP-014-000011031 |
| XLP-014-000011033 | to | XLP-014-000011037 |
| XLP-014-000011039 | to | XLP-014-000011047 |
| XLP-014-000011053 | to | XLP-014-000011053 |
| XLP-014-000011058 | to | XLP-014-000011058 |
| XLP-014-000011060 | to | XLP-014-000011073 |
| XLP-014-000011075 | to | XLP-014-000011078 |
| XLP-014-000011080 | to | XLP-014-000011087 |
| XLP-014-000011091 | to | XLP-014-000011092 |
| XLP-014-000011094 | to | XLP-014-000011096 |
| XLP-014-000011098 | to | XLP-014-000011098 |
| XLP-014-000011103 | to | XLP-014-000011105 |
| XLP-014-000011107 | to | XLP-014-000011107 |
| XLP-014-000011109 | to | XLP-014-000011114 |
| XLP-014-000011117 | to | XLP-014-000011118 |
| XLP-014-000011120 | to | XLP-014-000011120 |
| XLP-014-000011122 | to | XLP-014-000011124 |
| XLP-014-000011126 | to | XLP-014-000011132 |
| XLP-014-000011134 | to | XLP-014-000011134 |
| XLP-014-000011136 | to | XLP-014-000011137 |
| XLP-014-000011139 | to | XLP-014-000011156 |
| XLP-014-000011159 | to | XLP-014-000011162 |
| XLP-014-000011165 | to | XLP-014-000011168 |
| XLP-014-000011170 | to | XLP-014-000011172 |
| XLP-014-000011174 | to | XLP-014-000011174 |
| XLP-014-000011176 | to | XLP-014-000011176 |
| XLP-014-000011178 | to | XLP-014-000011179 |
| XLP-014-000011182 | to | XLP-014-000011188 |

| | | |
|---|---|---|
| XLP-014-000011190 | to | XLP-014-000011192 |
| XLP-014-000011195 | to | XLP-014-000011195 |
| XLP-014-000011199 | to | XLP-014-000011199 |
| XLP-014-000011201 | to | XLP-014-000011201 |
| XLP-014-000011203 | to | XLP-014-000011204 |
| XLP-014-000011207 | to | XLP-014-000011212 |
| XLP-014-000011215 | to | XLP-014-000011216 |
| XLP-014-000011218 | to | XLP-014-000011232 |
| XLP-014-000011235 | to | XLP-014-000011247 |
| XLP-014-000011250 | to | XLP-014-000011253 |
| XLP-014-000011255 | to | XLP-014-000011260 |
| XLP-014-000011262 | to | XLP-014-000011262 |
| XLP-014-000011264 | to | XLP-014-000011264 |
| XLP-014-000011268 | to | XLP-014-000011268 |
| XLP-014-000011270 | to | XLP-014-000011270 |
| XLP-014-000011273 | to | XLP-014-000011273 |
| XLP-014-000011275 | to | XLP-014-000011278 |
| XLP-014-000011281 | to | XLP-014-000011287 |
| XLP-014-000011290 | to | XLP-014-000011292 |
| XLP-014-000011295 | to | XLP-014-000011298 |
| XLP-014-000011300 | to | XLP-014-000011313 |
| XLP-014-000011317 | to | XLP-014-000011318 |
| XLP-014-000011321 | to | XLP-014-000011327 |
| XLP-014-000011329 | to | XLP-014-000011330 |
| XLP-014-000011332 | to | XLP-014-000011333 |
| XLP-014-000011335 | to | XLP-014-000011336 |
| XLP-014-000011338 | to | XLP-014-000011338 |
| XLP-014-000011340 | to | XLP-014-000011342 |
| XLP-014-000011346 | to | XLP-014-000011347 |
| XLP-014-000011355 | to | XLP-014-000011355 |
| XLP-014-000011357 | to | XLP-014-000011369 |
| XLP-014-000011372 | to | XLP-014-000011374 |
| XLP-014-000011376 | to | XLP-014-000011377 |
| XLP-014-000011380 | to | XLP-014-000011385 |
| XLP-014-000011388 | to | XLP-014-000011389 |
| XLP-014-000011395 | to | XLP-014-000011400 |
| XLP-014-000011402 | to | XLP-014-000011403 |
| XLP-014-000011405 | to | XLP-014-000011408 |
| XLP-014-000011410 | to | XLP-014-000011411 |
| XLP-014-000011415 | to | XLP-014-000011415 |
| XLP-014-000011417 | to | XLP-014-000011418 |
| XLP-014-000011420 | to | XLP-014-000011423 |
| XLP-014-000011425 | to | XLP-014-000011429 |
| XLP-014-000011431 | to | XLP-014-000011433 |

| XLP-014-000011437 | to | XLP-014-000011440 |
|---|---|---|
| XLP-014-000011443 | to | XLP-014-000011443 |
| XLP-014-000011446 | to | XLP-014-000011447 |
| XLP-014-000011451 | to | XLP-014-000011451 |
| XLP-014-000011453 | to | XLP-014-000011455 |
| XLP-014-000011458 | to | XLP-014-000011458 |
| XLP-014-000011461 | to | XLP-014-000011471 |
| XLP-014-000011475 | to | XLP-014-000011475 |
| XLP-014-000011477 | to | XLP-014-000011479 |
| XLP-014-000011482 | to | XLP-014-000011482 |
| XLP-014-000011487 | to | XLP-014-000011487 |
| XLP-014-000011489 | to | XLP-014-000011490 |
| XLP-014-000011494 | to | XLP-014-000011496 |
| XLP-014-000011499 | to | XLP-014-000011501 |
| XLP-014-000011504 | to | XLP-014-000011504 |
| XLP-014-000011506 | to | XLP-014-000011506 |
| XLP-014-000011509 | to | XLP-014-000011515 |
| XLP-014-000011520 | to | XLP-014-000011522 |
| XLP-014-000011525 | to | XLP-014-000011530 |
| XLP-014-000011532 | to | XLP-014-000011533 |
| XLP-014-000011539 | to | XLP-014-000011541 |
| XLP-014-000011544 | to | XLP-014-000011544 |
| XLP-014-000011546 | to | XLP-014-000011551 |
| XLP-014-000011553 | to | XLP-014-000011557 |
| XLP-014-000011559 | to | XLP-014-000011560 |
| XLP-014-000011566 | to | XLP-014-000011569 |
| XLP-014-000011571 | to | XLP-014-000011571 |
| XLP-014-000011573 | to | XLP-014-000011573 |
| XLP-014-000011575 | to | XLP-014-000011584 |
| XLP-014-000011589 | to | XLP-014-000011604 |
| XLP-014-000011606 | to | XLP-014-000011606 |
| XLP-014-000011611 | to | XLP-014-000011622 |
| XLP-014-000011624 | to | XLP-014-000011626 |
| XLP-014-000011628 | to | XLP-014-000011638 |
| XLP-014-000011640 | to | XLP-014-000011642 |
| XLP-014-000011648 | to | XLP-014-000011655 |
| XLP-014-000011657 | to | XLP-014-000011658 |
| XLP-014-000011660 | to | XLP-014-000011661 |
| XLP-014-000011663 | to | XLP-014-000011665 |
| XLP-014-000011668 | to | XLP-014-000011668 |
| XLP-014-000011670 | to | XLP-014-000011670 |
| XLP-014-000011674 | to | XLP-014-000011674 |
| XLP-014-000011676 | to | XLP-014-000011679 |
| XLP-014-000011681 | to | XLP-014-000011683 |

| | | |
|---|---|---|
| XLP-014-000011686 | to | XLP-014-000011691 |
| XLP-014-000011693 | to | XLP-014-000011695 |
| XLP-014-000011699 | to | XLP-014-000011703 |
| XLP-014-000011705 | to | XLP-014-000011707 |
| XLP-014-000011709 | to | XLP-014-000011709 |
| XLP-014-000011711 | to | XLP-014-000011711 |
| XLP-014-000011713 | to | XLP-014-000011717 |
| XLP-014-000011723 | to | XLP-014-000011752 |
| XLP-014-000011754 | to | XLP-014-000011754 |
| XLP-014-000011756 | to | XLP-014-000011756 |
| XLP-014-000011758 | to | XLP-014-000011758 |
| XLP-014-000011760 | to | XLP-014-000011760 |
| XLP-014-000011763 | to | XLP-014-000011769 |
| XLP-014-000011771 | to | XLP-014-000011771 |
| XLP-014-000011773 | to | XLP-014-000011775 |
| XLP-014-000011779 | to | XLP-014-000011779 |
| XLP-014-000011781 | to | XLP-014-000011781 |
| XLP-014-000011783 | to | XLP-014-000011783 |
| XLP-014-000011785 | to | XLP-014-000011799 |
| XLP-014-000011802 | to | XLP-014-000011803 |
| XLP-014-000011805 | to | XLP-014-000011809 |
| XLP-014-000011814 | to | XLP-014-000011816 |
| XLP-014-000011818 | to | XLP-014-000011819 |
| XLP-014-000011821 | to | XLP-014-000011829 |
| XLP-014-000011834 | to | XLP-014-000011837 |
| XLP-014-000011839 | to | XLP-014-000011841 |
| XLP-014-000011843 | to | XLP-014-000011848 |
| XLP-014-000011850 | to | XLP-014-000011850 |
| XLP-014-000011853 | to | XLP-014-000011858 |
| XLP-014-000011864 | to | XLP-014-000011864 |
| XLP-014-000011868 | to | XLP-014-000011870 |
| XLP-014-000011873 | to | XLP-014-000011874 |
| XLP-014-000011880 | to | XLP-014-000011883 |
| XLP-014-000011887 | to | XLP-014-000011887 |
| XLP-014-000011895 | to | XLP-014-000011895 |
| XLP-014-000011898 | to | XLP-014-000011901 |
| XLP-014-000011903 | to | XLP-014-000011903 |
| XLP-014-000011905 | to | XLP-014-000011910 |
| XLP-014-000011912 | to | XLP-014-000011913 |
| XLP-014-000011916 | to | XLP-014-000011923 |
| XLP-014-000011925 | to | XLP-014-000011925 |
| XLP-014-000011929 | to | XLP-014-000011930 |
| XLP-014-000011932 | to | XLP-014-000011932 |
| XLP-014-000011935 | to | XLP-014-000011935 |

| | | |
|---|---|---|
| XLP-014-000011937 | to | XLP-014-000011940 |
| XLP-014-000011943 | to | XLP-014-000011944 |
| XLP-014-000011952 | to | XLP-014-000011955 |
| XLP-014-000011961 | to | XLP-014-000011966 |
| XLP-014-000011968 | to | XLP-014-000011976 |
| XLP-014-000011978 | to | XLP-014-000011980 |
| XLP-014-000011982 | to | XLP-014-000011985 |
| XLP-014-000011987 | to | XLP-014-000011987 |
| XLP-014-000011991 | to | XLP-014-000011992 |
| XLP-014-000011995 | to | XLP-014-000011997 |
| XLP-014-000012006 | to | XLP-014-000012006 |
| XLP-014-000012009 | to | XLP-014-000012009 |
| XLP-014-000012012 | to | XLP-014-000012012 |
| XLP-014-000012016 | to | XLP-014-000012018 |
| XLP-014-000012023 | to | XLP-014-000012024 |
| XLP-014-000012026 | to | XLP-014-000012026 |
| XLP-014-000012028 | to | XLP-014-000012031 |
| XLP-014-000012033 | to | XLP-014-000012033 |
| XLP-014-000012035 | to | XLP-014-000012035 |
| XLP-014-000012037 | to | XLP-014-000012038 |
| XLP-014-000012040 | to | XLP-014-000012041 |
| XLP-014-000012044 | to | XLP-014-000012044 |
| XLP-014-000012046 | to | XLP-014-000012049 |
| XLP-014-000012056 | to | XLP-014-000012060 |
| XLP-014-000012062 | to | XLP-014-000012065 |
| XLP-014-000012070 | to | XLP-014-000012071 |
| XLP-014-000012073 | to | XLP-014-000012074 |
| XLP-014-000012082 | to | XLP-014-000012082 |
| XLP-014-000012090 | to | XLP-014-000012090 |
| XLP-014-000012092 | to | XLP-014-000012092 |
| XLP-014-000012098 | to | XLP-014-000012098 |
| XLP-014-000012102 | to | XLP-014-000012103 |
| XLP-014-000012109 | to | XLP-014-000012131 |
| XLP-014-000012134 | to | XLP-014-000012136 |
| XLP-014-000012138 | to | XLP-014-000012138 |
| XLP-014-000012141 | to | XLP-014-000012142 |
| XLP-014-000012146 | to | XLP-014-000012150 |
| XLP-014-000012156 | to | XLP-014-000012156 |
| XLP-014-000012158 | to | XLP-014-000012160 |
| XLP-014-000012162 | to | XLP-014-000012162 |
| XLP-014-000012164 | to | XLP-014-000012165 |
| XLP-014-000012167 | to | XLP-014-000012168 |
| XLP-014-000012170 | to | XLP-014-000012173 |
| XLP-014-000012178 | to | XLP-014-000012193 |

| | | |
|---|---|---|
| XLP-014-000012199 | to | XLP-014-000012199 |
| XLP-014-000012201 | to | XLP-014-000012202 |
| XLP-014-000012205 | to | XLP-014-000012207 |
| XLP-014-000012209 | to | XLP-014-000012210 |
| XLP-014-000012212 | to | XLP-014-000012213 |
| XLP-014-000012217 | to | XLP-014-000012218 |
| XLP-014-000012220 | to | XLP-014-000012222 |
| XLP-014-000012224 | to | XLP-014-000012224 |
| XLP-014-000012228 | to | XLP-014-000012231 |
| XLP-014-000012233 | to | XLP-014-000012234 |
| XLP-014-000012236 | to | XLP-014-000012239 |
| XLP-014-000012241 | to | XLP-014-000012243 |
| XLP-014-000012245 | to | XLP-014-000012253 |
| XLP-014-000012255 | to | XLP-014-000012261 |
| XLP-014-000012267 | to | XLP-014-000012267 |
| XLP-014-000012269 | to | XLP-014-000012271 |
| XLP-014-000012273 | to | XLP-014-000012276 |
| XLP-014-000012278 | to | XLP-014-000012287 |
| XLP-014-000012289 | to | XLP-014-000012291 |
| XLP-014-000012294 | to | XLP-014-000012294 |
| XLP-014-000012296 | to | XLP-014-000012296 |
| XLP-014-000012300 | to | XLP-014-000012300 |
| XLP-014-000012302 | to | XLP-014-000012303 |
| XLP-014-000012305 | to | XLP-014-000012307 |
| XLP-014-000012310 | to | XLP-014-000012317 |
| XLP-014-000012320 | to | XLP-014-000012320 |
| XLP-014-000012323 | to | XLP-014-000012336 |
| XLP-014-000012338 | to | XLP-014-000012342 |
| XLP-014-000012347 | to | XLP-014-000012350 |
| XLP-014-000012362 | to | XLP-014-000012362 |
| XLP-014-000012365 | to | XLP-014-000012380 |
| XLP-014-000012383 | to | XLP-014-000012384 |
| XLP-014-000012386 | to | XLP-014-000012387 |
| XLP-014-000012392 | to | XLP-014-000012393 |
| XLP-014-000012401 | to | XLP-014-000012401 |
| XLP-014-000012403 | to | XLP-014-000012409 |
| XLP-014-000012411 | to | XLP-014-000012412 |
| XLP-014-000012414 | to | XLP-014-000012417 |
| XLP-014-000012420 | to | XLP-014-000012420 |
| XLP-014-000012422 | to | XLP-014-000012422 |
| XLP-014-000012427 | to | XLP-014-000012438 |
| XLP-014-000012441 | to | XLP-014-000012442 |
| XLP-014-000012444 | to | XLP-014-000012458 |
| XLP-014-000012460 | to | XLP-014-000012473 |

| | | |
|---|---|---|
| XLP-014-000012475 | to | XLP-014-000012482 |
| XLP-014-000012484 | to | XLP-014-000012484 |
| XLP-014-000012486 | to | XLP-014-000012487 |
| XLP-014-000012491 | to | XLP-014-000012491 |
| XLP-014-000012496 | to | XLP-014-000012496 |
| XLP-014-000012498 | to | XLP-014-000012517 |
| XLP-014-000012519 | to | XLP-014-000012522 |
| XLP-014-000012524 | to | XLP-014-000012528 |
| XLP-014-000012535 | to | XLP-014-000012537 |
| XLP-014-000012540 | to | XLP-014-000012540 |
| XLP-014-000012543 | to | XLP-014-000012545 |
| XLP-014-000012547 | to | XLP-014-000012548 |
| XLP-014-000012550 | to | XLP-014-000012551 |
| XLP-014-000012553 | to | XLP-014-000012554 |
| XLP-014-000012556 | to | XLP-014-000012558 |
| XLP-014-000012560 | to | XLP-014-000012564 |
| XLP-014-000012567 | to | XLP-014-000012567 |
| XLP-014-000012572 | to | XLP-014-000012572 |
| XLP-014-000012578 | to | XLP-014-000012584 |
| XLP-014-000012586 | to | XLP-014-000012586 |
| XLP-014-000012588 | to | XLP-014-000012592 |
| XLP-014-000012606 | to | XLP-014-000012606 |
| XLP-014-000012609 | to | XLP-014-000012609 |
| XLP-014-000012617 | to | XLP-014-000012617 |
| XLP-014-000012628 | to | XLP-014-000012628 |
| XLP-014-000012635 | to | XLP-014-000012635 |
| XLP-014-000012637 | to | XLP-014-000012637 |
| XLP-014-000012639 | to | XLP-014-000012640 |
| XLP-014-000012642 | to | XLP-014-000012642 |
| XLP-014-000012644 | to | XLP-014-000012650 |
| XLP-014-000012655 | to | XLP-014-000012655 |
| XLP-014-000012657 | to | XLP-014-000012657 |
| XLP-014-000012664 | to | XLP-014-000012664 |
| XLP-014-000012666 | to | XLP-014-000012670 |
| XLP-014-000012672 | to | XLP-014-000012676 |
| XLP-014-000012678 | to | XLP-014-000012680 |
| XLP-014-000012684 | to | XLP-014-000012684 |
| XLP-014-000012686 | to | XLP-014-000012687 |
| XLP-014-000012689 | to | XLP-014-000012690 |
| XLP-014-000012692 | to | XLP-014-000012697 |
| XLP-014-000012703 | to | XLP-014-000012706 |
| XLP-014-000012709 | to | XLP-014-000012709 |
| XLP-014-000012713 | to | XLP-014-000012715 |
| XLP-014-000012719 | to | XLP-014-000012719 |

| | | |
|---|---|---|
| XLP-014-000012721 | to | XLP-014-000012726 |
| XLP-014-000012728 | to | XLP-014-000012731 |
| XLP-014-000012735 | to | XLP-014-000012735 |
| XLP-014-000012740 | to | XLP-014-000012741 |
| XLP-014-000012744 | to | XLP-014-000012745 |
| XLP-014-000012748 | to | XLP-014-000012755 |
| XLP-014-000012759 | to | XLP-014-000012760 |
| XLP-014-000012764 | to | XLP-014-000012766 |
| XLP-014-000012783 | to | XLP-014-000012785 |
| XLP-014-000012795 | to | XLP-014-000012795 |
| XLP-014-000012797 | to | XLP-014-000012797 |
| XLP-014-000012799 | to | XLP-014-000012804 |
| XLP-014-000012809 | to | XLP-014-000012824 |
| XLP-014-000012827 | to | XLP-014-000012828 |
| XLP-014-000012831 | to | XLP-014-000012831 |
| XLP-014-000012834 | to | XLP-014-000012835 |
| XLP-014-000012838 | to | XLP-014-000012838 |
| XLP-014-000012841 | to | XLP-014-000012841 |
| XLP-014-000012843 | to | XLP-014-000012843 |
| XLP-014-000012845 | to | XLP-014-000012851 |
| XLP-014-000012856 | to | XLP-014-000012857 |
| XLP-014-000012859 | to | XLP-014-000012868 |
| XLP-014-000012872 | to | XLP-014-000012875 |
| XLP-014-000012877 | to | XLP-014-000012877 |
| XLP-014-000012883 | to | XLP-014-000012884 |
| XLP-014-000012889 | to | XLP-014-000012889 |
| XLP-014-000012901 | to | XLP-014-000012902 |
| XLP-014-000012910 | to | XLP-014-000012918 |
| XLP-014-000012924 | to | XLP-014-000012924 |
| XLP-014-000012926 | to | XLP-014-000012928 |
| XLP-014-000012933 | to | XLP-014-000012985 |
| XLP-014-000012989 | to | XLP-014-000012990 |
| XLP-014-000012993 | to | XLP-014-000013017 |
| XLP-014-000013021 | to | XLP-014-000013021 |
| XLP-014-000013029 | to | XLP-014-000013037 |
| XLP-014-000013045 | to | XLP-014-000013045 |
| XLP-014-000013050 | to | XLP-014-000013052 |
| XLP-014-000013054 | to | XLP-014-000013060 |
| XLP-017-000000001 | to | XLP-017-000000005 |
| XLP-017-000000007 | to | XLP-017-000000023 |
| XLP-017-000000025 | to | XLP-017-000000026 |
| XLP-017-000000028 | to | XLP-017-000000043 |
| XLP-017-000000045 | to | XLP-017-000000067 |
| XLP-017-000000069 | to | XLP-017-000000071 |

| | | |
|---|---|---|
| XLP-017-000000073 | to | XLP-017-000000074 |
| XLP-017-000000078 | to | XLP-017-000000085 |
| XLP-017-000000090 | to | XLP-017-000000095 |
| XLP-017-000000097 | to | XLP-017-000000105 |
| XLP-017-000000109 | to | XLP-017-000000111 |
| XLP-017-000000113 | to | XLP-017-000000116 |
| XLP-017-000000118 | to | XLP-017-000000130 |
| XLP-017-000000133 | to | XLP-017-000000134 |
| XLP-017-000000137 | to | XLP-017-000000138 |
| XLP-017-000000146 | to | XLP-017-000000148 |
| XLP-017-000000150 | to | XLP-017-000000150 |
| XLP-017-000000159 | to | XLP-017-000000161 |
| XLP-017-000000164 | to | XLP-017-000000166 |
| XLP-017-000000174 | to | XLP-017-000000174 |
| XLP-017-000000183 | to | XLP-017-000000189 |
| XLP-017-000000191 | to | XLP-017-000000206 |
| XLP-017-000000208 | to | XLP-017-000000208 |
| XLP-017-000000214 | to | XLP-017-000000214 |
| XLP-017-000000221 | to | XLP-017-000000221 |
| XLP-017-000000226 | to | XLP-017-000000229 |
| XLP-017-000000231 | to | XLP-017-000000231 |
| XLP-017-000000233 | to | XLP-017-000000233 |
| XLP-017-000000236 | to | XLP-017-000000238 |
| XLP-017-000000242 | to | XLP-017-000000242 |
| XLP-017-000000244 | to | XLP-017-000000244 |
| XLP-017-000000246 | to | XLP-017-000000247 |
| XLP-017-000000251 | to | XLP-017-000000253 |
| XLP-017-000000265 | to | XLP-017-000000266 |
| XLP-017-000000269 | to | XLP-017-000000274 |
| XLP-017-000000276 | to | XLP-017-000000279 |
| XLP-017-000000281 | to | XLP-017-000000284 |
| XLP-017-000000286 | to | XLP-017-000000291 |
| XLP-017-000000293 | to | XLP-017-000000298 |
| XLP-017-000000300 | to | XLP-017-000000304 |
| XLP-017-000000310 | to | XLP-017-000000314 |
| XLP-017-000000316 | to | XLP-017-000000316 |
| XLP-017-000000318 | to | XLP-017-000000319 |
| XLP-017-000000321 | to | XLP-017-000000330 |
| XLP-017-000000332 | to | XLP-017-000000332 |
| XLP-017-000000335 | to | XLP-017-000000337 |
| XLP-017-000000339 | to | XLP-017-000000341 |
| XLP-017-000000347 | to | XLP-017-000000349 |
| XLP-017-000000351 | to | XLP-017-000000352 |
| XLP-017-000000354 | to | XLP-017-000000356 |

| | | |
|---|---|---|
| XLP-017-000000358 | to | XLP-017-000000359 |
| XLP-017-000000362 | to | XLP-017-000000362 |
| XLP-017-000000366 | to | XLP-017-000000366 |
| XLP-017-000000368 | to | XLP-017-000000377 |
| XLP-017-000000379 | to | XLP-017-000000386 |
| XLP-017-000000389 | to | XLP-017-000000402 |
| XLP-017-000000405 | to | XLP-017-000000405 |
| XLP-017-000000408 | to | XLP-017-000000415 |
| XLP-017-000000417 | to | XLP-017-000000420 |
| XLP-017-000000424 | to | XLP-017-000000443 |
| XLP-017-000000447 | to | XLP-017-000000448 |
| XLP-017-000000454 | to | XLP-017-000000455 |
| XLP-017-000000457 | to | XLP-017-000000457 |
| XLP-017-000000459 | to | XLP-017-000000459 |
| XLP-017-000000465 | to | XLP-017-000000465 |
| XLP-017-000000467 | to | XLP-017-000000467 |
| XLP-017-000000472 | to | XLP-017-000000472 |
| XLP-017-000000474 | to | XLP-017-000000475 |
| XLP-017-000000477 | to | XLP-017-000000477 |
| XLP-017-000000479 | to | XLP-017-000000479 |
| XLP-017-000000481 | to | XLP-017-000000483 |
| XLP-017-000000485 | to | XLP-017-000000487 |
| XLP-017-000000489 | to | XLP-017-000000490 |
| XLP-017-000000492 | to | XLP-017-000000495 |
| XLP-017-000000497 | to | XLP-017-000000498 |
| XLP-017-000000501 | to | XLP-017-000000503 |
| XLP-017-000000507 | to | XLP-017-000000507 |
| XLP-017-000000509 | to | XLP-017-000000509 |
| XLP-017-000000511 | to | XLP-017-000000517 |
| XLP-017-000000519 | to | XLP-017-000000531 |
| XLP-017-000000533 | to | XLP-017-000000544 |
| XLP-017-000000554 | to | XLP-017-000000556 |
| XLP-017-000000558 | to | XLP-017-000000563 |
| XLP-017-000000566 | to | XLP-017-000000570 |
| XLP-017-000000576 | to | XLP-017-000000580 |
| XLP-017-000000582 | to | XLP-017-000000585 |
| XLP-017-000000587 | to | XLP-017-000000612 |
| XLP-017-000000614 | to | XLP-017-000000615 |
| XLP-017-000000617 | to | XLP-017-000000618 |
| XLP-017-000000620 | to | XLP-017-000000621 |
| XLP-017-000000623 | to | XLP-017-000000639 |
| XLP-017-000000642 | to | XLP-017-000000642 |
| XLP-017-000000645 | to | XLP-017-000000649 |
| XLP-017-000000651 | to | XLP-017-000000653 |

| | | |
|---|---|---|
| XLP-017-000000657 | to | XLP-017-000000657 |
| XLP-017-000000659 | to | XLP-017-000000660 |
| XLP-017-000000662 | to | XLP-017-000000663 |
| XLP-017-000000669 | to | XLP-017-000000669 |
| XLP-017-000000673 | to | XLP-017-000000673 |
| XLP-017-000000675 | to | XLP-017-000000676 |
| XLP-017-000000679 | to | XLP-017-000000680 |
| XLP-017-000000682 | to | XLP-017-000000685 |
| XLP-017-000000687 | to | XLP-017-000000697 |
| XLP-017-000000700 | to | XLP-017-000000703 |
| XLP-017-000000705 | to | XLP-017-000000705 |
| XLP-017-000000707 | to | XLP-017-000000707 |
| XLP-017-000000709 | to | XLP-017-000000710 |
| XLP-017-000000717 | to | XLP-017-000000717 |
| XLP-017-000000719 | to | XLP-017-000000720 |
| XLP-017-000000722 | to | XLP-017-000000722 |
| XLP-017-000000724 | to | XLP-017-000000724 |
| XLP-017-000000726 | to | XLP-017-000000735 |
| XLP-017-000000737 | to | XLP-017-000000744 |
| XLP-017-000000746 | to | XLP-017-000000746 |
| XLP-017-000000748 | to | XLP-017-000000748 |
| XLP-017-000000750 | to | XLP-017-000000754 |
| XLP-017-000000758 | to | XLP-017-000000759 |
| XLP-017-000000761 | to | XLP-017-000000767 |
| XLP-017-000000770 | to | XLP-017-000000771 |
| XLP-017-000000773 | to | XLP-017-000000774 |
| XLP-017-000000776 | to | XLP-017-000000777 |
| XLP-017-000000783 | to | XLP-017-000000784 |
| XLP-017-000000786 | to | XLP-017-000000786 |
| XLP-017-000000790 | to | XLP-017-000000792 |
| XLP-017-000000794 | to | XLP-017-000000794 |
| XLP-017-000000800 | to | XLP-017-000000801 |
| XLP-017-000000803 | to | XLP-017-000000805 |
| XLP-017-000000807 | to | XLP-017-000000808 |
| XLP-017-000000810 | to | XLP-017-000000813 |
| XLP-017-000000815 | to | XLP-017-000000816 |
| XLP-017-000000821 | to | XLP-017-000000822 |
| XLP-017-000000826 | to | XLP-017-000000828 |
| XLP-017-000000830 | to | XLP-017-000000831 |
| XLP-017-000000833 | to | XLP-017-000000835 |
| XLP-017-000000837 | to | XLP-017-000000837 |
| XLP-017-000000839 | to | XLP-017-000000843 |
| XLP-017-000000845 | to | XLP-017-000000850 |
| XLP-017-000000852 | to | XLP-017-000000853 |

| XLP-017-000000858 | to | XLP-017-000000873 |
| XLP-017-000000875 | to | XLP-017-000000888 |
| XLP-017-000000890 | to | XLP-017-000000895 |
| XLP-017-000000897 | to | XLP-017-000000902 |
| XLP-017-000000904 | to | XLP-017-000000905 |
| XLP-017-000000909 | to | XLP-017-000000909 |
| XLP-017-000000913 | to | XLP-017-000000915 |
| XLP-017-000000918 | to | XLP-017-000000919 |
| XLP-017-000000921 | to | XLP-017-000000921 |
| XLP-017-000000924 | to | XLP-017-000000933 |
| XLP-017-000000936 | to | XLP-017-000000938 |
| XLP-017-000000940 | to | XLP-017-000000943 |
| XLP-017-000000945 | to | XLP-017-000000951 |
| XLP-017-000000953 | to | XLP-017-000000985 |
| XLP-017-000000987 | to | XLP-017-000001001 |
| XLP-017-000001003 | to | XLP-017-000001035 |
| XLP-017-000001037 | to | XLP-017-000001039 |
| XLP-017-000001041 | to | XLP-017-000001041 |
| XLP-017-000001044 | to | XLP-017-000001045 |
| XLP-017-000001047 | to | XLP-017-000001050 |
| XLP-017-000001052 | to | XLP-017-000001069 |
| XLP-017-000001072 | to | XLP-017-000001075 |
| XLP-017-000001077 | to | XLP-017-000001079 |
| XLP-017-000001081 | to | XLP-017-000001094 |
| XLP-017-000001096 | to | XLP-017-000001096 |
| XLP-017-000001100 | to | XLP-017-000001104 |
| XLP-017-000001106 | to | XLP-017-000001107 |
| XLP-017-000001109 | to | XLP-017-000001111 |
| XLP-017-000001113 | to | XLP-017-000001113 |
| XLP-017-000001115 | to | XLP-017-000001115 |
| XLP-017-000001119 | to | XLP-017-000001119 |
| XLP-017-000001122 | to | XLP-017-000001122 |
| XLP-017-000001124 | to | XLP-017-000001131 |
| XLP-017-000001133 | to | XLP-017-000001134 |
| XLP-017-000001136 | to | XLP-017-000001137 |
| XLP-017-000001139 | to | XLP-017-000001146 |
| XLP-017-000001149 | to | XLP-017-000001154 |
| XLP-017-000001157 | to | XLP-017-000001166 |
| XLP-017-000001168 | to | XLP-017-000001169 |
| XLP-017-000001171 | to | XLP-017-000001182 |
| XLP-017-000001184 | to | XLP-017-000001184 |
| XLP-017-000001186 | to | XLP-017-000001188 |
| XLP-017-000001190 | to | XLP-017-000001190 |
| XLP-017-000001192 | to | XLP-017-000001209 |

| | | |
|---|---|---|
| XLP-017-000001211 | to | XLP-017-000001213 |
| XLP-017-000001215 | to | XLP-017-000001215 |
| XLP-017-000001218 | to | XLP-017-000001219 |
| XLP-017-000001221 | to | XLP-017-000001227 |
| XLP-017-000001231 | to | XLP-017-000001232 |
| XLP-017-000001234 | to | XLP-017-000001252 |
| XLP-017-000001255 | to | XLP-017-000001255 |
| XLP-017-000001259 | to | XLP-017-000001259 |
| XLP-017-000001261 | to | XLP-017-000001264 |
| XLP-017-000001266 | to | XLP-017-000001266 |
| XLP-017-000001268 | to | XLP-017-000001268 |
| XLP-017-000001270 | to | XLP-017-000001270 |
| XLP-017-000001272 | to | XLP-017-000001277 |
| XLP-017-000001281 | to | XLP-017-000001281 |
| XLP-017-000001284 | to | XLP-017-000001284 |
| XLP-017-000001286 | to | XLP-017-000001288 |
| XLP-017-000001290 | to | XLP-017-000001291 |
| XLP-017-000001293 | to | XLP-017-000001293 |
| XLP-017-000001295 | to | XLP-017-000001295 |
| XLP-017-000001297 | to | XLP-017-000001298 |
| XLP-017-000001300 | to | XLP-017-000001301 |
| XLP-017-000001304 | to | XLP-017-000001310 |
| XLP-017-000001313 | to | XLP-017-000001319 |
| XLP-017-000001321 | to | XLP-017-000001332 |
| XLP-017-000001334 | to | XLP-017-000001334 |
| XLP-017-000001336 | to | XLP-017-000001337 |
| XLP-017-000001344 | to | XLP-017-000001348 |
| XLP-017-000001351 | to | XLP-017-000001354 |
| XLP-017-000001358 | to | XLP-017-000001363 |
| XLP-017-000001365 | to | XLP-017-000001367 |
| XLP-017-000001370 | to | XLP-017-000001376 |
| XLP-017-000001378 | to | XLP-017-000001379 |
| XLP-017-000001381 | to | XLP-017-000001394 |
| XLP-017-000001397 | to | XLP-017-000001397 |
| XLP-017-000001400 | to | XLP-017-000001400 |
| XLP-017-000001402 | to | XLP-017-000001404 |
| XLP-017-000001409 | to | XLP-017-000001409 |
| XLP-017-000001414 | to | XLP-017-000001426 |
| XLP-017-000001428 | to | XLP-017-000001444 |
| XLP-017-000001447 | to | XLP-017-000001450 |
| XLP-017-000001452 | to | XLP-017-000001452 |
| XLP-017-000001458 | to | XLP-017-000001467 |
| XLP-017-000001469 | to | XLP-017-000001470 |
| XLP-017-000001474 | to | XLP-017-000001478 |

| | | |
|---|---|---|
| XLP-017-000001480 | to | XLP-017-000001482 |
| XLP-017-000001484 | to | XLP-017-000001488 |
| XLP-017-000001491 | to | XLP-017-000001495 |
| XLP-017-000001499 | to | XLP-017-000001502 |
| XLP-017-000001505 | to | XLP-017-000001508 |
| XLP-017-000001510 | to | XLP-017-000001512 |
| XLP-017-000001514 | to | XLP-017-000001514 |
| XLP-017-000001516 | to | XLP-017-000001518 |
| XLP-017-000001521 | to | XLP-017-000001524 |
| XLP-017-000001527 | to | XLP-017-000001529 |
| XLP-017-000001532 | to | XLP-017-000001547 |
| XLP-017-000001549 | to | XLP-017-000001554 |
| XLP-017-000001556 | to | XLP-017-000001557 |
| XLP-017-000001559 | to | XLP-017-000001561 |
| XLP-017-000001563 | to | XLP-017-000001565 |
| XLP-017-000001567 | to | XLP-017-000001567 |
| XLP-017-000001570 | to | XLP-017-000001570 |
| XLP-017-000001577 | to | XLP-017-000001577 |
| XLP-017-000001579 | to | XLP-017-000001579 |
| XLP-017-000001583 | to | XLP-017-000001583 |
| XLP-017-000001585 | to | XLP-017-000001585 |
| XLP-017-000001587 | to | XLP-017-000001588 |
| XLP-017-000001590 | to | XLP-017-000001591 |
| XLP-017-000001594 | to | XLP-017-000001595 |
| XLP-017-000001597 | to | XLP-017-000001599 |
| XLP-017-000001601 | to | XLP-017-000001604 |
| XLP-017-000001612 | to | XLP-017-000001620 |
| XLP-017-000001622 | to | XLP-017-000001622 |
| XLP-017-000001628 | to | XLP-017-000001629 |
| XLP-017-000001631 | to | XLP-017-000001631 |
| XLP-017-000001634 | to | XLP-017-000001634 |
| XLP-017-000001636 | to | XLP-017-000001641 |
| XLP-017-000001645 | to | XLP-017-000001645 |
| XLP-017-000001647 | to | XLP-017-000001648 |
| XLP-017-000001650 | to | XLP-017-000001650 |
| XLP-017-000001653 | to | XLP-017-000001655 |
| XLP-017-000001658 | to | XLP-017-000001661 |
| XLP-017-000001663 | to | XLP-017-000001663 |
| XLP-017-000001665 | to | XLP-017-000001667 |
| XLP-017-000001669 | to | XLP-017-000001669 |
| XLP-017-000001672 | to | XLP-017-000001675 |
| XLP-017-000001677 | to | XLP-017-000001677 |
| XLP-017-000001681 | to | XLP-017-000001684 |
| XLP-017-000001687 | to | XLP-017-000001690 |

| | | |
|---|---|---|
| XLP-017-000001693 | to | XLP-017-000001693 |
| XLP-017-000001696 | to | XLP-017-000001697 |
| XLP-017-000001700 | to | XLP-017-000001700 |
| XLP-017-000001702 | to | XLP-017-000001707 |
| XLP-017-000001710 | to | XLP-017-000001714 |
| XLP-017-000001716 | to | XLP-017-000001716 |
| XLP-017-000001718 | to | XLP-017-000001718 |
| XLP-017-000001720 | to | XLP-017-000001720 |
| XLP-017-000001723 | to | XLP-017-000001723 |
| XLP-017-000001729 | to | XLP-017-000001729 |
| XLP-017-000001733 | to | XLP-017-000001738 |
| XLP-017-000001740 | to | XLP-017-000001741 |
| XLP-017-000001743 | to | XLP-017-000001744 |
| XLP-017-000001746 | to | XLP-017-000001746 |
| XLP-017-000001752 | to | XLP-017-000001752 |
| XLP-017-000001754 | to | XLP-017-000001754 |
| XLP-017-000001756 | to | XLP-017-000001756 |
| XLP-017-000001758 | to | XLP-017-000001758 |
| XLP-017-000001760 | to | XLP-017-000001761 |
| XLP-017-000001764 | to | XLP-017-000001764 |
| XLP-017-000001766 | to | XLP-017-000001769 |
| XLP-017-000001771 | to | XLP-017-000001771 |
| XLP-017-000001773 | to | XLP-017-000001774 |
| XLP-017-000001776 | to | XLP-017-000001778 |
| XLP-017-000001781 | to | XLP-017-000001784 |
| XLP-017-000001786 | to | XLP-017-000001791 |
| XLP-017-000001793 | to | XLP-017-000001793 |
| XLP-017-000001796 | to | XLP-017-000001798 |
| XLP-017-000001800 | to | XLP-017-000001801 |
| XLP-017-000001803 | to | XLP-017-000001804 |
| XLP-017-000001806 | to | XLP-017-000001813 |
| XLP-017-000001815 | to | XLP-017-000001818 |
| XLP-017-000001820 | to | XLP-017-000001822 |
| XLP-017-000001824 | to | XLP-017-000001825 |
| XLP-017-000001827 | to | XLP-017-000001827 |
| XLP-017-000001829 | to | XLP-017-000001834 |
| XLP-017-000001837 | to | XLP-017-000001837 |
| XLP-017-000001842 | to | XLP-017-000001843 |
| XLP-017-000001845 | to | XLP-017-000001846 |
| XLP-017-000001848 | to | XLP-017-000001849 |
| XLP-017-000001852 | to | XLP-017-000001853 |
| XLP-017-000001855 | to | XLP-017-000001855 |
| XLP-017-000001858 | to | XLP-017-000001863 |
| XLP-017-000001868 | to | XLP-017-000001876 |

| | | |
|---|---|---|
| XLP-017-000001880 | to | XLP-017-000001881 |
| XLP-017-000001883 | to | XLP-017-000001883 |
| XLP-017-000001885 | to | XLP-017-000001886 |
| XLP-017-000001888 | to | XLP-017-000001889 |
| XLP-017-000001891 | to | XLP-017-000001892 |
| XLP-017-000001895 | to | XLP-017-000001895 |
| XLP-017-000001898 | to | XLP-017-000001906 |
| XLP-017-000001908 | to | XLP-017-000001920 |
| XLP-017-000001922 | to | XLP-017-000001922 |
| XLP-017-000001924 | to | XLP-017-000001925 |
| XLP-017-000001927 | to | XLP-017-000001927 |
| XLP-017-000001930 | to | XLP-017-000001936 |
| XLP-017-000001938 | to | XLP-017-000001938 |
| XLP-017-000001942 | to | XLP-017-000001943 |
| XLP-017-000001945 | to | XLP-017-000001948 |
| XLP-017-000001950 | to | XLP-017-000001951 |
| XLP-017-000001953 | to | XLP-017-000001955 |
| XLP-017-000001958 | to | XLP-017-000001963 |
| XLP-017-000001965 | to | XLP-017-000001967 |
| XLP-017-000001970 | to | XLP-017-000001971 |
| XLP-017-000001973 | to | XLP-017-000001973 |
| XLP-017-000001975 | to | XLP-017-000001975 |
| XLP-017-000001977 | to | XLP-017-000001980 |
| XLP-017-000001984 | to | XLP-017-000001984 |
| XLP-017-000001986 | to | XLP-017-000001989 |
| XLP-017-000001991 | to | XLP-017-000001991 |
| XLP-017-000001995 | to | XLP-017-000001998 |
| XLP-017-000002000 | to | XLP-017-000002001 |
| XLP-017-000002003 | to | XLP-017-000002003 |
| XLP-017-000002006 | to | XLP-017-000002007 |
| XLP-017-000002010 | to | XLP-017-000002010 |
| XLP-017-000002013 | to | XLP-017-000002014 |
| XLP-017-000002016 | to | XLP-017-000002017 |
| XLP-017-000002019 | to | XLP-017-000002020 |
| XLP-017-000002022 | to | XLP-017-000002024 |
| XLP-017-000002027 | to | XLP-017-000002027 |
| XLP-017-000002029 | to | XLP-017-000002029 |
| XLP-017-000002031 | to | XLP-017-000002033 |
| XLP-017-000002035 | to | XLP-017-000002049 |
| XLP-017-000002051 | to | XLP-017-000002060 |
| XLP-017-000002062 | to | XLP-017-000002062 |
| XLP-017-000002064 | to | XLP-017-000002066 |
| XLP-017-000002068 | to | XLP-017-000002071 |
| XLP-017-000002073 | to | XLP-017-000002075 |

| | | |
|---|---|---|
| XLP-017-000002077 | to | XLP-017-000002080 |
| XLP-017-000002082 | to | XLP-017-000002083 |
| XLP-017-000002086 | to | XLP-017-000002087 |
| XLP-017-000002089 | to | XLP-017-000002091 |
| XLP-017-000002093 | to | XLP-017-000002099 |
| XLP-017-000002101 | to | XLP-017-000002108 |
| XLP-017-000002110 | to | XLP-017-000002116 |
| XLP-017-000002119 | to | XLP-017-000002125 |
| XLP-017-000002127 | to | XLP-017-000002131 |
| XLP-017-000002134 | to | XLP-017-000002134 |
| XLP-017-000002136 | to | XLP-017-000002136 |
| XLP-017-000002138 | to | XLP-017-000002138 |
| XLP-017-000002140 | to | XLP-017-000002145 |
| XLP-017-000002147 | to | XLP-017-000002147 |
| XLP-017-000002149 | to | XLP-017-000002150 |
| XLP-017-000002152 | to | XLP-017-000002154 |
| XLP-017-000002156 | to | XLP-017-000002158 |
| XLP-017-000002160 | to | XLP-017-000002160 |
| XLP-017-000002162 | to | XLP-017-000002169 |
| XLP-017-000002171 | to | XLP-017-000002174 |
| XLP-017-000002176 | to | XLP-017-000002176 |
| XLP-017-000002178 | to | XLP-017-000002178 |
| XLP-017-000002180 | to | XLP-017-000002181 |
| XLP-017-000002183 | to | XLP-017-000002185 |
| XLP-017-000002187 | to | XLP-017-000002188 |
| XLP-017-000002190 | to | XLP-017-000002193 |
| XLP-017-000002195 | to | XLP-017-000002196 |
| XLP-017-000002201 | to | XLP-017-000002202 |
| XLP-017-000002204 | to | XLP-017-000002210 |
| XLP-017-000002213 | to | XLP-017-000002213 |
| XLP-017-000002215 | to | XLP-017-000002218 |
| XLP-017-000002222 | to | XLP-017-000002225 |
| XLP-017-000002227 | to | XLP-017-000002236 |
| XLP-017-000002239 | to | XLP-017-000002252 |
| XLP-017-000002254 | to | XLP-017-000002262 |
| XLP-017-000002264 | to | XLP-017-000002267 |
| XLP-017-000002269 | to | XLP-017-000002270 |
| XLP-017-000002273 | to | XLP-017-000002275 |
| XLP-017-000002277 | to | XLP-017-000002283 |
| XLP-017-000002286 | to | XLP-017-000002312 |
| XLP-017-000002315 | to | XLP-017-000002325 |
| XLP-017-000002327 | to | XLP-017-000002327 |
| XLP-017-000002329 | to | XLP-017-000002331 |
| XLP-017-000002333 | to | XLP-017-000002351 |

| | | |
|---|---|---|
| XLP-017-000002353 | to | XLP-017-000002354 |
| XLP-017-000002356 | to | XLP-017-000002357 |
| XLP-017-000002359 | to | XLP-017-000002367 |
| XLP-017-000002369 | to | XLP-017-000002369 |
| XLP-017-000002371 | to | XLP-017-000002373 |
| XLP-017-000002375 | to | XLP-017-000002376 |
| XLP-017-000002378 | to | XLP-017-000002379 |
| XLP-017-000002381 | to | XLP-017-000002393 |
| XLP-017-000002395 | to | XLP-017-000002397 |
| XLP-017-000002399 | to | XLP-017-000002401 |
| XLP-017-000002403 | to | XLP-017-000002413 |
| XLP-017-000002416 | to | XLP-017-000002419 |
| XLP-017-000002422 | to | XLP-017-000002423 |
| XLP-017-000002425 | to | XLP-017-000002425 |
| XLP-017-000002428 | to | XLP-017-000002444 |
| XLP-017-000002447 | to | XLP-017-000002448 |
| XLP-017-000002450 | to | XLP-017-000002460 |
| XLP-017-000002462 | to | XLP-017-000002467 |
| XLP-017-000002469 | to | XLP-017-000002478 |
| XLP-017-000002480 | to | XLP-017-000002485 |
| XLP-017-000002487 | to | XLP-017-000002487 |
| XLP-017-000002489 | to | XLP-017-000002491 |
| XLP-017-000002493 | to | XLP-017-000002498 |
| XLP-017-000002500 | to | XLP-017-000002500 |
| XLP-017-000002503 | to | XLP-017-000002503 |
| XLP-017-000002506 | to | XLP-017-000002517 |
| XLP-017-000002519 | to | XLP-017-000002519 |
| XLP-017-000002521 | to | XLP-017-000002525 |
| XLP-017-000002527 | to | XLP-017-000002538 |
| XLP-017-000002540 | to | XLP-017-000002546 |
| XLP-017-000002548 | to | XLP-017-000002551 |
| XLP-017-000002553 | to | XLP-017-000002558 |
| XLP-017-000002560 | to | XLP-017-000002565 |
| XLP-017-000002568 | to | XLP-017-000002570 |
| XLP-017-000002574 | to | XLP-017-000002576 |
| XLP-017-000002578 | to | XLP-017-000002580 |
| XLP-017-000002582 | to | XLP-017-000002598 |
| XLP-017-000002600 | to | XLP-017-000002613 |
| XLP-017-000002615 | to | XLP-017-000002650 |
| XLP-017-000002653 | to | XLP-017-000002661 |
| XLP-017-000002663 | to | XLP-017-000002665 |
| XLP-017-000002667 | to | XLP-017-000002672 |
| XLP-017-000002674 | to | XLP-017-000002674 |
| XLP-017-000002676 | to | XLP-017-000002676 |

| | | |
|---|---|---|
| XLP-017-000002678 | to | XLP-017-000002683 |
| XLP-017-000002685 | to | XLP-017-000002685 |
| XLP-017-000002687 | to | XLP-017-000002688 |
| XLP-017-000002690 | to | XLP-017-000002690 |
| XLP-017-000002692 | to | XLP-017-000002694 |
| XLP-017-000002696 | to | XLP-017-000002700 |
| XLP-017-000002702 | to | XLP-017-000002703 |
| XLP-017-000002705 | to | XLP-017-000002707 |
| XLP-017-000002709 | to | XLP-017-000002747 |
| XLP-017-000002749 | to | XLP-017-000002749 |
| XLP-017-000002751 | to | XLP-017-000002763 |
| XLP-017-000002765 | to | XLP-017-000002767 |
| XLP-017-000002769 | to | XLP-017-000002770 |
| XLP-017-000002772 | to | XLP-017-000002776 |
| XLP-017-000002778 | to | XLP-017-000002778 |
| XLP-017-000002780 | to | XLP-017-000002790 |
| XLP-017-000002792 | to | XLP-017-000002794 |
| XLP-017-000002798 | to | XLP-017-000002800 |
| XLP-017-000002802 | to | XLP-017-000002802 |
| XLP-017-000002805 | to | XLP-017-000002806 |
| XLP-017-000002810 | to | XLP-017-000002823 |
| XLP-017-000002825 | to | XLP-017-000002840 |
| XLP-017-000002843 | to | XLP-017-000002844 |
| XLP-017-000002846 | to | XLP-017-000002852 |
| XLP-017-000002856 | to | XLP-017-000002857 |
| XLP-017-000002865 | to | XLP-017-000002865 |
| XLP-017-000002871 | to | XLP-017-000002871 |
| XLP-017-000002874 | to | XLP-017-000002876 |
| XLP-017-000002880 | to | XLP-017-000002884 |
| XLP-017-000002887 | to | XLP-017-000002893 |
| XLP-017-000002895 | to | XLP-017-000002899 |
| XLP-017-000002901 | to | XLP-017-000002908 |
| XLP-017-000002910 | to | XLP-017-000002927 |
| XLP-017-000002929 | to | XLP-017-000002943 |
| XLP-017-000002945 | to | XLP-017-000002953 |
| XLP-017-000002956 | to | XLP-017-000002956 |
| XLP-017-000002958 | to | XLP-017-000002960 |
| XLP-017-000002962 | to | XLP-017-000002962 |
| XLP-017-000002972 | to | XLP-017-000002972 |
| XLP-017-000002995 | to | XLP-017-000002995 |
| XLP-017-000002997 | to | XLP-017-000003003 |
| XLP-017-000003005 | to | XLP-017-000003008 |
| XLP-017-000003010 | to | XLP-017-000003022 |
| XLP-017-000003028 | to | XLP-017-000003028 |

| | | |
|---|---|---|
| XLP-017-000003034 | to | XLP-017-000003071 |
| XLP-017-000003073 | to | XLP-017-000003081 |
| XLP-017-000003083 | to | XLP-017-000003085 |
| XLP-017-000003087 | to | XLP-017-000003089 |
| XLP-017-000003092 | to | XLP-017-000003096 |
| XLP-017-000003104 | to | XLP-017-000003106 |
| XLP-017-000003108 | to | XLP-017-000003108 |
| XLP-017-000003111 | to | XLP-017-000003119 |
| XLP-017-000003121 | to | XLP-017-000003133 |
| XLP-017-000003135 | to | XLP-017-000003136 |
| XLP-017-000003138 | to | XLP-017-000003138 |
| XLP-017-000003140 | to | XLP-017-000003140 |
| XLP-017-000003142 | to | XLP-017-000003154 |
| XLP-017-000003163 | to | XLP-017-000003163 |
| XLP-017-000003169 | to | XLP-017-000003173 |
| XLP-017-000003182 | to | XLP-017-000003187 |
| XLP-017-000003201 | to | XLP-017-000003254 |
| XLP-017-000003275 | to | XLP-017-000003275 |
| XLP-017-000003279 | to | XLP-017-000003279 |
| XLP-017-000003284 | to | XLP-017-000003288 |
| XLP-017-000003290 | to | XLP-017-000003302 |
| XLP-017-000003304 | to | XLP-017-000003304 |
| XLP-017-000003306 | to | XLP-017-000003308 |
| XLP-017-000003310 | to | XLP-017-000003335 |
| XLP-017-000003337 | to | XLP-017-000003360 |
| XLP-017-000003364 | to | XLP-017-000003364 |
| XLP-017-000003366 | to | XLP-017-000003378 |
| XLP-017-000003380 | to | XLP-017-000003380 |
| XLP-017-000003382 | to | XLP-017-000003382 |
| XLP-017-000003384 | to | XLP-017-000003385 |
| XLP-017-000003387 | to | XLP-017-000003387 |
| XLP-017-000003389 | to | XLP-017-000003389 |
| XLP-017-000003405 | to | XLP-017-000003405 |
| XLP-017-000003407 | to | XLP-017-000003410 |
| XLP-017-000003413 | to | XLP-017-000003414 |
| XLP-017-000003416 | to | XLP-017-000003420 |
| XLP-017-000003422 | to | XLP-017-000003422 |
| XLP-017-000003424 | to | XLP-017-000003428 |
| XLP-017-000003440 | to | XLP-017-000003440 |
| XLP-017-000003451 | to | XLP-017-000003451 |
| XLP-017-000003453 | to | XLP-017-000003456 |
| XLP-017-000003469 | to | XLP-017-000003471 |
| XLP-017-000003473 | to | XLP-017-000003473 |
| XLP-017-000003475 | to | XLP-017-000003478 |

| | | |
|---|---|---|
| XLP-017-000003480 | to | XLP-017-000003480 |
| XLP-017-000003482 | to | XLP-017-000003483 |
| XLP-017-000003486 | to | XLP-017-000003487 |
| XLP-017-000003493 | to | XLP-017-000003495 |
| XLP-017-000003499 | to | XLP-017-000003502 |
| XLP-017-000003514 | to | XLP-017-000003517 |
| XLP-017-000003521 | to | XLP-017-000003529 |
| XLP-017-000003536 | to | XLP-017-000003538 |
| XLP-017-000003542 | to | XLP-017-000003544 |
| XLP-017-000003546 | to | XLP-017-000003549 |
| XLP-017-000003551 | to | XLP-017-000003552 |
| XLP-017-000003561 | to | XLP-017-000003563 |
| XLP-017-000003565 | to | XLP-017-000003577 |
| XLP-017-000003579 | to | XLP-017-000003579 |
| XLP-017-000003582 | to | XLP-017-000003582 |
| XLP-017-000003584 | to | XLP-017-000003585 |
| XLP-017-000003587 | to | XLP-017-000003587 |
| XLP-017-000003589 | to | XLP-017-000003592 |
| XLP-017-000003594 | to | XLP-017-000003594 |
| XLP-017-000003596 | to | XLP-017-000003600 |
| XLP-017-000003602 | to | XLP-017-000003606 |
| XLP-017-000003608 | to | XLP-017-000003611 |
| XLP-017-000003613 | to | XLP-017-000003625 |
| XLP-017-000003627 | to | XLP-017-000003627 |
| XLP-017-000003635 | to | XLP-017-000003635 |
| XLP-017-000003637 | to | XLP-017-000003637 |
| XLP-017-000003644 | to | XLP-017-000003644 |
| XLP-017-000003662 | to | XLP-017-000003663 |
| XLP-017-000003665 | to | XLP-017-000003694 |
| XLP-017-000003707 | to | XLP-017-000003710 |
| XLP-017-000003712 | to | XLP-017-000003715 |
| XLP-017-000003718 | to | XLP-017-000003720 |
| XLP-017-000003723 | to | XLP-017-000003730 |
| XLP-017-000003732 | to | XLP-017-000003732 |
| XLP-017-000003735 | to | XLP-017-000003739 |
| XLP-017-000003743 | to | XLP-017-000003743 |
| XLP-017-000003745 | to | XLP-017-000003746 |
| XLP-017-000003750 | to | XLP-017-000003757 |
| XLP-017-000003760 | to | XLP-017-000003760 |
| XLP-017-000003764 | to | XLP-017-000003777 |
| XLP-017-000003779 | to | XLP-017-000003783 |
| XLP-017-000003788 | to | XLP-017-000003788 |
| XLP-017-000003790 | to | XLP-017-000003791 |
| XLP-017-000003793 | to | XLP-017-000003793 |

| | | |
|---|---|---|
| XLP-017-000003795 | to | XLP-017-000003800 |
| XLP-017-000003802 | to | XLP-017-000003803 |
| XLP-017-000003805 | to | XLP-017-000003814 |
| XLP-017-000003818 | to | XLP-017-000003818 |
| XLP-017-000003826 | to | XLP-017-000003828 |
| XLP-017-000003830 | to | XLP-017-000003830 |
| XLP-017-000003832 | to | XLP-017-000003832 |
| XLP-017-000003846 | to | XLP-017-000003847 |
| XLP-017-000003853 | to | XLP-017-000003854 |
| XLP-017-000003858 | to | XLP-017-000003858 |
| XLP-017-000003861 | to | XLP-017-000003865 |
| XLP-017-000003867 | to | XLP-017-000003867 |
| XLP-017-000003871 | to | XLP-017-000003882 |
| XLP-017-000003884 | to | XLP-017-000003884 |
| XLP-017-000003889 | to | XLP-017-000003911 |
| XLP-017-000003913 | to | XLP-017-000003926 |
| XLP-017-000003929 | to | XLP-017-000003930 |
| XLP-017-000003935 | to | XLP-017-000003938 |
| XLP-017-000003943 | to | XLP-017-000003944 |
| XLP-017-000003946 | to | XLP-017-000003948 |
| XLP-017-000003950 | to | XLP-017-000003951 |
| XLP-017-000003953 | to | XLP-017-000003955 |
| XLP-017-000003964 | to | XLP-017-000003972 |
| XLP-017-000003977 | to | XLP-017-000003977 |
| XLP-017-000003979 | to | XLP-017-000003979 |
| XLP-017-000003981 | to | XLP-017-000003982 |
| XLP-017-000003985 | to | XLP-017-000003988 |
| XLP-017-000003990 | to | XLP-017-000003991 |
| XLP-017-000003993 | to | XLP-017-000003993 |
| XLP-017-000003998 | to | XLP-017-000003999 |
| XLP-017-000004004 | to | XLP-017-000004005 |
| XLP-017-000004010 | to | XLP-017-000004011 |
| XLP-017-000004015 | to | XLP-017-000004016 |
| XLP-017-000004018 | to | XLP-017-000004025 |
| XLP-017-000004027 | to | XLP-017-000004028 |
| XLP-017-000004033 | to | XLP-017-000004037 |
| XLP-017-000004039 | to | XLP-017-000004041 |
| XLP-017-000004044 | to | XLP-017-000004045 |
| XLP-017-000004047 | to | XLP-017-000004048 |
| XLP-017-000004050 | to | XLP-017-000004053 |
| XLP-017-000004055 | to | XLP-017-000004057 |
| XLP-017-000004060 | to | XLP-017-000004062 |
| XLP-017-000004064 | to | XLP-017-000004066 |
| XLP-017-000004069 | to | XLP-017-000004083 |

| | | |
|---|---|---|
| XLP-017-000004085 | to | XLP-017-000004087 |
| XLP-017-000004089 | to | XLP-017-000004099 |
| XLP-017-000004101 | to | XLP-017-000004101 |
| XLP-017-000004105 | to | XLP-017-000004105 |
| XLP-017-000004107 | to | XLP-017-000004107 |
| XLP-017-000004109 | to | XLP-017-000004109 |
| XLP-017-000004111 | to | XLP-017-000004114 |
| XLP-017-000004122 | to | XLP-017-000004122 |
| XLP-017-000004126 | to | XLP-017-000004129 |
| XLP-017-000004132 | to | XLP-017-000004134 |
| XLP-017-000004138 | to | XLP-017-000004139 |
| XLP-017-000004141 | to | XLP-017-000004143 |
| XLP-017-000004148 | to | XLP-017-000004149 |
| XLP-017-000004151 | to | XLP-017-000004151 |
| XLP-017-000004154 | to | XLP-017-000004156 |
| XLP-017-000004158 | to | XLP-017-000004158 |
| XLP-017-000004160 | to | XLP-017-000004167 |
| XLP-017-000004173 | to | XLP-017-000004194 |
| XLP-017-000004196 | to | XLP-017-000004199 |
| XLP-017-000004204 | to | XLP-017-000004210 |
| XLP-017-000004212 | to | XLP-017-000004219 |
| XLP-017-000004221 | to | XLP-017-000004225 |
| XLP-017-000004228 | to | XLP-017-000004230 |
| XLP-017-000004233 | to | XLP-017-000004235 |
| XLP-017-000004242 | to | XLP-017-000004255 |
| XLP-017-000004259 | to | XLP-017-000004259 |
| XLP-017-000004261 | to | XLP-017-000004262 |
| XLP-017-000004264 | to | XLP-017-000004265 |
| XLP-017-000004267 | to | XLP-017-000004268 |
| XLP-017-000004271 | to | XLP-017-000004272 |
| XLP-017-000004274 | to | XLP-017-000004274 |
| XLP-017-000004280 | to | XLP-017-000004282 |
| XLP-017-000004284 | to | XLP-017-000004293 |
| XLP-017-000004295 | to | XLP-017-000004317 |
| XLP-017-000004320 | to | XLP-017-000004327 |
| XLP-017-000004330 | to | XLP-017-000004330 |
| XLP-017-000004334 | to | XLP-017-000004338 |
| XLP-017-000004342 | to | XLP-017-000004343 |
| XLP-017-000004347 | to | XLP-017-000004347 |
| XLP-017-000004351 | to | XLP-017-000004353 |
| XLP-017-000004355 | to | XLP-017-000004358 |
| XLP-017-000004360 | to | XLP-017-000004361 |
| XLP-017-000004363 | to | XLP-017-000004364 |
| XLP-017-000004366 | to | XLP-017-000004373 |

| | | |
|---|---|---|
| XLP-017-000004377 | to | XLP-017-000004379 |
| XLP-017-000004386 | to | XLP-017-000004388 |
| XLP-017-000004391 | to | XLP-017-000004393 |
| XLP-017-000004395 | to | XLP-017-000004395 |
| XLP-017-000004399 | to | XLP-017-000004404 |
| XLP-017-000004406 | to | XLP-017-000004408 |
| XLP-017-000004410 | to | XLP-017-000004410 |
| XLP-017-000004413 | to | XLP-017-000004413 |
| XLP-017-000004417 | to | XLP-017-000004418 |
| XLP-017-000004420 | to | XLP-017-000004420 |
| XLP-017-000004422 | to | XLP-017-000004425 |
| XLP-017-000004429 | to | XLP-017-000004429 |
| XLP-017-000004433 | to | XLP-017-000004433 |
| XLP-017-000004436 | to | XLP-017-000004436 |
| XLP-017-000004438 | to | XLP-017-000004442 |
| XLP-017-000004444 | to | XLP-017-000004444 |
| XLP-017-000004446 | to | XLP-017-000004446 |
| XLP-017-000004449 | to | XLP-017-000004450 |
| XLP-017-000004452 | to | XLP-017-000004452 |
| XLP-017-000004454 | to | XLP-017-000004454 |
| XLP-017-000004456 | to | XLP-017-000004456 |
| XLP-017-000004465 | to | XLP-017-000004465 |
| XLP-017-000004468 | to | XLP-017-000004471 |
| XLP-017-000004473 | to | XLP-017-000004474 |
| XLP-017-000004480 | to | XLP-017-000004480 |
| XLP-017-000004482 | to | XLP-017-000004482 |
| XLP-017-000004486 | to | XLP-017-000004486 |
| XLP-017-000004489 | to | XLP-017-000004489 |
| XLP-017-000004492 | to | XLP-017-000004493 |
| XLP-017-000004510 | to | XLP-017-000004514 |
| XLP-017-000004520 | to | XLP-017-000004520 |
| XLP-017-000004522 | to | XLP-017-000004523 |
| XLP-017-000004525 | to | XLP-017-000004525 |
| XLP-017-000004528 | to | XLP-017-000004532 |
| XLP-017-000004535 | to | XLP-017-000004536 |
| XLP-017-000004539 | to | XLP-017-000004539 |
| XLP-017-000004545 | to | XLP-017-000004546 |
| XLP-017-000004548 | to | XLP-017-000004555 |
| XLP-017-000004558 | to | XLP-017-000004558 |
| XLP-017-000004564 | to | XLP-017-000004564 |
| XLP-017-000004566 | to | XLP-017-000004572 |
| XLP-017-000004574 | to | XLP-017-000004574 |
| XLP-017-000004578 | to | XLP-017-000004578 |
| XLP-017-000004580 | to | XLP-017-000004584 |

| | | |
|---|---|---|
| XLP-017-000004586 | to | XLP-017-000004587 |
| XLP-017-000004589 | to | XLP-017-000004590 |
| XLP-017-000004592 | to | XLP-017-000004593 |
| XLP-017-000004595 | to | XLP-017-000004595 |
| XLP-017-000004598 | to | XLP-017-000004599 |
| XLP-017-000004601 | to | XLP-017-000004601 |
| XLP-017-000004603 | to | XLP-017-000004611 |
| XLP-017-000004613 | to | XLP-017-000004614 |
| XLP-017-000004616 | to | XLP-017-000004619 |
| XLP-017-000004621 | to | XLP-017-000004621 |
| XLP-017-000004624 | to | XLP-017-000004628 |
| XLP-017-000004630 | to | XLP-017-000004630 |
| XLP-017-000004632 | to | XLP-017-000004634 |
| XLP-017-000004636 | to | XLP-017-000004637 |
| XLP-017-000004639 | to | XLP-017-000004639 |
| XLP-017-000004641 | to | XLP-017-000004641 |
| XLP-017-000004644 | to | XLP-017-000004644 |
| XLP-017-000004646 | to | XLP-017-000004654 |
| XLP-017-000004656 | to | XLP-017-000004660 |
| XLP-017-000004664 | to | XLP-017-000004664 |
| XLP-017-000004667 | to | XLP-017-000004667 |
| XLP-017-000004671 | to | XLP-017-000004671 |
| XLP-017-000004673 | to | XLP-017-000004673 |
| XLP-017-000004677 | to | XLP-017-000004677 |
| XLP-017-000004679 | to | XLP-017-000004682 |
| XLP-017-000004684 | to | XLP-017-000004687 |
| XLP-017-000004691 | to | XLP-017-000004691 |
| XLP-017-000004693 | to | XLP-017-000004695 |
| XLP-017-000004698 | to | XLP-017-000004700 |
| XLP-017-000004703 | to | XLP-017-000004705 |
| XLP-017-000004708 | to | XLP-017-000004709 |
| XLP-017-000004711 | to | XLP-017-000004712 |
| XLP-017-000004715 | to | XLP-017-000004716 |
| XLP-017-000004718 | to | XLP-017-000004718 |
| XLP-017-000004720 | to | XLP-017-000004722 |
| XLP-017-000004725 | to | XLP-017-000004725 |
| XLP-017-000004727 | to | XLP-017-000004727 |
| XLP-017-000004729 | to | XLP-017-000004730 |
| XLP-017-000004733 | to | XLP-017-000004738 |
| XLP-017-000004740 | to | XLP-017-000004742 |
| XLP-017-000004744 | to | XLP-017-000004748 |
| XLP-017-000004753 | to | XLP-017-000004754 |
| XLP-017-000004756 | to | XLP-017-000004757 |
| XLP-017-000004760 | to | XLP-017-000004760 |

XLP-017-000004762    to    XLP-017-000004766
XLP-017-000004769    to    XLP-017-000004770
XLP-017-000004772    to    XLP-017-000004777
XLP-017-000004780    to    XLP-017-000004781
XLP-017-000004783    to    XLP-017-000004784
XLP-017-000004787    to    XLP-017-000004789
XLP-017-000004791    to    XLP-017-000004791
XLP-017-000004795    to    XLP-017-000004795
XLP-017-000004797    to    XLP-017-000004799
XLP-017-000004801    to    XLP-017-000004806
XLP-017-000004809    to    XLP-017-000004814
XLP-017-000004817    to    XLP-017-000004818
XLP-017-000004820    to    XLP-017-000004822
XLP-017-000004825    to    XLP-017-000004825
XLP-017-000004829    to    XLP-017-000004831
XLP-017-000004835    to    XLP-017-000004835
XLP-017-000004838    to    XLP-017-000004838
XLP-017-000004842    to    XLP-017-000004842
XLP-017-000004846    to    XLP-017-000004846
XLP-017-000004848    to    XLP-017-000004848
XLP-017-000004860    to    XLP-017-000004861
XLP-017-000004863    to    XLP-017-000004866
XLP-017-000004870    to    XLP-017-000004870
XLP-017-000004876    to    XLP-017-000004876
XLP-017-000004886    to    XLP-017-000004886
XLP-017-000004888    to    XLP-017-000004891
XLP-017-000004895    to    XLP-017-000004895
XLP-017-000004897    to    XLP-017-000004898
XLP-017-000004900    to    XLP-017-000004900
XLP-017-000004903    to    XLP-017-000004903
XLP-017-000004906    to    XLP-017-000004907
XLP-017-000004911    to    XLP-017-000004911
XLP-017-000004913    to    XLP-017-000004914
XLP-017-000004916    to    XLP-017-000004916
XLP-017-000004919    to    XLP-017-000004919
XLP-017-000004923    to    XLP-017-000004925
XLP-017-000004927    to    XLP-017-000004927
XLP-017-000004929    to    XLP-017-000004929
XLP-017-000004932    to    XLP-017-000004933
XLP-017-000004936    to    XLP-017-000004938
XLP-017-000004940    to    XLP-017-000004941
XLP-017-000004943    to    XLP-017-000004952
XLP-017-000004954    to    XLP-017-000004957
XLP-017-000004966    to    XLP-017-000004966

| XLP-017-000004971 | to | XLP-017-000004973 |
|---|---|---|
| XLP-017-000004976 | to | XLP-017-000004976 |
| XLP-017-000004981 | to | XLP-017-000004981 |
| XLP-017-000004985 | to | XLP-017-000004987 |
| XLP-017-000004993 | to | XLP-017-000004994 |
| XLP-017-000004999 | to | XLP-017-000005002 |
| XLP-017-000005004 | to | XLP-017-000005006 |
| XLP-017-000005008 | to | XLP-017-000005008 |
| XLP-017-000005010 | to | XLP-017-000005013 |
| XLP-017-000005015 | to | XLP-017-000005015 |
| XLP-017-000005019 | to | XLP-017-000005019 |
| XLP-017-000005021 | to | XLP-017-000005021 |
| XLP-017-000005023 | to | XLP-017-000005023 |
| XLP-017-000005025 | to | XLP-017-000005026 |
| XLP-017-000005028 | to | XLP-017-000005028 |
| XLP-017-000005032 | to | XLP-017-000005032 |
| XLP-017-000005038 | to | XLP-017-000005038 |
| XLP-017-000005040 | to | XLP-017-000005040 |
| XLP-017-000005043 | to | XLP-017-000005043 |
| XLP-017-000005045 | to | XLP-017-000005045 |
| XLP-017-000005047 | to | XLP-017-000005049 |
| XLP-017-000005051 | to | XLP-017-000005051 |
| XLP-017-000005055 | to | XLP-017-000005055 |
| XLP-017-000005057 | to | XLP-017-000005058 |
| XLP-017-000005060 | to | XLP-017-000005061 |
| XLP-017-000005063 | to | XLP-017-000005063 |
| XLP-017-000005065 | to | XLP-017-000005065 |
| XLP-017-000005069 | to | XLP-017-000005071 |
| XLP-017-000005074 | to | XLP-017-000005076 |
| XLP-017-000005079 | to | XLP-017-000005079 |
| XLP-017-000005081 | to | XLP-017-000005083 |
| XLP-017-000005085 | to | XLP-017-000005085 |
| XLP-017-000005087 | to | XLP-017-000005089 |
| XLP-017-000005091 | to | XLP-017-000005093 |
| XLP-017-000005095 | to | XLP-017-000005098 |
| XLP-017-000005100 | to | XLP-017-000005106 |
| XLP-017-000005108 | to | XLP-017-000005109 |
| XLP-017-000005111 | to | XLP-017-000005114 |
| XLP-017-000005116 | to | XLP-017-000005116 |
| XLP-017-000005118 | to | XLP-017-000005118 |
| XLP-017-000005121 | to | XLP-017-000005124 |
| XLP-017-000005126 | to | XLP-017-000005130 |
| XLP-017-000005132 | to | XLP-017-000005137 |
| XLP-017-000005140 | to | XLP-017-000005140 |

| | | |
|---|---|---|
| XLP-017-000005142 | to | XLP-017-000005157 |
| XLP-017-000005160 | to | XLP-017-000005163 |
| XLP-017-000005165 | to | XLP-017-000005165 |
| XLP-017-000005167 | to | XLP-017-000005167 |
| XLP-017-000005169 | to | XLP-017-000005169 |
| XLP-017-000005173 | to | XLP-017-000005173 |
| XLP-017-000005175 | to | XLP-017-000005175 |
| XLP-017-000005177 | to | XLP-017-000005182 |
| XLP-017-000005184 | to | XLP-017-000005185 |
| XLP-017-000005187 | to | XLP-017-000005193 |
| XLP-017-000005195 | to | XLP-017-000005200 |
| XLP-017-000005202 | to | XLP-017-000005205 |
| XLP-017-000005208 | to | XLP-017-000005208 |
| XLP-017-000005210 | to | XLP-017-000005211 |
| XLP-017-000005213 | to | XLP-017-000005213 |
| XLP-017-000005215 | to | XLP-017-000005218 |
| XLP-017-000005220 | to | XLP-017-000005220 |
| XLP-017-000005222 | to | XLP-017-000005223 |
| XLP-017-000005225 | to | XLP-017-000005226 |
| XLP-017-000005232 | to | XLP-017-000005233 |
| XLP-017-000005235 | to | XLP-017-000005235 |
| XLP-017-000005237 | to | XLP-017-000005237 |
| XLP-017-000005239 | to | XLP-017-000005240 |
| XLP-017-000005242 | to | XLP-017-000005247 |
| XLP-017-000005249 | to | XLP-017-000005251 |
| XLP-017-000005254 | to | XLP-017-000005256 |
| XLP-017-000005259 | to | XLP-017-000005262 |
| XLP-017-000005264 | to | XLP-017-000005264 |
| XLP-017-000005267 | to | XLP-017-000005267 |
| XLP-017-000005269 | to | XLP-017-000005271 |
| XLP-017-000005274 | to | XLP-017-000005276 |
| XLP-017-000005279 | to | XLP-017-000005280 |
| XLP-017-000005283 | to | XLP-017-000005283 |
| XLP-017-000005285 | to | XLP-017-000005287 |
| XLP-017-000005290 | to | XLP-017-000005293 |
| XLP-017-000005299 | to | XLP-017-000005299 |
| XLP-017-000005303 | to | XLP-017-000005303 |
| XLP-017-000005305 | to | XLP-017-000005305 |
| XLP-017-000005307 | to | XLP-017-000005307 |
| XLP-017-000005310 | to | XLP-017-000005313 |
| XLP-017-000005316 | to | XLP-017-000005316 |
| XLP-017-000005319 | to | XLP-017-000005319 |
| XLP-017-000005321 | to | XLP-017-000005321 |
| XLP-017-000005326 | to | XLP-017-000005327 |

| | | |
|---|---|---|
| XLP-017-000005329 | to | XLP-017-000005329 |
| XLP-017-000005331 | to | XLP-017-000005334 |
| XLP-017-000005336 | to | XLP-017-000005339 |
| XLP-017-000005343 | to | XLP-017-000005346 |
| XLP-017-000005348 | to | XLP-017-000005349 |
| XLP-017-000005351 | to | XLP-017-000005351 |
| XLP-017-000005357 | to | XLP-017-000005359 |
| XLP-017-000005362 | to | XLP-017-000005363 |
| XLP-017-000005365 | to | XLP-017-000005366 |
| XLP-017-000005368 | to | XLP-017-000005368 |
| XLP-017-000005373 | to | XLP-017-000005388 |
| XLP-017-000005390 | to | XLP-017-000005390 |
| XLP-017-000005393 | to | XLP-017-000005394 |
| XLP-017-000005396 | to | XLP-017-000005399 |
| XLP-017-000005401 | to | XLP-017-000005401 |
| XLP-017-000005403 | to | XLP-017-000005406 |
| XLP-017-000005409 | to | XLP-017-000005409 |
| XLP-017-000005411 | to | XLP-017-000005412 |
| XLP-017-000005415 | to | XLP-017-000005418 |
| XLP-017-000005423 | to | XLP-017-000005423 |
| XLP-017-000005426 | to | XLP-017-000005428 |
| XLP-017-000005431 | to | XLP-017-000005431 |
| XLP-017-000005437 | to | XLP-017-000005439 |
| XLP-017-000005442 | to | XLP-017-000005444 |
| XLP-017-000005446 | to | XLP-017-000005446 |
| XLP-017-000005450 | to | XLP-017-000005454 |
| XLP-017-000005456 | to | XLP-017-000005463 |
| XLP-017-000005465 | to | XLP-017-000005465 |
| XLP-017-000005468 | to | XLP-017-000005468 |
| XLP-017-000005470 | to | XLP-017-000005471 |
| XLP-017-000005473 | to | XLP-017-000005478 |
| XLP-017-000005480 | to | XLP-017-000005480 |
| XLP-017-000005487 | to | XLP-017-000005487 |
| XLP-017-000005490 | to | XLP-017-000005492 |
| XLP-017-000005497 | to | XLP-017-000005499 |
| XLP-017-000005501 | to | XLP-017-000005501 |
| XLP-017-000005504 | to | XLP-017-000005504 |
| XLP-017-000005506 | to | XLP-017-000005507 |
| XLP-017-000005509 | to | XLP-017-000005510 |
| XLP-017-000005512 | to | XLP-017-000005512 |
| XLP-017-000005514 | to | XLP-017-000005518 |
| XLP-017-000005530 | to | XLP-017-000005531 |
| XLP-017-000005533 | to | XLP-017-000005553 |
| XLP-017-000005555 | to | XLP-017-000005564 |

| | | |
|---|---|---|
| XLP-017-000005567 | to | XLP-017-000005567 |
| XLP-017-000005571 | to | XLP-017-000005576 |
| XLP-017-000005578 | to | XLP-017-000005578 |
| XLP-017-000005583 | to | XLP-017-000005583 |
| XLP-017-000005585 | to | XLP-017-000005586 |
| XLP-017-000005591 | to | XLP-017-000005591 |
| XLP-017-000005593 | to | XLP-017-000005593 |
| XLP-017-000005596 | to | XLP-017-000005597 |
| XLP-017-000005600 | to | XLP-017-000005600 |
| XLP-017-000005604 | to | XLP-017-000005607 |
| XLP-017-000005610 | to | XLP-017-000005610 |
| XLP-017-000005613 | to | XLP-017-000005614 |
| XLP-017-000005616 | to | XLP-017-000005628 |
| XLP-017-000005631 | to | XLP-017-000005631 |
| XLP-017-000005637 | to | XLP-017-000005641 |
| XLP-017-000005643 | to | XLP-017-000005643 |
| XLP-017-000005646 | to | XLP-017-000005646 |
| XLP-017-000005648 | to | XLP-017-000005648 |
| XLP-017-000005650 | to | XLP-017-000005653 |
| XLP-017-000005657 | to | XLP-017-000005657 |
| XLP-017-000005659 | to | XLP-017-000005659 |
| XLP-017-000005661 | to | XLP-017-000005662 |
| XLP-017-000005667 | to | XLP-017-000005668 |
| XLP-017-000005670 | to | XLP-017-000005670 |
| XLP-017-000005674 | to | XLP-017-000005676 |
| XLP-017-000005679 | to | XLP-017-000005680 |
| XLP-017-000005682 | to | XLP-017-000005682 |
| XLP-017-000005684 | to | XLP-017-000005687 |
| XLP-017-000005690 | to | XLP-017-000005693 |
| XLP-017-000005697 | to | XLP-017-000005697 |
| XLP-017-000005701 | to | XLP-017-000005701 |
| XLP-017-000005708 | to | XLP-017-000005708 |
| XLP-017-000005715 | to | XLP-017-000005715 |
| XLP-017-000005719 | to | XLP-017-000005725 |
| XLP-017-000005727 | to | XLP-017-000005727 |
| XLP-017-000005729 | to | XLP-017-000005729 |
| XLP-017-000005731 | to | XLP-017-000005731 |
| XLP-017-000005734 | to | XLP-017-000005736 |
| XLP-017-000005739 | to | XLP-017-000005740 |
| XLP-017-000005743 | to | XLP-017-000005743 |
| XLP-017-000005745 | to | XLP-017-000005748 |
| XLP-017-000005750 | to | XLP-017-000005758 |
| XLP-017-000005760 | to | XLP-017-000005760 |
| XLP-017-000005762 | to | XLP-017-000005763 |

| | | |
|---|---|---|
| XLP-017-000005765 | to | XLP-017-000005770 |
| XLP-017-000005772 | to | XLP-017-000005774 |
| XLP-017-000005777 | to | XLP-017-000005786 |
| XLP-017-000005790 | to | XLP-017-000005797 |
| XLP-017-000005801 | to | XLP-017-000005803 |
| XLP-017-000005805 | to | XLP-017-000005807 |
| XLP-017-000005809 | to | XLP-017-000005809 |
| XLP-017-000005811 | to | XLP-017-000005814 |
| XLP-017-000005821 | to | XLP-017-000005826 |
| XLP-017-000005829 | to | XLP-017-000005829 |
| XLP-017-000005832 | to | XLP-017-000005832 |
| XLP-017-000005835 | to | XLP-017-000005835 |
| XLP-017-000005838 | to | XLP-017-000005839 |
| XLP-017-000005841 | to | XLP-017-000005841 |
| XLP-017-000005843 | to | XLP-017-000005845 |
| XLP-017-000005847 | to | XLP-017-000005848 |
| XLP-017-000005850 | to | XLP-017-000005852 |
| XLP-017-000005854 | to | XLP-017-000005854 |
| XLP-017-000005857 | to | XLP-017-000005859 |
| XLP-017-000005861 | to | XLP-017-000005863 |
| XLP-017-000005865 | to | XLP-017-000005866 |
| XLP-017-000005868 | to | XLP-017-000005876 |
| XLP-017-000005879 | to | XLP-017-000005881 |
| XLP-017-000005883 | to | XLP-017-000005888 |
| XLP-017-000005890 | to | XLP-017-000005892 |
| XLP-017-000005894 | to | XLP-017-000005903 |
| XLP-017-000005905 | to | XLP-017-000005905 |
| XLP-017-000005908 | to | XLP-017-000005912 |
| XLP-017-000005914 | to | XLP-017-000005914 |
| XLP-017-000005917 | to | XLP-017-000005919 |
| XLP-017-000005921 | to | XLP-017-000005921 |
| XLP-017-000005923 | to | XLP-017-000005924 |
| XLP-017-000005926 | to | XLP-017-000005926 |
| XLP-017-000005928 | to | XLP-017-000005930 |
| XLP-017-000005933 | to | XLP-017-000005935 |
| XLP-017-000005937 | to | XLP-017-000005937 |
| XLP-017-000005939 | to | XLP-017-000005939 |
| XLP-017-000005942 | to | XLP-017-000005944 |
| XLP-017-000005946 | to | XLP-017-000005948 |
| XLP-017-000005950 | to | XLP-017-000005959 |
| XLP-017-000005963 | to | XLP-017-000005969 |
| XLP-017-000005971 | to | XLP-017-000005978 |
| XLP-017-000005980 | to | XLP-017-000005985 |
| XLP-017-000005987 | to | XLP-017-000005988 |

| | | |
|---|---|---|
| XLP-017-000005990 | to | XLP-017-000005991 |
| XLP-017-000005994 | to | XLP-017-000005994 |
| XLP-017-000006003 | to | XLP-017-000006003 |
| XLP-017-000006006 | to | XLP-017-000006013 |
| XLP-017-000006016 | to | XLP-017-000006016 |
| XLP-017-000006018 | to | XLP-017-000006020 |
| XLP-017-000006022 | to | XLP-017-000006028 |
| XLP-017-000006031 | to | XLP-017-000006042 |
| XLP-017-000006044 | to | XLP-017-000006046 |
| XLP-017-000006048 | to | XLP-017-000006055 |
| XLP-017-000006057 | to | XLP-017-000006062 |
| XLP-017-000006064 | to | XLP-017-000006066 |
| XLP-017-000006068 | to | XLP-017-000006075 |
| XLP-017-000006077 | to | XLP-017-000006082 |
| XLP-017-000006084 | to | XLP-017-000006086 |
| XLP-017-000006092 | to | XLP-017-000006100 |
| XLP-017-000006102 | to | XLP-017-000006102 |
| XLP-017-000006104 | to | XLP-017-000006104 |
| XLP-017-000006107 | to | XLP-017-000006107 |
| XLP-017-000006111 | to | XLP-017-000006113 |
| XLP-017-000006116 | to | XLP-017-000006119 |
| XLP-017-000006121 | to | XLP-017-000006122 |
| XLP-017-000006125 | to | XLP-017-000006126 |
| XLP-017-000006130 | to | XLP-017-000006130 |
| XLP-017-000006134 | to | XLP-017-000006141 |
| XLP-017-000006146 | to | XLP-017-000006146 |
| XLP-017-000006148 | to | XLP-017-000006152 |
| XLP-017-000006154 | to | XLP-017-000006154 |
| XLP-017-000006156 | to | XLP-017-000006156 |
| XLP-017-000006159 | to | XLP-017-000006159 |
| XLP-017-000006161 | to | XLP-017-000006162 |
| XLP-017-000006165 | to | XLP-017-000006166 |
| XLP-017-000006172 | to | XLP-017-000006172 |
| XLP-017-000006175 | to | XLP-017-000006176 |
| XLP-017-000006178 | to | XLP-017-000006181 |
| XLP-017-000006183 | to | XLP-017-000006186 |
| XLP-017-000006188 | to | XLP-017-000006188 |
| XLP-017-000006190 | to | XLP-017-000006193 |
| XLP-017-000006196 | to | XLP-017-000006196 |
| XLP-017-000006198 | to | XLP-017-000006198 |
| XLP-017-000006200 | to | XLP-017-000006202 |
| XLP-017-000006204 | to | XLP-017-000006206 |
| XLP-017-000006209 | to | XLP-017-000006210 |
| XLP-017-000006214 | to | XLP-017-000006219 |

| | | |
|---|---|---|
| XLP-017-000006222 | to | XLP-017-000006227 |
| XLP-017-000006229 | to | XLP-017-000006229 |
| XLP-017-000006231 | to | XLP-017-000006233 |
| XLP-017-000006235 | to | XLP-017-000006235 |
| XLP-017-000006238 | to | XLP-017-000006247 |
| XLP-017-000006250 | to | XLP-017-000006251 |
| XLP-017-000006253 | to | XLP-017-000006253 |
| XLP-017-000006255 | to | XLP-017-000006255 |
| XLP-017-000006257 | to | XLP-017-000006258 |
| XLP-017-000006260 | to | XLP-017-000006262 |
| XLP-017-000006264 | to | XLP-017-000006264 |
| XLP-017-000006267 | to | XLP-017-000006267 |
| XLP-017-000006269 | to | XLP-017-000006269 |
| XLP-017-000006271 | to | XLP-017-000006271 |
| XLP-017-000006275 | to | XLP-017-000006275 |
| XLP-017-000006277 | to | XLP-017-000006277 |
| XLP-017-000006281 | to | XLP-017-000006285 |
| XLP-017-000006288 | to | XLP-017-000006290 |
| XLP-017-000006294 | to | XLP-017-000006294 |
| XLP-017-000006296 | to | XLP-017-000006297 |
| XLP-017-000006300 | to | XLP-017-000006300 |
| XLP-017-000006302 | to | XLP-017-000006304 |
| XLP-017-000006307 | to | XLP-017-000006308 |
| XLP-017-000006316 | to | XLP-017-000006316 |
| XLP-017-000006318 | to | XLP-017-000006318 |
| XLP-017-000006320 | to | XLP-017-000006320 |
| XLP-017-000006327 | to | XLP-017-000006327 |
| XLP-017-000006329 | to | XLP-017-000006331 |
| XLP-017-000006333 | to | XLP-017-000006335 |
| XLP-017-000006337 | to | XLP-017-000006338 |
| XLP-017-000006340 | to | XLP-017-000006340 |
| XLP-017-000006342 | to | XLP-017-000006343 |
| XLP-017-000006345 | to | XLP-017-000006345 |
| XLP-017-000006349 | to | XLP-017-000006349 |
| XLP-017-000006351 | to | XLP-017-000006353 |
| XLP-017-000006355 | to | XLP-017-000006356 |
| XLP-017-000006359 | to | XLP-017-000006363 |
| XLP-017-000006365 | to | XLP-017-000006365 |
| XLP-017-000006367 | to | XLP-017-000006367 |
| XLP-017-000006369 | to | XLP-017-000006369 |
| XLP-017-000006378 | to | XLP-017-000006378 |
| XLP-017-000006382 | to | XLP-017-000006382 |
| XLP-017-000006384 | to | XLP-017-000006384 |
| XLP-017-000006386 | to | XLP-017-000006387 |

| | | |
|---|---|---|
| XLP-017-000006392 | to | XLP-017-000006392 |
| XLP-017-000006395 | to | XLP-017-000006395 |
| XLP-017-000006402 | to | XLP-017-000006404 |
| XLP-017-000006408 | to | XLP-017-000006410 |
| XLP-017-000006413 | to | XLP-017-000006431 |
| XLP-017-000006434 | to | XLP-017-000006436 |
| XLP-017-000006438 | to | XLP-017-000006439 |
| XLP-017-000006441 | to | XLP-017-000006442 |
| XLP-017-000006444 | to | XLP-017-000006450 |
| XLP-017-000006453 | to | XLP-017-000006456 |
| XLP-017-000006458 | to | XLP-017-000006458 |
| XLP-017-000006461 | to | XLP-017-000006463 |
| XLP-017-000006465 | to | XLP-017-000006466 |
| XLP-017-000006470 | to | XLP-017-000006482 |
| XLP-017-000006484 | to | XLP-017-000006484 |
| XLP-017-000006486 | to | XLP-017-000006488 |
| XLP-017-000006490 | to | XLP-017-000006490 |
| XLP-017-000006492 | to | XLP-017-000006492 |
| XLP-017-000006494 | to | XLP-017-000006495 |
| XLP-017-000006497 | to | XLP-017-000006497 |
| XLP-017-000006499 | to | XLP-017-000006501 |
| XLP-017-000006503 | to | XLP-017-000006503 |
| XLP-017-000006505 | to | XLP-017-000006505 |
| XLP-017-000006508 | to | XLP-017-000006508 |
| XLP-017-000006510 | to | XLP-017-000006512 |
| XLP-017-000006514 | to | XLP-017-000006515 |
| XLP-017-000006517 | to | XLP-017-000006518 |
| XLP-017-000006520 | to | XLP-017-000006524 |
| XLP-017-000006527 | to | XLP-017-000006530 |
| XLP-017-000006532 | to | XLP-017-000006535 |
| XLP-017-000006537 | to | XLP-017-000006537 |
| XLP-017-000006539 | to | XLP-017-000006543 |
| XLP-017-000006545 | to | XLP-017-000006546 |
| XLP-017-000006549 | to | XLP-017-000006549 |
| XLP-017-000006551 | to | XLP-017-000006551 |
| XLP-017-000006556 | to | XLP-017-000006557 |
| XLP-017-000006562 | to | XLP-017-000006566 |
| XLP-017-000006569 | to | XLP-017-000006569 |
| XLP-017-000006574 | to | XLP-017-000006577 |
| XLP-017-000006580 | to | XLP-017-000006580 |
| XLP-017-000006582 | to | XLP-017-000006584 |
| XLP-017-000006586 | to | XLP-017-000006586 |
| XLP-017-000006588 | to | XLP-017-000006592 |
| XLP-017-000006594 | to | XLP-017-000006594 |

| | | |
|---|---|---|
| XLP-017-000006596 | to | XLP-017-000006599 |
| XLP-017-000006601 | to | XLP-017-000006601 |
| XLP-017-000006603 | to | XLP-017-000006605 |
| XLP-017-000006608 | to | XLP-017-000006611 |
| XLP-017-000006615 | to | XLP-017-000006615 |
| XLP-017-000006618 | to | XLP-017-000006620 |
| XLP-017-000006622 | to | XLP-017-000006632 |
| XLP-017-000006634 | to | XLP-017-000006635 |
| XLP-017-000006637 | to | XLP-017-000006647 |
| XLP-017-000006657 | to | XLP-017-000006657 |
| XLP-017-000006660 | to | XLP-017-000006660 |
| XLP-017-000006662 | to | XLP-017-000006664 |
| XLP-017-000006666 | to | XLP-017-000006666 |
| XLP-017-000006668 | to | XLP-017-000006671 |
| XLP-017-000006673 | to | XLP-017-000006673 |
| XLP-017-000006675 | to | XLP-017-000006675 |
| XLP-017-000006677 | to | XLP-017-000006677 |
| XLP-017-000006679 | to | XLP-017-000006680 |
| XLP-017-000006682 | to | XLP-017-000006684 |
| XLP-017-000006686 | to | XLP-017-000006686 |
| XLP-017-000006688 | to | XLP-017-000006688 |
| XLP-017-000006691 | to | XLP-017-000006693 |
| XLP-017-000006698 | to | XLP-017-000006703 |
| XLP-017-000006706 | to | XLP-017-000006707 |
| XLP-017-000006709 | to | XLP-017-000006709 |
| XLP-017-000006711 | to | XLP-017-000006716 |
| XLP-017-000006720 | to | XLP-017-000006723 |
| XLP-017-000006725 | to | XLP-017-000006729 |
| XLP-017-000006731 | to | XLP-017-000006735 |
| XLP-017-000006740 | to | XLP-017-000006741 |
| XLP-017-000006743 | to | XLP-017-000006743 |
| XLP-017-000006745 | to | XLP-017-000006757 |
| XLP-017-000006760 | to | XLP-017-000006760 |
| XLP-017-000006762 | to | XLP-017-000006762 |
| XLP-017-000006764 | to | XLP-017-000006765 |
| XLP-017-000006767 | to | XLP-017-000006777 |
| XLP-017-000006781 | to | XLP-017-000006783 |
| XLP-017-000006785 | to | XLP-017-000006785 |
| XLP-017-000006787 | to | XLP-017-000006789 |
| XLP-017-000006791 | to | XLP-017-000006791 |
| XLP-017-000006793 | to | XLP-017-000006795 |
| XLP-017-000006798 | to | XLP-017-000006803 |
| XLP-017-000006805 | to | XLP-017-000006809 |
| XLP-017-000006811 | to | XLP-017-000006811 |

| | | |
|---|---|---|
| XLP-017-000006814 | to | XLP-017-000006814 |
| XLP-017-000006816 | to | XLP-017-000006816 |
| XLP-017-000006819 | to | XLP-017-000006821 |
| XLP-017-000006823 | to | XLP-017-000006825 |
| XLP-017-000006827 | to | XLP-017-000006827 |
| XLP-017-000006829 | to | XLP-017-000006830 |
| XLP-017-000006833 | to | XLP-017-000006838 |
| XLP-017-000006840 | to | XLP-017-000006841 |
| XLP-017-000006843 | to | XLP-017-000006844 |
| XLP-017-000006848 | to | XLP-017-000006850 |
| XLP-017-000006852 | to | XLP-017-000006853 |
| XLP-017-000006856 | to | XLP-017-000006856 |
| XLP-017-000006858 | to | XLP-017-000006858 |
| XLP-017-000006860 | to | XLP-017-000006871 |
| XLP-017-000006875 | to | XLP-017-000006878 |
| XLP-017-000006881 | to | XLP-017-000006881 |
| XLP-017-000006883 | to | XLP-017-000006896 |
| XLP-017-000006899 | to | XLP-017-000006900 |
| XLP-017-000006902 | to | XLP-017-000006912 |
| XLP-017-000006914 | to | XLP-017-000006917 |
| XLP-017-000006920 | to | XLP-017-000006920 |
| XLP-017-000006923 | to | XLP-017-000006924 |
| XLP-017-000006929 | to | XLP-017-000006930 |
| XLP-017-000006932 | to | XLP-017-000006933 |
| XLP-017-000006936 | to | XLP-017-000006937 |
| XLP-017-000006939 | to | XLP-017-000006940 |
| XLP-017-000006942 | to | XLP-017-000006942 |
| XLP-017-000006944 | to | XLP-017-000006945 |
| XLP-017-000006951 | to | XLP-017-000006952 |
| XLP-017-000006954 | to | XLP-017-000006956 |
| XLP-017-000006960 | to | XLP-017-000006964 |
| XLP-017-000006966 | to | XLP-017-000006969 |
| XLP-017-000006971 | to | XLP-017-000006971 |
| XLP-017-000006974 | to | XLP-017-000006974 |
| XLP-017-000006976 | to | XLP-017-000006976 |
| XLP-017-000006978 | to | XLP-017-000006980 |
| XLP-017-000006982 | to | XLP-017-000006984 |
| XLP-017-000006986 | to | XLP-017-000007000 |
| XLP-017-000007002 | to | XLP-017-000007003 |
| XLP-017-000007005 | to | XLP-017-000007009 |
| XLP-017-000007013 | to | XLP-017-000007014 |
| XLP-017-000007016 | to | XLP-017-000007016 |
| XLP-017-000007018 | to | XLP-017-000007018 |
| XLP-017-000007020 | to | XLP-017-000007020 |

| | | |
|---|---|---|
| XLP-017-000007024 | to | XLP-017-000007024 |
| XLP-017-000007028 | to | XLP-017-000007031 |
| XLP-017-000007033 | to | XLP-017-000007033 |
| XLP-017-000007035 | to | XLP-017-000007035 |
| XLP-017-000007038 | to | XLP-017-000007049 |
| XLP-017-000007051 | to | XLP-017-000007051 |
| XLP-017-000007054 | to | XLP-017-000007054 |
| XLP-017-000007057 | to | XLP-017-000007057 |
| XLP-017-000007060 | to | XLP-017-000007061 |
| XLP-017-000007066 | to | XLP-017-000007066 |
| XLP-017-000007069 | to | XLP-017-000007070 |
| XLP-017-000007072 | to | XLP-017-000007073 |
| XLP-017-000007076 | to | XLP-017-000007076 |
| XLP-017-000007079 | to | XLP-017-000007079 |
| XLP-017-000007081 | to | XLP-017-000007081 |
| XLP-017-000007090 | to | XLP-017-000007090 |
| XLP-017-000007093 | to | XLP-017-000007096 |
| XLP-017-000007101 | to | XLP-017-000007101 |
| XLP-017-000007103 | to | XLP-017-000007107 |
| XLP-017-000007109 | to | XLP-017-000007109 |
| XLP-017-000007117 | to | XLP-017-000007117 |
| XLP-017-000007119 | to | XLP-017-000007119 |
| XLP-017-000007122 | to | XLP-017-000007122 |
| XLP-017-000007124 | to | XLP-017-000007124 |
| XLP-017-000007129 | to | XLP-017-000007131 |
| XLP-017-000007136 | to | XLP-017-000007137 |
| XLP-017-000007139 | to | XLP-017-000007140 |
| XLP-017-000007142 | to | XLP-017-000007152 |
| XLP-017-000007154 | to | XLP-017-000007156 |
| XLP-017-000007158 | to | XLP-017-000007160 |
| XLP-017-000007164 | to | XLP-017-000007164 |
| XLP-017-000007166 | to | XLP-017-000007166 |
| XLP-017-000007168 | to | XLP-017-000007168 |
| XLP-017-000007171 | to | XLP-017-000007171 |
| XLP-017-000007179 | to | XLP-017-000007180 |
| XLP-017-000007183 | to | XLP-017-000007183 |
| XLP-017-000007192 | to | XLP-017-000007194 |
| XLP-017-000007196 | to | XLP-017-000007196 |
| XLP-017-000007204 | to | XLP-017-000007204 |
| XLP-017-000007206 | to | XLP-017-000007206 |
| XLP-017-000007211 | to | XLP-017-000007211 |
| XLP-017-000007215 | to | XLP-017-000007216 |
| XLP-017-000007226 | to | XLP-017-000007226 |
| XLP-017-000007228 | to | XLP-017-000007228 |

| | | |
|---|---|---|
| XLP-017-000007230 | to | XLP-017-000007232 |
| XLP-017-000007234 | to | XLP-017-000007234 |
| XLP-017-000007236 | to | XLP-017-000007237 |
| XLP-017-000007240 | to | XLP-017-000007244 |
| XLP-017-000007247 | to | XLP-017-000007249 |
| XLP-017-000007251 | to | XLP-017-000007279 |
| XLP-017-000007283 | to | XLP-017-000007285 |
| XLP-017-000007287 | to | XLP-017-000007288 |
| XLP-017-000007290 | to | XLP-017-000007300 |
| XLP-017-000007306 | to | XLP-017-000007306 |
| XLP-017-000007308 | to | XLP-017-000007311 |
| XLP-017-000007314 | to | XLP-017-000007314 |
| XLP-017-000007316 | to | XLP-017-000007319 |
| XLP-017-000007321 | to | XLP-017-000007321 |
| XLP-017-000007323 | to | XLP-017-000007323 |
| XLP-017-000007325 | to | XLP-017-000007327 |
| XLP-017-000007331 | to | XLP-017-000007331 |
| XLP-017-000007334 | to | XLP-017-000007337 |
| XLP-017-000007340 | to | XLP-017-000007342 |
| XLP-017-000007344 | to | XLP-017-000007353 |
| XLP-017-000007355 | to | XLP-017-000007357 |
| XLP-017-000007359 | to | XLP-017-000007359 |
| XLP-017-000007362 | to | XLP-017-000007371 |
| XLP-017-000007373 | to | XLP-017-000007378 |
| XLP-017-000007380 | to | XLP-017-000007380 |
| XLP-017-000007382 | to | XLP-017-000007387 |
| XLP-017-000007390 | to | XLP-017-000007391 |
| XLP-017-000007393 | to | XLP-017-000007394 |
| XLP-017-000007396 | to | XLP-017-000007401 |
| XLP-017-000007404 | to | XLP-017-000007409 |
| XLP-017-000007411 | to | XLP-017-000007417 |
| XLP-017-000007419 | to | XLP-017-000007419 |
| XLP-017-000007421 | to | XLP-017-000007421 |
| XLP-017-000007423 | to | XLP-017-000007441 |
| XLP-017-000007443 | to | XLP-017-000007443 |
| XLP-017-000007445 | to | XLP-017-000007447 |
| XLP-017-000007449 | to | XLP-017-000007450 |
| XLP-017-000007453 | to | XLP-017-000007453 |
| XLP-017-000007455 | to | XLP-017-000007455 |
| XLP-017-000007457 | to | XLP-017-000007459 |
| XLP-017-000007462 | to | XLP-017-000007465 |
| XLP-017-000007468 | to | XLP-017-000007484 |
| XLP-017-000007486 | to | XLP-017-000007488 |
| XLP-017-000007490 | to | XLP-017-000007491 |

| | | |
|---|---|---|
| XLP-017-000007497 | to | XLP-017-000007497 |
| XLP-017-000007499 | to | XLP-017-000007501 |
| XLP-017-000007503 | to | XLP-017-000007503 |
| XLP-017-000007505 | to | XLP-017-000007505 |
| XLP-017-000007507 | to | XLP-017-000007508 |
| XLP-017-000007510 | to | XLP-017-000007512 |
| XLP-017-000007514 | to | XLP-017-000007518 |
| XLP-017-000007520 | to | XLP-017-000007520 |
| XLP-017-000007522 | to | XLP-017-000007526 |
| XLP-017-000007531 | to | XLP-017-000007534 |
| XLP-017-000007536 | to | XLP-017-000007538 |
| XLP-017-000007540 | to | XLP-017-000007542 |
| XLP-017-000007544 | to | XLP-017-000007548 |
| XLP-017-000007550 | to | XLP-017-000007553 |
| XLP-017-000007559 | to | XLP-017-000007559 |
| XLP-017-000007561 | to | XLP-017-000007563 |
| XLP-017-000007565 | to | XLP-017-000007565 |
| XLP-017-000007567 | to | XLP-017-000007567 |
| XLP-017-000007569 | to | XLP-017-000007570 |
| XLP-017-000007572 | to | XLP-017-000007576 |
| XLP-017-000007578 | to | XLP-017-000007578 |
| XLP-017-000007580 | to | XLP-017-000007586 |
| XLP-017-000007591 | to | XLP-017-000007592 |
| XLP-017-000007595 | to | XLP-017-000007596 |
| XLP-017-000007598 | to | XLP-017-000007599 |
| XLP-017-000007602 | to | XLP-017-000007605 |
| XLP-017-000007607 | to | XLP-017-000007609 |
| XLP-017-000007615 | to | XLP-017-000007622 |
| XLP-017-000007624 | to | XLP-017-000007631 |
| XLP-017-000007633 | to | XLP-017-000007633 |
| XLP-017-000007636 | to | XLP-017-000007639 |
| XLP-017-000007641 | to | XLP-017-000007641 |
| XLP-017-000007645 | to | XLP-017-000007649 |
| XLP-017-000007651 | to | XLP-017-000007657 |
| XLP-017-000007661 | to | XLP-017-000007661 |
| XLP-017-000007663 | to | XLP-017-000007663 |
| XLP-017-000007665 | to | XLP-017-000007665 |
| XLP-017-000007668 | to | XLP-017-000007672 |
| XLP-017-000007674 | to | XLP-017-000007682 |
| XLP-017-000007684 | to | XLP-017-000007684 |
| XLP-017-000007686 | to | XLP-017-000007690 |
| XLP-017-000007693 | to | XLP-017-000007693 |
| XLP-017-000007695 | to | XLP-017-000007697 |
| XLP-017-000007699 | to | XLP-017-000007702 |

| | | |
|---|---|---|
| XLP-017-000007704 | to | XLP-017-000007706 |
| XLP-017-000007709 | to | XLP-017-000007711 |
| XLP-017-000007713 | to | XLP-017-000007715 |
| XLP-017-000007717 | to | XLP-017-000007717 |
| XLP-017-000007719 | to | XLP-017-000007719 |
| XLP-017-000007721 | to | XLP-017-000007727 |
| XLP-017-000007729 | to | XLP-017-000007734 |
| XLP-017-000007736 | to | XLP-017-000007739 |
| XLP-017-000007741 | to | XLP-017-000007745 |
| XLP-017-000007749 | to | XLP-017-000007753 |
| XLP-017-000007755 | to | XLP-017-000007755 |
| XLP-017-000007757 | to | XLP-017-000007760 |
| XLP-017-000007762 | to | XLP-017-000007763 |
| XLP-017-000007765 | to | XLP-017-000007770 |
| XLP-017-000007774 | to | XLP-017-000007775 |
| XLP-017-000007777 | to | XLP-017-000007777 |
| XLP-017-000007783 | to | XLP-017-000007783 |
| XLP-017-000007786 | to | XLP-017-000007787 |
| XLP-017-000007790 | to | XLP-017-000007793 |
| XLP-017-000007795 | to | XLP-017-000007795 |
| XLP-017-000007798 | to | XLP-017-000007799 |
| XLP-017-000007801 | to | XLP-017-000007802 |
| XLP-017-000007805 | to | XLP-017-000007806 |
| XLP-017-000007808 | to | XLP-017-000007812 |
| XLP-017-000007822 | to | XLP-017-000007824 |
| XLP-017-000007827 | to | XLP-017-000007828 |
| XLP-017-000007831 | to | XLP-017-000007834 |
| XLP-017-000007836 | to | XLP-017-000007839 |
| XLP-017-000007842 | to | XLP-017-000007847 |
| XLP-017-000007850 | to | XLP-017-000007851 |
| XLP-017-000007853 | to | XLP-017-000007854 |
| XLP-017-000007859 | to | XLP-017-000007860 |
| XLP-017-000007862 | to | XLP-017-000007864 |
| XLP-017-000007867 | to | XLP-017-000007871 |
| XLP-017-000007873 | to | XLP-017-000007877 |
| XLP-017-000007879 | to | XLP-017-000007882 |
| XLP-017-000007888 | to | XLP-017-000007890 |
| XLP-017-000007892 | to | XLP-017-000007896 |
| XLP-017-000007898 | to | XLP-017-000007904 |
| XLP-017-000007906 | to | XLP-017-000007907 |
| XLP-017-000007911 | to | XLP-017-000007913 |
| XLP-017-000007915 | to | XLP-017-000007915 |
| XLP-017-000007917 | to | XLP-017-000007918 |
| XLP-017-000007920 | to | XLP-017-000007920 |

| | | |
|---|---|---|
| XLP-017-000007923 | to | XLP-017-000007927 |
| XLP-017-000007929 | to | XLP-017-000007929 |
| XLP-017-000007936 | to | XLP-017-000007936 |
| XLP-017-000007938 | to | XLP-017-000007940 |
| XLP-017-000007943 | to | XLP-017-000007943 |
| XLP-017-000007947 | to | XLP-017-000007947 |
| XLP-017-000007950 | to | XLP-017-000007950 |
| XLP-017-000007954 | to | XLP-017-000007954 |
| XLP-017-000007957 | to | XLP-017-000007957 |
| XLP-017-000007961 | to | XLP-017-000007961 |
| XLP-017-000007963 | to | XLP-017-000007967 |
| XLP-017-000007970 | to | XLP-017-000007970 |
| XLP-017-000007972 | to | XLP-017-000007973 |
| XLP-017-000007977 | to | XLP-017-000007977 |
| XLP-017-000007979 | to | XLP-017-000007980 |
| XLP-017-000007986 | to | XLP-017-000007992 |
| XLP-017-000007994 | to | XLP-017-000007994 |
| XLP-017-000008001 | to | XLP-017-000008003 |
| XLP-017-000008005 | to | XLP-017-000008005 |
| XLP-017-000008008 | to | XLP-017-000008008 |
| XLP-017-000008011 | to | XLP-017-000008011 |
| XLP-017-000008013 | to | XLP-017-000008013 |
| XLP-017-000008015 | to | XLP-017-000008029 |
| XLP-017-000008032 | to | XLP-017-000008033 |
| XLP-017-000008036 | to | XLP-017-000008036 |
| XLP-017-000008038 | to | XLP-017-000008038 |
| XLP-017-000008041 | to | XLP-017-000008042 |
| XLP-017-000008044 | to | XLP-017-000008044 |
| XLP-017-000008046 | to | XLP-017-000008046 |
| XLP-017-000008048 | to | XLP-017-000008049 |
| XLP-017-000008051 | to | XLP-017-000008051 |
| XLP-017-000008053 | to | XLP-017-000008053 |
| XLP-017-000008056 | to | XLP-017-000008061 |
| XLP-017-000008063 | to | XLP-017-000008063 |
| XLP-017-000008066 | to | XLP-017-000008066 |
| XLP-017-000008070 | to | XLP-017-000008070 |
| XLP-017-000008073 | to | XLP-017-000008074 |
| XLP-017-000008076 | to | XLP-017-000008078 |
| XLP-017-000008084 | to | XLP-017-000008090 |
| XLP-017-000008093 | to | XLP-017-000008096 |
| XLP-017-000008099 | to | XLP-017-000008099 |
| XLP-017-000008105 | to | XLP-017-000008110 |
| XLP-017-000008112 | to | XLP-017-000008116 |
| XLP-017-000008118 | to | XLP-017-000008118 |

| | | |
|---|---|---|
| XLP-017-000008120 | to | XLP-017-000008121 |
| XLP-017-000008123 | to | XLP-017-000008123 |
| XLP-017-000008125 | to | XLP-017-000008125 |
| XLP-017-000008130 | to | XLP-017-000008130 |
| XLP-017-000008132 | to | XLP-017-000008132 |
| XLP-017-000008134 | to | XLP-017-000008134 |
| XLP-017-000008137 | to | XLP-017-000008141 |
| XLP-017-000008146 | to | XLP-017-000008147 |
| XLP-017-000008150 | to | XLP-017-000008152 |
| XLP-017-000008155 | to | XLP-017-000008155 |
| XLP-017-000008160 | to | XLP-017-000008160 |
| XLP-017-000008162 | to | XLP-017-000008162 |
| XLP-017-000008165 | to | XLP-017-000008166 |
| XLP-017-000008170 | to | XLP-017-000008172 |
| XLP-017-000008174 | to | XLP-017-000008174 |
| XLP-017-000008177 | to | XLP-017-000008183 |
| XLP-017-000008187 | to | XLP-017-000008189 |
| XLP-017-000008191 | to | XLP-017-000008191 |
| XLP-017-000008196 | to | XLP-017-000008198 |
| XLP-017-000008200 | to | XLP-017-000008200 |
| XLP-017-000008207 | to | XLP-017-000008207 |
| XLP-017-000008210 | to | XLP-017-000008210 |
| XLP-017-000008214 | to | XLP-017-000008215 |
| XLP-017-000008217 | to | XLP-017-000008220 |
| XLP-017-000008222 | to | XLP-017-000008223 |
| XLP-017-000008227 | to | XLP-017-000008228 |
| XLP-017-000008230 | to | XLP-017-000008231 |
| XLP-017-000008234 | to | XLP-017-000008236 |
| XLP-017-000008239 | to | XLP-017-000008240 |
| XLP-017-000008246 | to | XLP-017-000008246 |
| XLP-017-000008248 | to | XLP-017-000008248 |
| XLP-017-000008250 | to | XLP-017-000008250 |
| XLP-017-000008254 | to | XLP-017-000008256 |
| XLP-017-000008259 | to | XLP-017-000008265 |
| XLP-017-000008267 | to | XLP-017-000008268 |
| XLP-017-000008270 | to | XLP-017-000008271 |
| XLP-017-000008273 | to | XLP-017-000008273 |
| XLP-017-000008275 | to | XLP-017-000008275 |
| XLP-017-000008277 | to | XLP-017-000008281 |
| XLP-017-000008284 | to | XLP-017-000008284 |
| XLP-017-000008286 | to | XLP-017-000008286 |
| XLP-017-000008290 | to | XLP-017-000008292 |
| XLP-017-000008295 | to | XLP-017-000008300 |
| XLP-017-000008302 | to | XLP-017-000008303 |

| | | |
|---|---|---|
| XLP-017-000008305 | to | XLP-017-000008305 |
| XLP-017-000008307 | to | XLP-017-000008307 |
| XLP-017-000008310 | to | XLP-017-000008314 |
| XLP-017-000008318 | to | XLP-017-000008318 |
| XLP-017-000008320 | to | XLP-017-000008322 |
| XLP-017-000008325 | to | XLP-017-000008325 |
| XLP-017-000008328 | to | XLP-017-000008330 |
| XLP-017-000008333 | to | XLP-017-000008334 |
| XLP-017-000008337 | to | XLP-017-000008338 |
| XLP-017-000008341 | to | XLP-017-000008342 |
| XLP-017-000008344 | to | XLP-017-000008344 |
| XLP-017-000008346 | to | XLP-017-000008348 |
| XLP-017-000008350 | to | XLP-017-000008356 |
| XLP-017-000008358 | to | XLP-017-000008359 |
| XLP-017-000008363 | to | XLP-017-000008363 |
| XLP-017-000008365 | to | XLP-017-000008365 |
| XLP-017-000008369 | to | XLP-017-000008371 |
| XLP-017-000008373 | to | XLP-017-000008376 |
| XLP-017-000008378 | to | XLP-017-000008378 |
| XLP-017-000008380 | to | XLP-017-000008380 |
| XLP-017-000008382 | to | XLP-017-000008382 |
| XLP-017-000008384 | to | XLP-017-000008385 |
| XLP-017-000008387 | to | XLP-017-000008388 |
| XLP-017-000008390 | to | XLP-017-000008393 |
| XLP-017-000008395 | to | XLP-017-000008395 |
| XLP-017-000008397 | to | XLP-017-000008398 |
| XLP-017-000008400 | to | XLP-017-000008400 |
| XLP-017-000008403 | to | XLP-017-000008403 |
| XLP-017-000008406 | to | XLP-017-000008407 |
| XLP-017-000008409 | to | XLP-017-000008409 |
| XLP-017-000008411 | to | XLP-017-000008411 |
| XLP-017-000008413 | to | XLP-017-000008414 |
| XLP-017-000008418 | to | XLP-017-000008418 |
| XLP-017-000008420 | to | XLP-017-000008421 |
| XLP-017-000008423 | to | XLP-017-000008423 |
| XLP-017-000008425 | to | XLP-017-000008426 |
| XLP-017-000008428 | to | XLP-017-000008428 |
| XLP-017-000008431 | to | XLP-017-000008431 |
| XLP-017-000008437 | to | XLP-017-000008438 |
| XLP-017-000008440 | to | XLP-017-000008447 |
| XLP-017-000008449 | to | XLP-017-000008453 |
| XLP-017-000008457 | to | XLP-017-000008461 |
| XLP-017-000008464 | to | XLP-017-000008469 |
| XLP-017-000008471 | to | XLP-017-000008476 |

| | | |
|---|---|---|
| XLP-017-000008478 | to | XLP-017-000008484 |
| XLP-017-000008487 | to | XLP-017-000008489 |
| XLP-017-000008491 | to | XLP-017-000008491 |
| XLP-017-000008493 | to | XLP-017-000008493 |
| XLP-017-000008495 | to | XLP-017-000008496 |
| XLP-017-000008498 | to | XLP-017-000008501 |
| XLP-017-000008503 | to | XLP-017-000008504 |
| XLP-017-000008507 | to | XLP-017-000008507 |
| XLP-017-000008511 | to | XLP-017-000008512 |
| XLP-017-000008515 | to | XLP-017-000008526 |
| XLP-017-000008530 | to | XLP-017-000008531 |
| XLP-017-000008534 | to | XLP-017-000008536 |
| XLP-017-000008538 | to | XLP-017-000008538 |
| XLP-017-000008540 | to | XLP-017-000008544 |
| XLP-017-000008547 | to | XLP-017-000008551 |
| XLP-017-000008555 | to | XLP-017-000008555 |
| XLP-017-000008558 | to | XLP-017-000008568 |
| XLP-017-000008570 | to | XLP-017-000008571 |
| XLP-017-000008573 | to | XLP-017-000008573 |
| XLP-017-000008575 | to | XLP-017-000008575 |
| XLP-017-000008577 | to | XLP-017-000008580 |
| XLP-017-000008582 | to | XLP-017-000008584 |
| XLP-017-000008587 | to | XLP-017-000008587 |
| XLP-017-000008589 | to | XLP-017-000008591 |
| XLP-017-000008593 | to | XLP-017-000008595 |
| XLP-017-000008597 | to | XLP-017-000008601 |
| XLP-017-000008603 | to | XLP-017-000008604 |
| XLP-017-000008606 | to | XLP-017-000008606 |
| XLP-017-000008608 | to | XLP-017-000008620 |
| XLP-017-000008622 | to | XLP-017-000008628 |
| XLP-017-000008630 | to | XLP-017-000008630 |
| XLP-017-000008632 | to | XLP-017-000008633 |
| XLP-017-000008635 | to | XLP-017-000008648 |
| XLP-017-000008651 | to | XLP-017-000008653 |
| XLP-017-000008658 | to | XLP-017-000008662 |
| XLP-017-000008672 | to | XLP-017-000008672 |
| XLP-017-000008677 | to | XLP-017-000008681 |
| XLP-017-000008685 | to | XLP-017-000008694 |
| XLP-017-000008696 | to | XLP-017-000008703 |
| XLP-017-000008705 | to | XLP-017-000008714 |
| XLP-017-000008716 | to | XLP-017-000008721 |
| XLP-017-000008724 | to | XLP-017-000008725 |
| XLP-017-000008727 | to | XLP-017-000008730 |
| XLP-017-000008738 | to | XLP-017-000008740 |

| | | |
|---|---|---|
| XLP-017-000008742 | to | XLP-017-000008744 |
| XLP-017-000008748 | to | XLP-017-000008749 |
| XLP-017-000008751 | to | XLP-017-000008751 |
| XLP-017-000008753 | to | XLP-017-000008754 |
| XLP-017-000008759 | to | XLP-017-000008759 |
| XLP-017-000008762 | to | XLP-017-000008777 |
| XLP-017-000008783 | to | XLP-017-000008798 |
| XLP-017-000008800 | to | XLP-017-000008801 |
| XLP-017-000008808 | to | XLP-017-000008808 |
| XLP-017-000008812 | to | XLP-017-000008812 |
| XLP-017-000008814 | to | XLP-017-000008815 |
| XLP-017-000008817 | to | XLP-017-000008818 |
| XLP-017-000008820 | to | XLP-017-000008820 |
| XLP-017-000008822 | to | XLP-017-000008827 |
| XLP-017-000008829 | to | XLP-017-000008833 |
| XLP-017-000008835 | to | XLP-017-000008835 |
| XLP-017-000008837 | to | XLP-017-000008839 |
| XLP-017-000008841 | to | XLP-017-000008847 |
| XLP-017-000008850 | to | XLP-017-000008851 |
| XLP-017-000008858 | to | XLP-017-000008867 |
| XLP-017-000008881 | to | XLP-017-000008881 |
| XLP-017-000008885 | to | XLP-017-000008885 |
| XLP-017-000008891 | to | XLP-017-000008891 |
| XLP-017-000008895 | to | XLP-017-000008895 |
| XLP-017-000008898 | to | XLP-017-000008908 |
| XLP-017-000008911 | to | XLP-017-000008911 |
| XLP-017-000008913 | to | XLP-017-000008913 |
| XLP-017-000008915 | to | XLP-017-000008917 |
| XLP-017-000008919 | to | XLP-017-000008919 |
| XLP-017-000008922 | to | XLP-017-000008941 |
| XLP-017-000008944 | to | XLP-017-000008947 |
| XLP-017-000008949 | to | XLP-017-000008949 |
| XLP-017-000008955 | to | XLP-017-000008957 |
| XLP-017-000008965 | to | XLP-017-000008965 |
| XLP-017-000008967 | to | XLP-017-000008967 |
| XLP-017-000008969 | to | XLP-017-000008970 |
| XLP-017-000008972 | to | XLP-017-000008972 |
| XLP-017-000008974 | to | XLP-017-000008980 |
| XLP-017-000008982 | to | XLP-017-000008995 |
| XLP-017-000008997 | to | XLP-017-000009002 |
| XLP-017-000009004 | to | XLP-017-000009005 |
| XLP-017-000009011 | to | XLP-017-000009011 |
| XLP-017-000009014 | to | XLP-017-000009019 |
| XLP-017-000009029 | to | XLP-017-000009031 |

| | | |
|---|---|---|
| XLP-017-000009039 | to | XLP-017-000009040 |
| XLP-017-000009043 | to | XLP-017-000009044 |
| XLP-017-000009048 | to | XLP-017-000009049 |
| XLP-017-000009051 | to | XLP-017-000009051 |
| XLP-017-000009054 | to | XLP-017-000009059 |
| XLP-017-000009062 | to | XLP-017-000009065 |
| XLP-017-000009068 | to | XLP-017-000009073 |
| XLP-017-000009076 | to | XLP-017-000009077 |
| XLP-017-000009080 | to | XLP-017-000009080 |
| XLP-017-000009084 | to | XLP-017-000009086 |
| XLP-017-000009088 | to | XLP-017-000009088 |
| XLP-017-000009094 | to | XLP-017-000009097 |
| XLP-017-000009099 | to | XLP-017-000009102 |
| XLP-017-000009104 | to | XLP-017-000009104 |
| XLP-017-000009110 | to | XLP-017-000009115 |
| XLP-017-000009117 | to | XLP-017-000009118 |
| XLP-017-000009120 | to | XLP-017-000009121 |
| XLP-017-000009124 | to | XLP-017-000009124 |
| XLP-017-000009129 | to | XLP-017-000009132 |
| XLP-017-000009134 | to | XLP-017-000009141 |
| XLP-017-000009146 | to | XLP-017-000009146 |
| XLP-017-000009148 | to | XLP-017-000009152 |
| XLP-017-000009155 | to | XLP-017-000009155 |
| XLP-017-000009159 | to | XLP-017-000009162 |
| XLP-017-000009166 | to | XLP-017-000009166 |
| XLP-017-000009171 | to | XLP-017-000009174 |
| XLP-017-000009177 | to | XLP-017-000009178 |
| XLP-017-000009193 | to | XLP-017-000009193 |
| XLP-017-000009195 | to | XLP-017-000009197 |
| XLP-017-000009199 | to | XLP-017-000009201 |
| XLP-017-000009203 | to | XLP-017-000009203 |
| XLP-017-000009215 | to | XLP-017-000009223 |
| XLP-017-000009225 | to | XLP-017-000009227 |
| XLP-017-000009229 | to | XLP-017-000009231 |
| XLP-017-000009234 | to | XLP-017-000009235 |
| XLP-017-000009237 | to | XLP-017-000009241 |
| XLP-017-000009243 | to | XLP-017-000009243 |
| XLP-017-000009246 | to | XLP-017-000009253 |
| XLP-017-000009255 | to | XLP-017-000009260 |
| XLP-017-000009262 | to | XLP-017-000009271 |
| XLP-017-000009273 | to | XLP-017-000009273 |
| XLP-017-000009278 | to | XLP-017-000009284 |
| XLP-017-000009286 | to | XLP-017-000009289 |
| XLP-017-000009291 | to | XLP-017-000009291 |

| | | |
|---|---|---|
| XLP-017-000009293 | to | XLP-017-000009293 |
| XLP-017-000009295 | to | XLP-017-000009300 |
| XLP-017-000009304 | to | XLP-017-000009311 |
| XLP-017-000009313 | to | XLP-017-000009323 |
| XLP-017-000009325 | to | XLP-017-000009326 |
| XLP-017-000009328 | to | XLP-017-000009328 |
| XLP-017-000009330 | to | XLP-017-000009335 |
| XLP-017-000009337 | to | XLP-017-000009337 |
| XLP-017-000009345 | to | XLP-017-000009358 |
| XLP-017-000009364 | to | XLP-017-000009365 |
| XLP-017-000009368 | to | XLP-017-000009370 |
| XLP-017-000009372 | to | XLP-017-000009373 |
| XLP-017-000009375 | to | XLP-017-000009376 |
| XLP-017-000009378 | to | XLP-017-000009385 |
| XLP-017-000009388 | to | XLP-017-000009388 |
| XLP-017-000009392 | to | XLP-017-000009404 |
| XLP-017-000009408 | to | XLP-017-000009408 |
| XLP-017-000009414 | to | XLP-017-000009419 |
| XLP-017-000009423 | to | XLP-017-000009423 |
| XLP-017-000009426 | to | XLP-017-000009438 |
| XLP-017-000009441 | to | XLP-017-000009441 |
| XLP-017-000009448 | to | XLP-017-000009450 |
| XLP-017-000009456 | to | XLP-017-000009463 |
| XLP-017-000009470 | to | XLP-017-000009471 |
| XLP-017-000009475 | to | XLP-017-000009475 |
| XLP-017-000009482 | to | XLP-017-000009483 |
| XLP-017-000009486 | to | XLP-017-000009488 |
| XLP-017-000009490 | to | XLP-017-000009493 |
| XLP-017-000009497 | to | XLP-017-000009502 |
| XLP-017-000009504 | to | XLP-017-000009504 |
| XLP-017-000009506 | to | XLP-017-000009506 |
| XLP-017-000009524 | to | XLP-017-000009524 |
| XLP-017-000009527 | to | XLP-017-000009528 |
| XLP-017-000009530 | to | XLP-017-000009532 |
| XLP-017-000009534 | to | XLP-017-000009537 |
| XLP-017-000009540 | to | XLP-017-000009542 |
| XLP-017-000009546 | to | XLP-017-000009546 |
| XLP-017-000009549 | to | XLP-017-000009549 |
| XLP-017-000009555 | to | XLP-017-000009560 |
| XLP-017-000009563 | to | XLP-017-000009565 |
| XLP-017-000009567 | to | XLP-017-000009568 |
| XLP-017-000009571 | to | XLP-017-000009571 |
| XLP-017-000009576 | to | XLP-017-000009580 |
| XLP-017-000009583 | to | XLP-017-000009589 |

| | | |
|---|---|---|
| XLP-017-000009597 | to | XLP-017-000009602 |
| XLP-017-000009617 | to | XLP-017-000009621 |
| XLP-017-000009625 | to | XLP-017-000009627 |
| XLP-017-000009633 | to | XLP-017-000009637 |
| XLP-017-000009643 | to | XLP-017-000009643 |
| XLP-017-000009649 | to | XLP-017-000009652 |
| XLP-017-000009654 | to | XLP-017-000009654 |
| XLP-017-000009656 | to | XLP-017-000009660 |
| XLP-017-000009667 | to | XLP-017-000009677 |
| XLP-017-000009679 | to | XLP-017-000009679 |
| XLP-017-000009681 | to | XLP-017-000009681 |
| XLP-017-000009683 | to | XLP-017-000009683 |
| XLP-017-000009685 | to | XLP-017-000009691 |
| XLP-017-000009695 | to | XLP-017-000009698 |
| XLP-017-000009706 | to | XLP-017-000009707 |
| XLP-017-000009711 | to | XLP-017-000009711 |
| XLP-017-000009716 | to | XLP-017-000009718 |
| XLP-017-000009721 | to | XLP-017-000009722 |
| XLP-017-000009725 | to | XLP-017-000009730 |
| XLP-017-000009732 | to | XLP-017-000009738 |
| XLP-017-000009741 | to | XLP-017-000009741 |
| XLP-017-000009745 | to | XLP-017-000009745 |
| XLP-017-000009754 | to | XLP-017-000009755 |
| XLP-017-000009758 | to | XLP-017-000009764 |
| XLP-017-000009770 | to | XLP-017-000009770 |
| XLP-017-000009780 | to | XLP-017-000009780 |
| XLP-017-000009793 | to | XLP-017-000009794 |
| XLP-017-000009797 | to | XLP-017-000009800 |
| XLP-017-000009805 | to | XLP-017-000009807 |
| XLP-017-000009810 | to | XLP-017-000009814 |
| XLP-017-000009821 | to | XLP-017-000009821 |
| XLP-017-000009824 | to | XLP-017-000009824 |
| XLP-017-000009830 | to | XLP-017-000009832 |
| XLP-017-000009835 | to | XLP-017-000009835 |
| XLP-017-000009837 | to | XLP-017-000009838 |
| XLP-017-000009840 | to | XLP-017-000009840 |
| XLP-017-000009850 | to | XLP-017-000009856 |
| XLP-017-000009861 | to | XLP-017-000009863 |
| XLP-017-000009865 | to | XLP-017-000009865 |
| XLP-017-000009867 | to | XLP-017-000009868 |
| XLP-017-000009870 | to | XLP-017-000009870 |
| XLP-017-000009875 | to | XLP-017-000009880 |
| XLP-017-000009882 | to | XLP-017-000009883 |
| XLP-017-000009886 | to | XLP-017-000009886 |

| | | |
|---|---|---|
| XLP-017-000009890 | to | XLP-017-000009890 |
| XLP-017-000009894 | to | XLP-017-000009895 |
| XLP-017-000009897 | to | XLP-017-000009902 |
| XLP-017-000009912 | to | XLP-017-000009912 |
| XLP-017-000009914 | to | XLP-017-000009915 |
| XLP-017-000009917 | to | XLP-017-000009917 |
| XLP-017-000009919 | to | XLP-017-000009922 |
| XLP-017-000009927 | to | XLP-017-000009935 |
| XLP-017-000009937 | to | XLP-017-000009937 |
| XLP-017-000009946 | to | XLP-017-000009946 |
| XLP-017-000009948 | to | XLP-017-000009948 |
| XLP-017-000009953 | to | XLP-017-000009966 |
| XLP-017-000009970 | to | XLP-017-000009971 |
| XLP-017-000009973 | to | XLP-017-000009973 |
| XLP-017-000009976 | to | XLP-017-000009976 |
| XLP-017-000009978 | to | XLP-017-000009981 |
| XLP-017-000009989 | to | XLP-017-000009992 |
| XLP-017-000009994 | to | XLP-017-000009994 |
| XLP-017-000009997 | to | XLP-017-000009998 |
| XLP-017-000010000 | to | XLP-017-000010003 |
| XLP-017-000010005 | to | XLP-017-000010007 |
| XLP-017-000010009 | to | XLP-017-000010010 |
| XLP-017-000010012 | to | XLP-017-000010038 |
| XLP-017-000010040 | to | XLP-017-000010043 |
| XLP-017-000010046 | to | XLP-017-000010047 |
| XLP-017-000010049 | to | XLP-017-000010058 |
| XLP-017-000010060 | to | XLP-017-000010060 |
| XLP-017-000010063 | to | XLP-017-000010064 |
| XLP-017-000010069 | to | XLP-017-000010070 |
| XLP-017-000010075 | to | XLP-017-000010080 |
| XLP-017-000010083 | to | XLP-017-000010083 |
| XLP-017-000010085 | to | XLP-017-000010087 |
| XLP-017-000010092 | to | XLP-017-000010100 |
| XLP-017-000010102 | to | XLP-017-000010109 |
| XLP-017-000010111 | to | XLP-017-000010111 |
| XLP-017-000010113 | to | XLP-017-000010122 |
| XLP-017-000010124 | to | XLP-017-000010126 |
| XLP-017-000010128 | to | XLP-017-000010128 |
| XLP-017-000010137 | to | XLP-017-000010139 |
| XLP-017-000010141 | to | XLP-017-000010148 |
| XLP-017-000010150 | to | XLP-017-000010150 |
| XLP-017-000010154 | to | XLP-017-000010154 |
| XLP-017-000010163 | to | XLP-017-000010163 |
| XLP-017-000010165 | to | XLP-017-000010167 |

| | | |
|---|---|---|
| XLP-017-000010169 | to | XLP-017-000010169 |
| XLP-017-000010181 | to | XLP-017-000010182 |
| XLP-017-000010185 | to | XLP-017-000010185 |
| XLP-017-000010189 | to | XLP-017-000010189 |
| XLP-017-000010191 | to | XLP-017-000010192 |
| XLP-017-000010194 | to | XLP-017-000010194 |
| XLP-017-000010197 | to | XLP-017-000010197 |
| XLP-017-000010199 | to | XLP-017-000010199 |
| XLP-017-000010201 | to | XLP-017-000010201 |
| XLP-017-000010203 | to | XLP-017-000010203 |
| XLP-017-000010205 | to | XLP-017-000010208 |
| XLP-017-000010214 | to | XLP-017-000010214 |
| XLP-017-000010220 | to | XLP-017-000010222 |
| XLP-017-000010224 | to | XLP-017-000010224 |
| XLP-017-000010241 | to | XLP-017-000010241 |
| XLP-017-000010247 | to | XLP-017-000010249 |
| XLP-017-000010252 | to | XLP-017-000010252 |
| XLP-017-000010264 | to | XLP-017-000010307 |
| XLP-017-000010309 | to | XLP-017-000010309 |
| XLP-017-000010311 | to | XLP-017-000010313 |
| XLP-017-000010315 | to | XLP-017-000010318 |
| XLP-017-000010322 | to | XLP-017-000010322 |
| XLP-017-000010336 | to | XLP-017-000010336 |
| XLP-017-000010348 | to | XLP-017-000010348 |
| XLP-017-000010353 | to | XLP-017-000010353 |
| XLP-017-000010355 | to | XLP-017-000010355 |
| XLP-017-000010376 | to | XLP-017-000010376 |
| XLP-017-000010379 | to | XLP-017-000010381 |
| XLP-017-000010384 | to | XLP-017-000010385 |
| XLP-017-000010388 | to | XLP-017-000010388 |
| XLP-017-000010392 | to | XLP-017-000010392 |
| XLP-017-000010394 | to | XLP-017-000010394 |
| XLP-017-000010396 | to | XLP-017-000010397 |
| XLP-017-000010399 | to | XLP-017-000010402 |
| XLP-017-000010408 | to | XLP-017-000010408 |
| XLP-017-000010410 | to | XLP-017-000010411 |
| XLP-017-000010413 | to | XLP-017-000010417 |
| XLP-017-000010419 | to | XLP-017-000010419 |
| XLP-017-000010421 | to | XLP-017-000010423 |
| XLP-017-000010425 | to | XLP-017-000010427 |
| XLP-017-000010432 | to | XLP-017-000010441 |
| XLP-017-000010448 | to | XLP-017-000010458 |
| XLP-017-000010462 | to | XLP-017-000010463 |
| XLP-017-000010466 | to | XLP-017-000010474 |

| | | |
|---|---|---|
| XLP-017-000010479 | to | XLP-017-000010481 |
| XLP-017-000010483 | to | XLP-017-000010483 |
| XLP-017-000010502 | to | XLP-017-000010503 |
| XLP-017-000010506 | to | XLP-017-000010508 |
| XLP-017-000010511 | to | XLP-017-000010514 |
| XLP-017-000010519 | to | XLP-017-000010521 |
| XLP-017-000010524 | to | XLP-017-000010526 |
| XLP-017-000010529 | to | XLP-017-000010529 |
| XLP-017-000010532 | to | XLP-017-000010532 |
| XLP-017-000010534 | to | XLP-017-000010534 |
| XLP-017-000010540 | to | XLP-017-000010540 |
| XLP-017-000010543 | to | XLP-017-000010548 |
| XLP-017-000010550 | to | XLP-017-000010550 |
| XLP-017-000010552 | to | XLP-017-000010564 |
| XLP-017-000010566 | to | XLP-017-000010567 |
| XLP-017-000010570 | to | XLP-017-000010571 |
| XLP-017-000010574 | to | XLP-017-000010574 |
| XLP-017-000010578 | to | XLP-017-000010578 |
| XLP-017-000010580 | to | XLP-017-000010581 |
| XLP-017-000010585 | to | XLP-017-000010593 |
| XLP-017-000010595 | to | XLP-017-000010595 |
| XLP-017-000010597 | to | XLP-017-000010602 |
| XLP-017-000010606 | to | XLP-017-000010608 |
| XLP-017-000010610 | to | XLP-017-000010614 |
| XLP-017-000010628 | to | XLP-017-000010629 |
| XLP-017-000010632 | to | XLP-017-000010635 |
| XLP-017-000010646 | to | XLP-017-000010649 |
| XLP-017-000010651 | to | XLP-017-000010652 |
| XLP-017-000010658 | to | XLP-017-000010660 |
| XLP-017-000010664 | to | XLP-017-000010664 |
| XLP-017-000010668 | to | XLP-017-000010669 |
| XLP-017-000010671 | to | XLP-017-000010671 |
| XLP-017-000010674 | to | XLP-017-000010676 |
| XLP-017-000010680 | to | XLP-017-000010680 |
| XLP-017-000010683 | to | XLP-017-000010686 |
| XLP-017-000010689 | to | XLP-017-000010690 |
| XLP-017-000010694 | to | XLP-017-000010694 |
| XLP-017-000010696 | to | XLP-017-000010699 |
| XLP-017-000010702 | to | XLP-017-000010709 |
| XLP-017-000010712 | to | XLP-017-000010720 |
| XLP-017-000010725 | to | XLP-017-000010725 |
| XLP-017-000010730 | to | XLP-017-000010730 |
| XLP-017-000010736 | to | XLP-017-000010736 |
| XLP-017-000010740 | to | XLP-017-000010741 |

| | | |
|---|---|---|
| XLP-017-000010743 | to | XLP-017-000010744 |
| XLP-017-000010746 | to | XLP-017-000010746 |
| XLP-017-000010749 | to | XLP-017-000010749 |
| XLP-017-000010755 | to | XLP-017-000010768 |
| XLP-017-000010771 | to | XLP-017-000010772 |
| XLP-017-000010775 | to | XLP-017-000010776 |
| XLP-017-000010778 | to | XLP-017-000010781 |
| XLP-017-000010787 | to | XLP-017-000010788 |
| XLP-017-000010790 | to | XLP-017-000010796 |
| XLP-017-000010798 | to | XLP-017-000010801 |
| XLP-017-000010805 | to | XLP-017-000010809 |
| XLP-017-000010813 | to | XLP-017-000010814 |
| XLP-017-000010816 | to | XLP-017-000010817 |
| XLP-017-000010822 | to | XLP-017-000010824 |
| XLP-017-000010827 | to | XLP-017-000010829 |
| XLP-017-000010832 | to | XLP-017-000010834 |
| XLP-017-000010840 | to | XLP-017-000010841 |
| XLP-017-000010843 | to | XLP-017-000010855 |
| XLP-017-000010857 | to | XLP-017-000010862 |
| XLP-017-000010865 | to | XLP-017-000010867 |
| XLP-017-000010871 | to | XLP-017-000010872 |
| XLP-017-000010874 | to | XLP-017-000010878 |
| XLP-017-000010880 | to | XLP-017-000010883 |
| XLP-017-000010887 | to | XLP-017-000010888 |
| XLP-017-000010891 | to | XLP-017-000010891 |
| XLP-017-000010895 | to | XLP-017-000010900 |
| XLP-017-000010905 | to | XLP-017-000010905 |
| XLP-017-000010912 | to | XLP-017-000010915 |
| XLP-017-000010917 | to | XLP-017-000010917 |
| XLP-017-000010919 | to | XLP-017-000010919 |
| XLP-017-000010928 | to | XLP-017-000010928 |
| XLP-017-000010944 | to | XLP-017-000010959 |
| XLP-017-000010963 | to | XLP-017-000010965 |
| XLP-017-000010969 | to | XLP-017-000010969 |
| XLP-017-000010972 | to | XLP-017-000010972 |
| XLP-017-000010975 | to | XLP-017-000010975 |
| XLP-017-000010977 | to | XLP-017-000010979 |
| XLP-017-000010986 | to | XLP-017-000010986 |
| XLP-017-000010989 | to | XLP-017-000010993 |
| XLP-017-000010999 | to | XLP-017-000011001 |
| XLP-017-000011003 | to | XLP-017-000011005 |
| XLP-017-000011008 | to | XLP-017-000011008 |
| XLP-017-000011010 | to | XLP-017-000011010 |
| XLP-017-000011013 | to | XLP-017-000011015 |

| | | |
|---|---|---|
| XLP-017-000011020 | to | XLP-017-000011020 |
| XLP-017-000011024 | to | XLP-017-000011031 |
| XLP-017-000011033 | to | XLP-017-000011041 |
| XLP-017-000011046 | to | XLP-017-000011046 |
| XLP-017-000011048 | to | XLP-017-000011052 |
| XLP-017-000011055 | to | XLP-017-000011056 |
| XLP-017-000011058 | to | XLP-017-000011058 |
| XLP-017-000011060 | to | XLP-017-000011060 |
| XLP-017-000011064 | to | XLP-017-000011067 |
| XLP-017-000011069 | to | XLP-017-000011082 |
| XLP-017-000011084 | to | XLP-017-000011085 |
| XLP-017-000011090 | to | XLP-017-000011093 |
| XLP-017-000011097 | to | XLP-017-000011097 |
| XLP-017-000011099 | to | XLP-017-000011099 |
| XLP-017-000011101 | to | XLP-017-000011103 |
| XLP-017-000011118 | to | XLP-017-000011118 |
| XLP-017-000011122 | to | XLP-017-000011123 |
| XLP-017-000011128 | to | XLP-017-000011128 |
| XLP-017-000011131 | to | XLP-017-000011131 |
| XLP-017-000011135 | to | XLP-017-000011136 |
| XLP-017-000011144 | to | XLP-017-000011144 |
| XLP-017-000011146 | to | XLP-017-000011149 |
| XLP-017-000011152 | to | XLP-017-000011156 |
| XLP-017-000011160 | to | XLP-017-000011161 |
| XLP-017-000011165 | to | XLP-017-000011169 |
| XLP-017-000011171 | to | XLP-017-000011201 |
| XLP-017-000011203 | to | XLP-017-000011203 |
| XLP-017-000011207 | to | XLP-017-000011213 |
| XLP-017-000011218 | to | XLP-017-000011219 |
| XLP-017-000011221 | to | XLP-017-000011221 |
| XLP-017-000011224 | to | XLP-017-000011224 |
| XLP-017-000011226 | to | XLP-017-000011226 |
| XLP-017-000011231 | to | XLP-017-000011231 |
| XLP-017-000011233 | to | XLP-017-000011238 |
| XLP-017-000011242 | to | XLP-017-000011242 |
| XLP-017-000011244 | to | XLP-017-000011244 |
| XLP-017-000011249 | to | XLP-017-000011251 |
| XLP-017-000011254 | to | XLP-017-000011260 |
| XLP-017-000011264 | to | XLP-017-000011264 |
| XLP-017-000011272 | to | XLP-017-000011274 |
| XLP-017-000011277 | to | XLP-017-000011279 |
| XLP-017-000011285 | to | XLP-017-000011285 |
| XLP-017-000011287 | to | XLP-017-000011291 |
| XLP-017-000011304 | to | XLP-017-000011307 |

| | | |
|---|---|---|
| XLP-017-000011312 | to | XLP-017-000011314 |
| XLP-017-000011317 | to | XLP-017-000011318 |
| XLP-017-000011324 | to | XLP-017-000011325 |
| XLP-017-000011332 | to | XLP-017-000011338 |
| XLP-017-000011346 | to | XLP-017-000011353 |
| XLP-017-000011358 | to | XLP-017-000011362 |
| XLP-017-000011366 | to | XLP-017-000011366 |
| XLP-017-000011374 | to | XLP-017-000011374 |
| XLP-017-000011376 | to | XLP-017-000011379 |
| XLP-017-000011386 | to | XLP-017-000011404 |
| XLP-017-000011406 | to | XLP-017-000011410 |
| XLP-017-000011412 | to | XLP-017-000011412 |
| XLP-017-000011419 | to | XLP-017-000011419 |
| XLP-017-000011422 | to | XLP-017-000011427 |
| XLP-017-000011430 | to | XLP-017-000011439 |
| XLP-017-000011443 | to | XLP-017-000011448 |
| XLP-017-000011450 | to | XLP-017-000011452 |
| XLP-017-000011458 | to | XLP-017-000011458 |
| XLP-017-000011460 | to | XLP-017-000011460 |
| XLP-017-000011463 | to | XLP-017-000011464 |
| XLP-017-000011466 | to | XLP-017-000011473 |
| XLP-017-000011476 | to | XLP-017-000011476 |
| XLP-017-000011482 | to | XLP-017-000011489 |
| XLP-017-000011491 | to | XLP-017-000011500 |
| XLP-017-000011504 | to | XLP-017-000011510 |
| XLP-017-000011513 | to | XLP-017-000011514 |
| XLP-017-000011516 | to | XLP-017-000011525 |
| XLP-017-000011527 | to | XLP-017-000011529 |
| XLP-017-000011531 | to | XLP-017-000011534 |
| XLP-017-000011538 | to | XLP-017-000011538 |
| XLP-017-000011547 | to | XLP-017-000011558 |
| XLP-017-000011561 | to | XLP-017-000011561 |
| XLP-017-000011563 | to | XLP-017-000011564 |
| XLP-017-000011566 | to | XLP-017-000011566 |
| XLP-017-000011572 | to | XLP-017-000011575 |
| XLP-017-000011577 | to | XLP-017-000011583 |
| XLP-017-000011585 | to | XLP-017-000011594 |
| XLP-017-000011596 | to | XLP-017-000011596 |
| XLP-017-000011600 | to | XLP-017-000011607 |
| XLP-017-000011611 | to | XLP-017-000011613 |
| XLP-017-000011615 | to | XLP-017-000011615 |
| XLP-017-000011619 | to | XLP-017-000011621 |
| XLP-017-000011638 | to | XLP-017-000011639 |
| XLP-017-000011641 | to | XLP-017-000011642 |

| | | |
|---|---|---|
| XLP-017-000011644 | to | XLP-017-000011648 |
| XLP-017-000011651 | to | XLP-017-000011661 |
| XLP-017-000011663 | to | XLP-017-000011665 |
| XLP-017-000011669 | to | XLP-017-000011671 |
| XLP-017-000011673 | to | XLP-017-000011677 |
| XLP-017-000011679 | to | XLP-017-000011682 |
| XLP-017-000011684 | to | XLP-017-000011684 |
| XLP-017-000011687 | to | XLP-017-000011688 |
| XLP-017-000011690 | to | XLP-017-000011699 |
| XLP-017-000011701 | to | XLP-017-000011701 |
| XLP-017-000011704 | to | XLP-017-000011707 |
| XLP-017-000011709 | to | XLP-017-000011709 |
| XLP-017-000011712 | to | XLP-017-000011713 |
| XLP-017-000011717 | to | XLP-017-000011717 |
| XLP-017-000011727 | to | XLP-017-000011728 |
| XLP-017-000011730 | to | XLP-017-000011736 |
| XLP-017-000011739 | to | XLP-017-000011746 |
| XLP-017-000011748 | to | XLP-017-000011750 |
| XLP-017-000011753 | to | XLP-017-000011753 |
| XLP-017-000011759 | to | XLP-017-000011759 |
| XLP-017-000011761 | to | XLP-017-000011762 |
| XLP-017-000011765 | to | XLP-017-000011767 |
| XLP-017-000011772 | to | XLP-017-000011772 |
| XLP-017-000011774 | to | XLP-017-000011778 |
| XLP-017-000011782 | to | XLP-017-000011782 |
| XLP-017-000011785 | to | XLP-017-000011787 |
| XLP-017-000011789 | to | XLP-017-000011789 |
| XLP-017-000011792 | to | XLP-017-000011816 |
| XLP-017-000011822 | to | XLP-017-000011823 |
| XLP-017-000011829 | to | XLP-017-000011834 |
| XLP-017-000011838 | to | XLP-017-000011842 |
| XLP-017-000011844 | to | XLP-017-000011844 |
| XLP-017-000011848 | to | XLP-017-000011855 |
| XLP-017-000011857 | to | XLP-017-000011865 |
| XLP-017-000011869 | to | XLP-017-000011873 |
| XLP-017-000011879 | to | XLP-017-000011880 |
| XLP-017-000011882 | to | XLP-017-000011885 |
| XLP-017-000011889 | to | XLP-017-000011893 |
| XLP-017-000011897 | to | XLP-017-000011899 |
| XLP-017-000011903 | to | XLP-017-000011904 |
| XLP-017-000011906 | to | XLP-017-000011910 |
| XLP-017-000011912 | to | XLP-017-000011912 |
| XLP-017-000011927 | to | XLP-017-000011927 |
| XLP-017-000011930 | to | XLP-017-000011933 |

| | | |
|---|---|---|
| XLP-017-000011937 | to | XLP-017-000011971 |
| XLP-017-000011973 | to | XLP-017-000011978 |
| XLP-017-000011991 | to | XLP-017-000011991 |
| XLP-017-000011993 | to | XLP-017-000011996 |
| XLP-017-000012005 | to | XLP-017-000012005 |
| XLP-017-000012008 | to | XLP-017-000012008 |
| XLP-017-000012010 | to | XLP-017-000012010 |
| XLP-017-000012016 | to | XLP-017-000012022 |
| XLP-017-000012024 | to | XLP-017-000012026 |
| XLP-017-000012030 | to | XLP-017-000012032 |
| XLP-017-000012034 | to | XLP-017-000012034 |
| XLP-017-000012037 | to | XLP-017-000012038 |
| XLP-017-000012041 | to | XLP-017-000012042 |
| XLP-017-000012044 | to | XLP-017-000012044 |
| XLP-017-000012049 | to | XLP-017-000012049 |
| XLP-017-000012052 | to | XLP-017-000012052 |
| XLP-017-000012057 | to | XLP-017-000012057 |
| XLP-017-000012059 | to | XLP-017-000012060 |
| XLP-017-000012063 | to | XLP-017-000012063 |
| XLP-017-000012066 | to | XLP-017-000012066 |
| XLP-017-000012068 | to | XLP-017-000012068 |
| XLP-017-000012070 | to | XLP-017-000012071 |
| XLP-017-000012077 | to | XLP-017-000012078 |
| XLP-017-000012081 | to | XLP-017-000012085 |
| XLP-017-000012089 | to | XLP-017-000012089 |
| XLP-017-000012091 | to | XLP-017-000012092 |
| XLP-017-000012101 | to | XLP-017-000012102 |
| XLP-017-000012105 | to | XLP-017-000012105 |
| XLP-017-000012111 | to | XLP-017-000012115 |
| XLP-017-000012118 | to | XLP-017-000012118 |
| XLP-017-000012121 | to | XLP-017-000012121 |
| XLP-017-000012123 | to | XLP-017-000012124 |
| XLP-017-000012129 | to | XLP-017-000012130 |
| XLP-017-000012135 | to | XLP-017-000012137 |
| XLP-017-000012139 | to | XLP-017-000012140 |
| XLP-017-000012142 | to | XLP-017-000012142 |
| XLP-017-000012146 | to | XLP-017-000012147 |
| XLP-017-000012149 | to | XLP-017-000012149 |
| XLP-017-000012151 | to | XLP-017-000012151 |
| XLP-017-000012153 | to | XLP-017-000012153 |
| XLP-017-000012156 | to | XLP-017-000012161 |
| XLP-017-000012165 | to | XLP-017-000012166 |
| XLP-017-000012168 | to | XLP-017-000012173 |
| XLP-017-000012175 | to | XLP-017-000012175 |

| | | |
|---|---|---|
| XLP-017-000012177 | to | XLP-017-000012177 |
| XLP-017-000012180 | to | XLP-017-000012180 |
| XLP-017-000012183 | to | XLP-017-000012183 |
| XLP-017-000012185 | to | XLP-017-000012185 |
| XLP-017-000012189 | to | XLP-017-000012190 |
| XLP-017-000012192 | to | XLP-017-000012193 |
| XLP-017-000012199 | to | XLP-017-000012205 |
| XLP-017-000012207 | to | XLP-017-000012207 |
| XLP-017-000012209 | to | XLP-017-000012209 |
| XLP-017-000012211 | to | XLP-017-000012212 |
| XLP-017-000012215 | to | XLP-017-000012218 |
| XLP-017-000012220 | to | XLP-017-000012221 |
| XLP-017-000012226 | to | XLP-017-000012227 |
| XLP-017-000012230 | to | XLP-017-000012231 |
| XLP-017-000012235 | to | XLP-017-000012235 |
| XLP-017-000012241 | to | XLP-017-000012241 |
| XLP-017-000012244 | to | XLP-017-000012244 |
| XLP-017-000012246 | to | XLP-017-000012246 |
| XLP-017-000012248 | to | XLP-017-000012249 |
| XLP-017-000012251 | to | XLP-017-000012252 |
| XLP-017-000012255 | to | XLP-017-000012255 |
| XLP-017-000012261 | to | XLP-017-000012261 |
| XLP-017-000012263 | to | XLP-017-000012263 |
| XLP-017-000012267 | to | XLP-017-000012268 |
| XLP-017-000012272 | to | XLP-017-000012273 |
| XLP-017-000012277 | to | XLP-017-000012278 |
| XLP-017-000012280 | to | XLP-017-000012280 |
| XLP-017-000012285 | to | XLP-017-000012285 |
| XLP-017-000012288 | to | XLP-017-000012291 |
| XLP-017-000012293 | to | XLP-017-000012295 |
| XLP-017-000012299 | to | XLP-017-000012306 |
| XLP-017-000012310 | to | XLP-017-000012311 |
| XLP-017-000012314 | to | XLP-017-000012314 |
| XLP-017-000012316 | to | XLP-017-000012318 |
| XLP-017-000012322 | to | XLP-017-000012324 |
| XLP-017-000012327 | to | XLP-017-000012328 |
| XLP-017-000012330 | to | XLP-017-000012330 |
| XLP-017-000012332 | to | XLP-017-000012332 |
| XLP-017-000012334 | to | XLP-017-000012335 |
| XLP-017-000012338 | to | XLP-017-000012340 |
| XLP-017-000012344 | to | XLP-017-000012344 |
| XLP-017-000012347 | to | XLP-017-000012352 |
| XLP-017-000012354 | to | XLP-017-000012354 |
| XLP-017-000012356 | to | XLP-017-000012356 |

| | | |
|---|---|---|
| XLP-017-000012359 | to | XLP-017-000012360 |
| XLP-017-000012362 | to | XLP-017-000012362 |
| XLP-017-000012364 | to | XLP-017-000012365 |
| XLP-017-000012367 | to | XLP-017-000012369 |
| XLP-017-000012371 | to | XLP-017-000012371 |
| XLP-017-000012373 | to | XLP-017-000012373 |
| XLP-017-000012375 | to | XLP-017-000012376 |
| XLP-017-000012378 | to | XLP-017-000012381 |
| XLP-017-000012383 | to | XLP-017-000012384 |
| XLP-017-000012387 | to | XLP-017-000012396 |
| XLP-017-000012399 | to | XLP-017-000012399 |
| XLP-017-000012401 | to | XLP-017-000012406 |
| XLP-017-000012408 | to | XLP-017-000012409 |
| XLP-017-000012413 | to | XLP-017-000012423 |
| XLP-017-000012425 | to | XLP-017-000012429 |
| XLP-017-000012431 | to | XLP-017-000012431 |
| XLP-017-000012434 | to | XLP-017-000012436 |
| XLP-017-000012438 | to | XLP-017-000012438 |
| XLP-017-000012442 | to | XLP-017-000012443 |
| XLP-017-000012446 | to | XLP-017-000012452 |
| XLP-017-000012455 | to | XLP-017-000012456 |
| XLP-017-000012458 | to | XLP-017-000012463 |
| XLP-017-000012466 | to | XLP-017-000012466 |
| XLP-017-000012468 | to | XLP-017-000012468 |
| XLP-017-000012470 | to | XLP-017-000012472 |
| XLP-017-000012474 | to | XLP-017-000012483 |
| XLP-017-000012486 | to | XLP-017-000012489 |
| XLP-017-000012491 | to | XLP-017-000012493 |
| XLP-017-000012495 | to | XLP-017-000012496 |
| XLP-017-000012499 | to | XLP-017-000012501 |
| XLP-017-000012503 | to | XLP-017-000012504 |
| XLP-017-000012507 | to | XLP-017-000012507 |
| XLP-017-000012509 | to | XLP-017-000012509 |
| XLP-017-000012512 | to | XLP-017-000012515 |
| XLP-017-000012517 | to | XLP-017-000012520 |
| XLP-017-000012522 | to | XLP-017-000012523 |
| XLP-017-000012525 | to | XLP-017-000012531 |
| XLP-017-000012534 | to | XLP-017-000012534 |
| XLP-017-000012537 | to | XLP-017-000012540 |
| XLP-017-000012542 | to | XLP-017-000012542 |
| XLP-017-000012545 | to | XLP-017-000012548 |
| XLP-017-000012551 | to | XLP-017-000012551 |
| XLP-017-000012553 | to | XLP-017-000012554 |
| XLP-017-000012558 | to | XLP-017-000012560 |

| | | |
|---|---|---|
| XLP-017-000012563 | to | XLP-017-000012568 |
| XLP-017-000012570 | to | XLP-017-000012572 |
| XLP-017-000012574 | to | XLP-017-000012574 |
| XLP-017-000012577 | to | XLP-017-000012579 |
| XLP-017-000012581 | to | XLP-017-000012581 |
| XLP-017-000012585 | to | XLP-017-000012585 |
| XLP-017-000012587 | to | XLP-017-000012587 |
| XLP-017-000012589 | to | XLP-017-000012590 |
| XLP-017-000012593 | to | XLP-017-000012593 |
| XLP-017-000012596 | to | XLP-017-000012608 |
| XLP-017-000012611 | to | XLP-017-000012615 |
| XLP-017-000012617 | to | XLP-017-000012617 |
| XLP-017-000012619 | to | XLP-017-000012619 |
| XLP-017-000012621 | to | XLP-017-000012622 |
| XLP-017-000012632 | to | XLP-017-000012633 |
| XLP-017-000012637 | to | XLP-017-000012639 |
| XLP-017-000012641 | to | XLP-017-000012641 |
| XLP-017-000012643 | to | XLP-017-000012650 |
| XLP-017-000012652 | to | XLP-017-000012652 |
| XLP-017-000012655 | to | XLP-017-000012658 |
| XLP-017-000012660 | to | XLP-017-000012660 |
| XLP-017-000012664 | to | XLP-017-000012665 |
| XLP-017-000012668 | to | XLP-017-000012668 |
| XLP-017-000012670 | to | XLP-017-000012673 |
| XLP-017-000012675 | to | XLP-017-000012678 |
| XLP-017-000012681 | to | XLP-017-000012682 |
| XLP-017-000012684 | to | XLP-017-000012684 |
| XLP-017-000012686 | to | XLP-017-000012686 |
| XLP-017-000012690 | to | XLP-017-000012692 |
| XLP-017-000012694 | to | XLP-017-000012698 |
| XLP-017-000012700 | to | XLP-017-000012700 |
| XLP-017-000012702 | to | XLP-017-000012702 |
| XLP-017-000012705 | to | XLP-017-000012706 |
| XLP-017-000012708 | to | XLP-017-000012713 |
| XLP-017-000012716 | to | XLP-017-000012719 |
| XLP-017-000012721 | to | XLP-017-000012722 |
| XLP-017-000012725 | to | XLP-017-000012725 |
| XLP-017-000012729 | to | XLP-017-000012730 |
| XLP-017-000012732 | to | XLP-017-000012732 |
| XLP-017-000012735 | to | XLP-017-000012735 |
| XLP-017-000012737 | to | XLP-017-000012738 |
| XLP-017-000012740 | to | XLP-017-000012740 |
| XLP-017-000012742 | to | XLP-017-000012743 |
| XLP-017-000012745 | to | XLP-017-000012748 |

| | | |
|---|---|---|
| XLP-017-000012751 | to | XLP-017-000012753 |
| XLP-017-000012755 | to | XLP-017-000012755 |
| XLP-017-000012757 | to | XLP-017-000012757 |
| XLP-017-000012759 | to | XLP-017-000012762 |
| XLP-017-000012765 | to | XLP-017-000012769 |
| XLP-017-000012771 | to | XLP-017-000012777 |
| XLP-017-000012779 | to | XLP-017-000012780 |
| XLP-017-000012782 | to | XLP-017-000012786 |
| XLP-017-000012788 | to | XLP-017-000012789 |
| XLP-017-000012791 | to | XLP-017-000012792 |
| XLP-017-000012796 | to | XLP-017-000012797 |
| XLP-017-000012799 | to | XLP-017-000012799 |
| XLP-017-000012801 | to | XLP-017-000012801 |
| XLP-017-000012803 | to | XLP-017-000012807 |
| XLP-017-000012811 | to | XLP-017-000012812 |
| XLP-017-000012814 | to | XLP-017-000012815 |
| XLP-017-000012817 | to | XLP-017-000012820 |
| XLP-017-000012822 | to | XLP-017-000012822 |
| XLP-017-000012824 | to | XLP-017-000012825 |
| XLP-017-000012828 | to | XLP-017-000012833 |
| XLP-017-000012835 | to | XLP-017-000012835 |
| XLP-017-000012837 | to | XLP-017-000012838 |
| XLP-017-000012840 | to | XLP-017-000012843 |
| XLP-017-000012845 | to | XLP-017-000012847 |
| XLP-017-000012849 | to | XLP-017-000012849 |
| XLP-017-000012851 | to | XLP-017-000012851 |
| XLP-017-000012854 | to | XLP-017-000012859 |
| XLP-017-000012861 | to | XLP-017-000012861 |
| XLP-017-000012863 | to | XLP-017-000012868 |
| XLP-017-000012871 | to | XLP-017-000012872 |
| XLP-017-000012874 | to | XLP-017-000012874 |
| XLP-017-000012877 | to | XLP-017-000012880 |
| XLP-017-000012882 | to | XLP-017-000012887 |
| XLP-017-000012889 | to | XLP-017-000012893 |
| XLP-017-000012895 | to | XLP-017-000012898 |
| XLP-017-000012900 | to | XLP-017-000012900 |
| XLP-017-000012902 | to | XLP-017-000012903 |
| XLP-017-000012905 | to | XLP-017-000012908 |
| XLP-017-000012910 | to | XLP-017-000012911 |
| XLP-017-000012913 | to | XLP-017-000012914 |
| XLP-017-000012918 | to | XLP-017-000012918 |
| XLP-017-000012921 | to | XLP-017-000012921 |
| XLP-017-000012923 | to | XLP-017-000012923 |
| XLP-017-000012927 | to | XLP-017-000012931 |

| | | |
|---|---|---|
| XLP-017-000012933 | to | XLP-017-000012934 |
| XLP-017-000012936 | to | XLP-017-000012936 |
| XLP-017-000012938 | to | XLP-017-000012940 |
| XLP-017-000012942 | to | XLP-017-000012943 |
| XLP-017-000012945 | to | XLP-017-000012946 |
| XLP-017-000012949 | to | XLP-017-000012950 |
| XLP-017-000012952 | to | XLP-017-000012954 |
| XLP-017-000012956 | to | XLP-017-000012956 |
| XLP-017-000012959 | to | XLP-017-000012960 |
| XLP-017-000012963 | to | XLP-017-000012964 |
| XLP-017-000012966 | to | XLP-017-000012966 |
| XLP-017-000012968 | to | XLP-017-000012972 |
| XLP-017-000012974 | to | XLP-017-000012978 |
| XLP-017-000012980 | to | XLP-017-000012981 |
| XLP-017-000012986 | to | XLP-017-000012986 |
| XLP-017-000012988 | to | XLP-017-000012989 |
| XLP-017-000012991 | to | XLP-017-000012992 |
| XLP-017-000012994 | to | XLP-017-000012999 |
| XLP-017-000013002 | to | XLP-017-000013002 |
| XLP-017-000013009 | to | XLP-017-000013009 |
| XLP-017-000013011 | to | XLP-017-000013017 |
| XLP-017-000013019 | to | XLP-017-000013023 |
| XLP-017-000013026 | to | XLP-017-000013026 |
| XLP-017-000013028 | to | XLP-017-000013029 |
| XLP-017-000013031 | to | XLP-017-000013033 |
| XLP-017-000013035 | to | XLP-017-000013037 |
| XLP-017-000013042 | to | XLP-017-000013043 |
| XLP-017-000013045 | to | XLP-017-000013047 |
| XLP-017-000013049 | to | XLP-017-000013049 |
| XLP-017-000013051 | to | XLP-017-000013051 |
| XLP-017-000013053 | to | XLP-017-000013054 |
| XLP-017-000013057 | to | XLP-017-000013057 |
| XLP-017-000013063 | to | XLP-017-000013066 |
| XLP-017-000013069 | to | XLP-017-000013069 |
| XLP-017-000013071 | to | XLP-017-000013075 |
| XLP-017-000013078 | to | XLP-017-000013078 |
| XLP-017-000013081 | to | XLP-017-000013082 |
| XLP-017-000013084 | to | XLP-017-000013084 |
| XLP-017-000013086 | to | XLP-017-000013088 |
| XLP-017-000013092 | to | XLP-017-000013092 |
| XLP-017-000013096 | to | XLP-017-000013098 |
| XLP-017-000013100 | to | XLP-017-000013100 |
| XLP-017-000013102 | to | XLP-017-000013102 |
| XLP-017-000013107 | to | XLP-017-000013109 |

| | | |
|---|---|---|
| XLP-017-000013113 | to | XLP-017-000013113 |
| XLP-017-000013115 | to | XLP-017-000013115 |
| XLP-017-000013117 | to | XLP-017-000013117 |
| XLP-017-000013119 | to | XLP-017-000013119 |
| XLP-017-000013121 | to | XLP-017-000013121 |
| XLP-017-000013123 | to | XLP-017-000013124 |
| XLP-017-000013129 | to | XLP-017-000013129 |
| XLP-017-000013132 | to | XLP-017-000013135 |
| XLP-017-000013137 | to | XLP-017-000013139 |
| XLP-017-000013142 | to | XLP-017-000013145 |
| XLP-017-000013147 | to | XLP-017-000013147 |
| XLP-017-000013149 | to | XLP-017-000013149 |
| XLP-017-000013151 | to | XLP-017-000013152 |
| XLP-017-000013154 | to | XLP-017-000013157 |
| XLP-017-000013159 | to | XLP-017-000013163 |
| XLP-017-000013165 | to | XLP-017-000013166 |
| XLP-017-000013170 | to | XLP-017-000013173 |
| XLP-017-000013176 | to | XLP-017-000013181 |
| XLP-017-000013183 | to | XLP-017-000013185 |
| XLP-017-000013188 | to | XLP-017-000013188 |
| XLP-017-000013191 | to | XLP-017-000013197 |
| XLP-017-000013199 | to | XLP-017-000013199 |
| XLP-017-000013201 | to | XLP-017-000013201 |
| XLP-017-000013204 | to | XLP-017-000013206 |
| XLP-017-000013208 | to | XLP-017-000013211 |
| XLP-017-000013213 | to | XLP-017-000013215 |
| XLP-017-000013217 | to | XLP-017-000013221 |
| XLP-017-000013223 | to | XLP-017-000013224 |
| XLP-017-000013226 | to | XLP-017-000013228 |
| XLP-017-000013231 | to | XLP-017-000013231 |
| XLP-017-000013233 | to | XLP-017-000013249 |
| XLP-017-000013251 | to | XLP-017-000013251 |
| XLP-017-000013253 | to | XLP-017-000013257 |
| XLP-017-000013259 | to | XLP-017-000013264 |
| XLP-017-000013267 | to | XLP-017-000013267 |
| XLP-017-000013269 | to | XLP-017-000013270 |
| XLP-017-000013272 | to | XLP-017-000013275 |
| XLP-017-000013278 | to | XLP-017-000013279 |
| XLP-017-000013281 | to | XLP-017-000013292 |
| XLP-017-000013294 | to | XLP-017-000013296 |
| XLP-017-000013298 | to | XLP-017-000013299 |
| XLP-017-000013301 | to | XLP-017-000013301 |
| XLP-017-000013304 | to | XLP-017-000013306 |
| XLP-017-000013308 | to | XLP-017-000013312 |

| | | |
|---|---|---|
| XLP-017-000013314 | to | XLP-017-000013314 |
| XLP-017-000013316 | to | XLP-017-000013319 |
| XLP-017-000013321 | to | XLP-017-000013321 |
| XLP-017-000013323 | to | XLP-017-000013324 |
| XLP-017-000013326 | to | XLP-017-000013328 |
| XLP-017-000013330 | to | XLP-017-000013338 |
| XLP-017-000013340 | to | XLP-017-000013341 |
| XLP-017-000013343 | to | XLP-017-000013343 |
| XLP-017-000013345 | to | XLP-017-000013345 |
| XLP-017-000013347 | to | XLP-017-000013348 |
| XLP-017-000013350 | to | XLP-017-000013352 |
| XLP-017-000013354 | to | XLP-017-000013361 |
| XLP-017-000013364 | to | XLP-017-000013364 |
| XLP-017-000013367 | to | XLP-017-000013369 |
| XLP-017-000013371 | to | XLP-017-000013381 |
| XLP-017-000013384 | to | XLP-017-000013397 |
| XLP-017-000013399 | to | XLP-017-000013403 |
| XLP-017-000013406 | to | XLP-017-000013407 |
| XLP-017-000013409 | to | XLP-017-000013430 |
| XLP-017-000013432 | to | XLP-017-000013434 |
| XLP-017-000013436 | to | XLP-017-000013449 |
| XLP-017-000013452 | to | XLP-017-000013454 |
| XLP-017-000013456 | to | XLP-017-000013458 |
| XLP-017-000013460 | to | XLP-017-000013464 |
| XLP-017-000013466 | to | XLP-017-000013467 |
| XLP-017-000013469 | to | XLP-017-000013471 |
| XLP-017-000013474 | to | XLP-017-000013476 |
| XLP-017-000013478 | to | XLP-017-000013479 |
| XLP-017-000013481 | to | XLP-017-000013482 |
| XLP-017-000013484 | to | XLP-017-000013485 |
| XLP-017-000013487 | to | XLP-017-000013488 |
| XLP-017-000013490 | to | XLP-017-000013495 |
| XLP-017-000013497 | to | XLP-017-000013497 |
| XLP-017-000013499 | to | XLP-017-000013501 |
| XLP-017-000013503 | to | XLP-017-000013508 |
| XLP-017-000013511 | to | XLP-017-000013511 |
| XLP-017-000013513 | to | XLP-017-000013513 |
| XLP-017-000013515 | to | XLP-017-000013515 |
| XLP-017-000013517 | to | XLP-017-000013517 |
| XLP-017-000013521 | to | XLP-017-000013521 |
| XLP-017-000013523 | to | XLP-017-000013526 |
| XLP-017-000013528 | to | XLP-017-000013529 |
| XLP-017-000013532 | to | XLP-017-000013548 |
| XLP-017-000013550 | to | XLP-017-000013550 |

| | | |
|---|---|---|
| XLP-017-000013552 | to | XLP-017-000013552 |
| XLP-017-000013554 | to | XLP-017-000013558 |
| XLP-017-000013560 | to | XLP-017-000013560 |
| XLP-017-000013562 | to | XLP-017-000013563 |
| XLP-017-000013565 | to | XLP-017-000013565 |
| XLP-017-000013567 | to | XLP-017-000013569 |
| XLP-017-000013571 | to | XLP-017-000013571 |
| XLP-017-000013573 | to | XLP-017-000013577 |
| XLP-017-000013579 | to | XLP-017-000013584 |
| XLP-017-000013586 | to | XLP-017-000013589 |
| XLP-017-000013591 | to | XLP-017-000013598 |
| XLP-017-000013601 | to | XLP-017-000013606 |
| XLP-017-000013608 | to | XLP-017-000013614 |
| XLP-017-000013616 | to | XLP-017-000013617 |
| XLP-017-000013619 | to | XLP-017-000013645 |
| XLP-017-000013647 | to | XLP-017-000013648 |
| XLP-017-000013650 | to | XLP-017-000013654 |
| XLP-017-000013658 | to | XLP-017-000013661 |
| XLP-017-000013663 | to | XLP-017-000013665 |
| XLP-017-000013667 | to | XLP-017-000013673 |
| XLP-017-000013676 | to | XLP-017-000013681 |
| XLP-017-000013684 | to | XLP-017-000013685 |
| XLP-017-000013687 | to | XLP-017-000013687 |
| XLP-017-000013689 | to | XLP-017-000013690 |
| XLP-017-000013692 | to | XLP-017-000013694 |
| XLP-017-000013696 | to | XLP-017-000013698 |
| XLP-017-000013700 | to | XLP-017-000013701 |
| XLP-017-000013703 | to | XLP-017-000013707 |
| XLP-017-000013709 | to | XLP-017-000013710 |
| XLP-017-000013712 | to | XLP-017-000013714 |
| XLP-017-000013717 | to | XLP-017-000013719 |
| XLP-017-000013721 | to | XLP-017-000013721 |
| XLP-017-000013723 | to | XLP-017-000013723 |
| XLP-017-000013725 | to | XLP-017-000013727 |
| XLP-017-000013729 | to | XLP-017-000013731 |
| XLP-017-000013734 | to | XLP-017-000013736 |
| XLP-017-000013738 | to | XLP-017-000013741 |
| XLP-017-000013743 | to | XLP-017-000013750 |
| XLP-017-000013752 | to | XLP-017-000013760 |
| XLP-017-000013762 | to | XLP-017-000013764 |
| XLP-017-000013767 | to | XLP-017-000013767 |
| XLP-017-000013771 | to | XLP-017-000013773 |
| XLP-017-000013776 | to | XLP-017-000013779 |
| XLP-017-000013781 | to | XLP-017-000013781 |

| | | |
|---|---|---|
| XLP-017-000013783 | to | XLP-017-000013786 |
| XLP-017-000013790 | to | XLP-017-000013792 |
| XLP-017-000013794 | to | XLP-017-000013795 |
| XLP-017-000013797 | to | XLP-017-000013800 |
| XLP-017-000013802 | to | XLP-017-000013809 |
| XLP-017-000013811 | to | XLP-017-000013811 |
| XLP-017-000013815 | to | XLP-017-000013815 |
| XLP-017-000013818 | to | XLP-017-000013824 |
| XLP-017-000013827 | to | XLP-017-000013831 |
| XLP-017-000013833 | to | XLP-017-000013834 |
| XLP-017-000013836 | to | XLP-017-000013836 |
| XLP-017-000013838 | to | XLP-017-000013839 |
| XLP-017-000013841 | to | XLP-017-000013842 |
| XLP-017-000013844 | to | XLP-017-000013852 |
| XLP-017-000013855 | to | XLP-017-000013856 |
| XLP-017-000013858 | to | XLP-017-000013862 |
| XLP-017-000013865 | to | XLP-017-000013866 |
| XLP-017-000013871 | to | XLP-017-000013872 |
| XLP-017-000013874 | to | XLP-017-000013883 |
| XLP-017-000013886 | to | XLP-017-000013887 |
| XLP-017-000013889 | to | XLP-017-000013894 |
| XLP-017-000013896 | to | XLP-017-000013897 |
| XLP-017-000013899 | to | XLP-017-000013904 |
| XLP-017-000013907 | to | XLP-017-000013912 |
| XLP-017-000013916 | to | XLP-017-000013916 |
| XLP-017-000013921 | to | XLP-017-000013921 |
| XLP-017-000013923 | to | XLP-017-000013929 |
| XLP-017-000013931 | to | XLP-017-000013933 |
| XLP-017-000013935 | to | XLP-017-000013936 |
| XLP-017-000013938 | to | XLP-017-000013939 |
| XLP-017-000013941 | to | XLP-017-000013942 |
| XLP-017-000013945 | to | XLP-017-000013950 |
| XLP-017-000013952 | to | XLP-017-000013952 |
| XLP-017-000013956 | to | XLP-017-000013958 |
| XLP-017-000013960 | to | XLP-017-000013960 |
| XLP-017-000013962 | to | XLP-017-000013962 |
| XLP-017-000013964 | to | XLP-017-000013966 |
| XLP-017-000013968 | to | XLP-017-000013968 |
| XLP-017-000013970 | to | XLP-017-000013971 |
| XLP-017-000013973 | to | XLP-017-000013980 |
| XLP-017-000013982 | to | XLP-017-000013984 |
| XLP-017-000013986 | to | XLP-017-000013986 |
| XLP-017-000013988 | to | XLP-017-000013994 |
| XLP-017-000013998 | to | XLP-017-000014001 |

| | | |
|---|---|---|
| XLP-017-000014003 | to | XLP-017-000014005 |
| XLP-017-000014007 | to | XLP-017-000014008 |
| XLP-017-000014010 | to | XLP-017-000014010 |
| XLP-017-000014012 | to | XLP-017-000014015 |
| XLP-017-000014017 | to | XLP-017-000014019 |
| XLP-017-000014021 | to | XLP-017-000014022 |
| XLP-017-000014025 | to | XLP-017-000014025 |
| XLP-017-000014027 | to | XLP-017-000014027 |
| XLP-017-000014030 | to | XLP-017-000014030 |
| XLP-017-000014032 | to | XLP-017-000014034 |
| XLP-017-000014037 | to | XLP-017-000014040 |
| XLP-017-000014042 | to | XLP-017-000014043 |
| XLP-017-000014045 | to | XLP-017-000014046 |
| XLP-017-000014048 | to | XLP-017-000014049 |
| XLP-017-000014051 | to | XLP-017-000014052 |
| XLP-017-000014054 | to | XLP-017-000014054 |
| XLP-017-000014056 | to | XLP-017-000014068 |
| XLP-017-000014070 | to | XLP-017-000014078 |
| XLP-017-000014080 | to | XLP-017-000014080 |
| XLP-017-000014082 | to | XLP-017-000014086 |
| XLP-017-000014088 | to | XLP-017-000014092 |
| XLP-017-000014094 | to | XLP-017-000014098 |
| XLP-017-000014102 | to | XLP-017-000014109 |
| XLP-017-000014111 | to | XLP-017-000014114 |
| XLP-017-000014118 | to | XLP-017-000014125 |
| XLP-017-000014127 | to | XLP-017-000014127 |
| XLP-017-000014129 | to | XLP-017-000014129 |
| XLP-017-000014132 | to | XLP-017-000014137 |
| XLP-017-000014139 | to | XLP-017-000014139 |
| XLP-017-000014143 | to | XLP-017-000014143 |
| XLP-017-000014145 | to | XLP-017-000014146 |
| XLP-017-000014148 | to | XLP-017-000014150 |
| XLP-017-000014152 | to | XLP-017-000014152 |
| XLP-017-000014154 | to | XLP-017-000014154 |
| XLP-017-000014156 | to | XLP-017-000014160 |
| XLP-017-000014162 | to | XLP-017-000014162 |
| XLP-017-000014164 | to | XLP-017-000014167 |
| XLP-017-000014169 | to | XLP-017-000014169 |
| XLP-017-000014171 | to | XLP-017-000014171 |
| XLP-017-000014173 | to | XLP-017-000014182 |
| XLP-017-000014184 | to | XLP-017-000014185 |
| XLP-017-000014187 | to | XLP-017-000014189 |
| XLP-017-000014191 | to | XLP-017-000014195 |
| XLP-017-000014197 | to | XLP-017-000014199 |

| | | |
|---|---|---|
| XLP-017-000014201 | to | XLP-017-000014205 |
| XLP-017-000014208 | to | XLP-017-000014211 |
| XLP-017-000014215 | to | XLP-017-000014220 |
| XLP-017-000014222 | to | XLP-017-000014224 |
| XLP-017-000014226 | to | XLP-017-000014227 |
| XLP-017-000014229 | to | XLP-017-000014230 |
| XLP-017-000014232 | to | XLP-017-000014233 |
| XLP-017-000014235 | to | XLP-017-000014235 |
| XLP-017-000014237 | to | XLP-017-000014237 |
| XLP-017-000014239 | to | XLP-017-000014242 |
| XLP-017-000014244 | to | XLP-017-000014244 |
| XLP-017-000014246 | to | XLP-017-000014250 |
| XLP-017-000014252 | to | XLP-017-000014252 |
| XLP-017-000014254 | to | XLP-017-000014256 |
| XLP-017-000014259 | to | XLP-017-000014263 |
| XLP-017-000014265 | to | XLP-017-000014266 |
| XLP-017-000014271 | to | XLP-017-000014272 |
| XLP-017-000014276 | to | XLP-017-000014277 |
| XLP-017-000014279 | to | XLP-017-000014279 |
| XLP-017-000014283 | to | XLP-017-000014285 |
| XLP-017-000014288 | to | XLP-017-000014288 |
| XLP-017-000014290 | to | XLP-017-000014292 |
| XLP-017-000014295 | to | XLP-017-000014298 |
| XLP-017-000014301 | to | XLP-017-000014302 |
| XLP-017-000014304 | to | XLP-017-000014304 |
| XLP-017-000014306 | to | XLP-017-000014306 |
| XLP-017-000014309 | to | XLP-017-000014310 |
| XLP-017-000014312 | to | XLP-017-000014316 |
| XLP-017-000014318 | to | XLP-017-000014320 |
| XLP-017-000014322 | to | XLP-017-000014324 |
| XLP-017-000014327 | to | XLP-017-000014330 |
| XLP-017-000014334 | to | XLP-017-000014339 |
| XLP-017-000014342 | to | XLP-017-000014342 |
| XLP-017-000014344 | to | XLP-017-000014345 |
| XLP-017-000014349 | to | XLP-017-000014349 |
| XLP-017-000014352 | to | XLP-017-000014352 |
| XLP-017-000014354 | to | XLP-017-000014359 |
| XLP-017-000014361 | to | XLP-017-000014364 |
| XLP-017-000014366 | to | XLP-017-000014368 |
| XLP-017-000014371 | to | XLP-017-000014372 |
| XLP-017-000014376 | to | XLP-017-000014378 |
| XLP-017-000014381 | to | XLP-017-000014383 |
| XLP-017-000014385 | to | XLP-017-000014389 |
| XLP-017-000014391 | to | XLP-017-000014401 |

| | | |
|---|---|---|
| XLP-017-000014403 | to | XLP-017-000014403 |
| XLP-017-000014405 | to | XLP-017-000014405 |
| XLP-017-000014409 | to | XLP-017-000014409 |
| XLP-017-000014412 | to | XLP-017-000014413 |
| XLP-017-000014415 | to | XLP-017-000014417 |
| XLP-017-000014419 | to | XLP-017-000014419 |
| XLP-017-000014422 | to | XLP-017-000014422 |
| XLP-017-000014424 | to | XLP-017-000014425 |
| XLP-017-000014427 | to | XLP-017-000014428 |
| XLP-017-000014430 | to | XLP-017-000014430 |
| XLP-017-000014432 | to | XLP-017-000014432 |
| XLP-017-000014434 | to | XLP-017-000014434 |
| XLP-017-000014436 | to | XLP-017-000014437 |
| XLP-017-000014439 | to | XLP-017-000014441 |
| XLP-017-000014444 | to | XLP-017-000014444 |
| XLP-017-000014449 | to | XLP-017-000014449 |
| XLP-017-000014451 | to | XLP-017-000014452 |
| XLP-017-000014455 | to | XLP-017-000014461 |
| XLP-017-000014463 | to | XLP-017-000014463 |
| XLP-017-000014465 | to | XLP-017-000014466 |
| XLP-017-000014468 | to | XLP-017-000014468 |
| XLP-017-000014470 | to | XLP-017-000014473 |
| XLP-017-000014475 | to | XLP-017-000014477 |
| XLP-017-000014482 | to | XLP-017-000014482 |
| XLP-017-000014484 | to | XLP-017-000014484 |
| XLP-017-000014488 | to | XLP-017-000014489 |
| XLP-017-000014491 | to | XLP-017-000014491 |
| XLP-017-000014497 | to | XLP-017-000014497 |
| XLP-017-000014502 | to | XLP-017-000014502 |
| XLP-017-000014504 | to | XLP-017-000014504 |
| XLP-017-000014507 | to | XLP-017-000014508 |
| XLP-017-000014514 | to | XLP-017-000014514 |
| XLP-017-000014516 | to | XLP-017-000014516 |
| XLP-017-000014518 | to | XLP-017-000014519 |
| XLP-017-000014523 | to | XLP-017-000014523 |
| XLP-017-000014525 | to | XLP-017-000014525 |
| XLP-017-000014528 | to | XLP-017-000014530 |
| XLP-017-000014534 | to | XLP-017-000014535 |
| XLP-017-000014542 | to | XLP-017-000014543 |
| XLP-017-000014545 | to | XLP-017-000014548 |
| XLP-017-000014550 | to | XLP-017-000014550 |
| XLP-017-000014553 | to | XLP-017-000014554 |
| XLP-017-000014556 | to | XLP-017-000014557 |
| XLP-017-000014561 | to | XLP-017-000014566 |

| XLP-017-000014568 | to | XLP-017-000014569 |
| XLP-017-000014572 | to | XLP-017-000014572 |
| XLP-017-000014576 | to | XLP-017-000014579 |
| XLP-017-000014582 | to | XLP-017-000014582 |
| XLP-017-000014584 | to | XLP-017-000014584 |
| XLP-017-000014587 | to | XLP-017-000014587 |
| XLP-017-000014589 | to | XLP-017-000014590 |
| XLP-017-000014593 | to | XLP-017-000014601 |
| XLP-017-000014609 | to | XLP-017-000014617 |
| XLP-017-000014619 | to | XLP-017-000014620 |
| XLP-017-000014623 | to | XLP-017-000014624 |
| XLP-017-000014627 | to | XLP-017-000014627 |
| XLP-017-000014629 | to | XLP-017-000014633 |
| XLP-017-000014636 | to | XLP-017-000014636 |
| XLP-017-000014638 | to | XLP-017-000014639 |
| XLP-017-000014642 | to | XLP-017-000014642 |
| XLP-017-000014645 | to | XLP-017-000014645 |
| XLP-017-000014656 | to | XLP-017-000014656 |
| XLP-017-000014658 | to | XLP-017-000014660 |
| XLP-017-000014664 | to | XLP-017-000014664 |
| XLP-017-000014666 | to | XLP-017-000014668 |
| XLP-017-000014671 | to | XLP-017-000014672 |
| XLP-017-000014674 | to | XLP-017-000014677 |
| XLP-017-000014679 | to | XLP-017-000014680 |
| XLP-017-000014682 | to | XLP-017-000014682 |
| XLP-017-000014686 | to | XLP-017-000014688 |
| XLP-017-000014690 | to | XLP-017-000014690 |
| XLP-017-000014692 | to | XLP-017-000014697 |
| XLP-017-000014700 | to | XLP-017-000014704 |
| XLP-017-000014706 | to | XLP-017-000014708 |
| XLP-017-000014710 | to | XLP-017-000014710 |
| XLP-017-000014712 | to | XLP-017-000014719 |
| XLP-017-000014721 | to | XLP-017-000014725 |
| XLP-017-000014727 | to | XLP-017-000014729 |
| XLP-017-000014732 | to | XLP-017-000014734 |
| XLP-017-000014736 | to | XLP-017-000014738 |
| XLP-017-000014740 | to | XLP-017-000014747 |
| XLP-017-000014750 | to | XLP-017-000014750 |
| XLP-017-000014752 | to | XLP-017-000014752 |
| XLP-017-000014755 | to | XLP-017-000014756 |
| XLP-017-000014758 | to | XLP-017-000014764 |
| XLP-017-000014767 | to | XLP-017-000014767 |
| XLP-017-000014771 | to | XLP-017-000014771 |
| XLP-017-000014774 | to | XLP-017-000014774 |

| | | |
|---|---|---|
| XLP-017-000014785 | to | XLP-017-000014785 |
| XLP-017-000014787 | to | XLP-017-000014789 |
| XLP-017-000014792 | to | XLP-017-000014792 |
| XLP-017-000014797 | to | XLP-017-000014797 |
| XLP-017-000014800 | to | XLP-017-000014800 |
| XLP-017-000014803 | to | XLP-017-000014803 |
| XLP-017-000014805 | to | XLP-017-000014809 |
| XLP-017-000014811 | to | XLP-017-000014811 |
| XLP-017-000014813 | to | XLP-017-000014821 |
| XLP-017-000014823 | to | XLP-017-000014825 |
| XLP-017-000014827 | to | XLP-017-000014828 |
| XLP-017-000014834 | to | XLP-017-000014839 |
| XLP-017-000014841 | to | XLP-017-000014841 |
| XLP-017-000014843 | to | XLP-017-000014845 |
| XLP-017-000014848 | to | XLP-017-000014860 |
| XLP-017-000014863 | to | XLP-017-000014863 |
| XLP-017-000014868 | to | XLP-017-000014868 |
| XLP-017-000014870 | to | XLP-017-000014870 |
| XLP-017-000014874 | to | XLP-017-000014875 |
| XLP-017-000014877 | to | XLP-017-000014877 |
| XLP-017-000014879 | to | XLP-017-000014879 |
| XLP-017-000014881 | to | XLP-017-000014882 |
| XLP-017-000014884 | to | XLP-017-000014886 |
| XLP-017-000014889 | to | XLP-017-000014890 |
| XLP-017-000014893 | to | XLP-017-000014893 |
| XLP-017-000014897 | to | XLP-017-000014897 |
| XLP-017-000014902 | to | XLP-017-000014902 |
| XLP-017-000014904 | to | XLP-017-000014904 |
| XLP-017-000014906 | to | XLP-017-000014914 |
| XLP-017-000014916 | to | XLP-017-000014918 |
| XLP-017-000014921 | to | XLP-017-000014926 |
| XLP-017-000014931 | to | XLP-017-000014931 |
| XLP-017-000014933 | to | XLP-017-000014933 |
| XLP-017-000014936 | to | XLP-017-000014937 |
| XLP-017-000014943 | to | XLP-017-000014943 |
| XLP-017-000014945 | to | XLP-017-000014945 |
| XLP-017-000014947 | to | XLP-017-000014950 |
| XLP-017-000014952 | to | XLP-017-000014952 |
| XLP-017-000014956 | to | XLP-017-000014956 |
| XLP-017-000014958 | to | XLP-017-000014959 |
| XLP-017-000014961 | to | XLP-017-000014961 |
| XLP-017-000014963 | to | XLP-017-000014964 |
| XLP-017-000014966 | to | XLP-017-000014966 |
| XLP-017-000014969 | to | XLP-017-000014972 |

| | | |
|---|---|---|
| XLP-017-000014974 | to | XLP-017-000014975 |
| XLP-017-000014977 | to | XLP-017-000014979 |
| XLP-017-000014981 | to | XLP-017-000014983 |
| XLP-017-000014986 | to | XLP-017-000014987 |
| XLP-017-000014998 | to | XLP-017-000014998 |
| XLP-017-000015000 | to | XLP-017-000015000 |
| XLP-017-000015003 | to | XLP-017-000015004 |
| XLP-017-000015006 | to | XLP-017-000015008 |
| XLP-017-000015010 | to | XLP-017-000015010 |
| XLP-017-000015012 | to | XLP-017-000015017 |
| XLP-017-000015019 | to | XLP-017-000015023 |
| XLP-017-000015026 | to | XLP-017-000015028 |
| XLP-017-000015030 | to | XLP-017-000015036 |
| XLP-017-000015038 | to | XLP-017-000015038 |
| XLP-017-000015040 | to | XLP-017-000015041 |
| XLP-017-000015043 | to | XLP-017-000015047 |
| XLP-017-000015049 | to | XLP-017-000015051 |
| XLP-017-000015053 | to | XLP-017-000015053 |
| XLP-017-000015055 | to | XLP-017-000015061 |
| XLP-017-000015063 | to | XLP-017-000015063 |
| XLP-017-000015066 | to | XLP-017-000015068 |
| XLP-017-000015070 | to | XLP-017-000015074 |
| XLP-017-000015077 | to | XLP-017-000015082 |
| XLP-017-000015084 | to | XLP-017-000015088 |
| XLP-017-000015090 | to | XLP-017-000015095 |
| XLP-017-000015098 | to | XLP-017-000015099 |
| XLP-017-000015101 | to | XLP-017-000015103 |
| XLP-017-000015106 | to | XLP-017-000015106 |
| XLP-017-000015111 | to | XLP-017-000015112 |
| XLP-017-000015114 | to | XLP-017-000015116 |
| XLP-017-000015120 | to | XLP-017-000015120 |
| XLP-017-000015122 | to | XLP-017-000015124 |
| XLP-017-000015127 | to | XLP-017-000015128 |
| XLP-017-000015131 | to | XLP-017-000015131 |
| XLP-017-000015134 | to | XLP-017-000015136 |
| XLP-017-000015138 | to | XLP-017-000015139 |
| XLP-017-000015141 | to | XLP-017-000015142 |
| XLP-017-000015147 | to | XLP-017-000015147 |
| XLP-017-000015150 | to | XLP-017-000015153 |
| XLP-017-000015155 | to | XLP-017-000015155 |
| XLP-017-000015157 | to | XLP-017-000015167 |
| XLP-017-000015170 | to | XLP-017-000015179 |
| XLP-017-000015181 | to | XLP-017-000015181 |
| XLP-017-000015183 | to | XLP-017-000015183 |

| | | |
|---|---|---|
| XLP-017-000015185 | to | XLP-017-000015187 |
| XLP-017-000015189 | to | XLP-017-000015189 |
| XLP-017-000015192 | to | XLP-017-000015192 |
| XLP-017-000015194 | to | XLP-017-000015196 |
| XLP-017-000015198 | to | XLP-017-000015198 |
| XLP-017-000015201 | to | XLP-017-000015209 |
| XLP-017-000015211 | to | XLP-017-000015211 |
| XLP-017-000015213 | to | XLP-017-000015220 |
| XLP-017-000015222 | to | XLP-017-000015222 |
| XLP-017-000015224 | to | XLP-017-000015224 |
| XLP-017-000015226 | to | XLP-017-000015226 |
| XLP-017-000015228 | to | XLP-017-000015242 |
| XLP-017-000015244 | to | XLP-017-000015249 |
| XLP-017-000015252 | to | XLP-017-000015260 |
| XLP-017-000015262 | to | XLP-017-000015266 |
| XLP-017-000015268 | to | XLP-017-000015273 |
| XLP-017-000015275 | to | XLP-017-000015279 |
| XLP-017-000015281 | to | XLP-017-000015289 |
| XLP-017-000015291 | to | XLP-017-000015291 |
| XLP-017-000015293 | to | XLP-017-000015297 |
| XLP-017-000015300 | to | XLP-017-000015301 |
| XLP-017-000015303 | to | XLP-017-000015304 |
| XLP-017-000015306 | to | XLP-017-000015307 |
| XLP-017-000015310 | to | XLP-017-000015310 |
| XLP-017-000015312 | to | XLP-017-000015314 |
| XLP-017-000015316 | to | XLP-017-000015318 |
| XLP-017-000015320 | to | XLP-017-000015320 |
| XLP-017-000015325 | to | XLP-017-000015330 |
| XLP-017-000015332 | to | XLP-017-000015334 |
| XLP-017-000015338 | to | XLP-017-000015340 |
| XLP-017-000015343 | to | XLP-017-000015343 |
| XLP-017-000015345 | to | XLP-017-000015345 |
| XLP-017-000015347 | to | XLP-017-000015347 |
| XLP-017-000015349 | to | XLP-017-000015349 |
| XLP-017-000015352 | to | XLP-017-000015352 |
| XLP-017-000015355 | to | XLP-017-000015356 |
| XLP-017-000015359 | to | XLP-017-000015360 |
| XLP-017-000015365 | to | XLP-017-000015365 |
| XLP-017-000015368 | to | XLP-017-000015371 |
| XLP-017-000015373 | to | XLP-017-000015381 |
| XLP-017-000015383 | to | XLP-017-000015386 |
| XLP-017-000015388 | to | XLP-017-000015388 |
| XLP-017-000015393 | to | XLP-017-000015393 |
| XLP-017-000015395 | to | XLP-017-000015397 |

| | | |
|---|---|---|
| XLP-017-000015400 | to | XLP-017-000015406 |
| XLP-017-000015411 | to | XLP-017-000015412 |
| XLP-017-000015415 | to | XLP-017-000015415 |
| XLP-017-000015417 | to | XLP-017-000015419 |
| XLP-017-000015421 | to | XLP-017-000015422 |
| XLP-017-000015425 | to | XLP-017-000015436 |
| XLP-017-000015439 | to | XLP-017-000015439 |
| XLP-017-000015441 | to | XLP-017-000015441 |
| XLP-017-000015443 | to | XLP-017-000015443 |
| XLP-017-000015445 | to | XLP-017-000015445 |
| XLP-017-000015448 | to | XLP-017-000015450 |
| XLP-017-000015454 | to | XLP-017-000015456 |
| XLP-017-000015458 | to | XLP-017-000015458 |
| XLP-017-000015460 | to | XLP-017-000015462 |
| XLP-017-000015464 | to | XLP-017-000015475 |
| XLP-017-000015477 | to | XLP-017-000015477 |
| XLP-017-000015479 | to | XLP-017-000015481 |
| XLP-017-000015485 | to | XLP-017-000015486 |
| XLP-017-000015488 | to | XLP-017-000015488 |
| XLP-017-000015490 | to | XLP-017-000015494 |
| XLP-017-000015498 | to | XLP-017-000015504 |
| XLP-017-000015507 | to | XLP-017-000015509 |
| XLP-017-000015511 | to | XLP-017-000015513 |
| XLP-017-000015515 | to | XLP-017-000015515 |
| XLP-017-000015517 | to | XLP-017-000015518 |
| XLP-017-000015524 | to | XLP-017-000015525 |
| XLP-017-000015527 | to | XLP-017-000015527 |
| XLP-017-000015529 | to | XLP-017-000015531 |
| XLP-017-000015534 | to | XLP-017-000015534 |
| XLP-017-000015536 | to | XLP-017-000015537 |
| XLP-017-000015539 | to | XLP-017-000015541 |
| XLP-017-000015544 | to | XLP-017-000015547 |
| XLP-017-000015549 | to | XLP-017-000015550 |
| XLP-017-000015552 | to | XLP-017-000015552 |
| XLP-017-000015554 | to | XLP-017-000015554 |
| XLP-017-000015556 | to | XLP-017-000015559 |
| XLP-017-000015561 | to | XLP-017-000015563 |
| XLP-017-000015565 | to | XLP-017-000015570 |
| XLP-017-000015576 | to | XLP-017-000015576 |
| XLP-017-000015578 | to | XLP-017-000015579 |
| XLP-017-000015582 | to | XLP-017-000015582 |
| XLP-017-000015586 | to | XLP-017-000015588 |
| XLP-017-000015590 | to | XLP-017-000015590 |
| XLP-017-000015592 | to | XLP-017-000015593 |

| | | |
|---|---|---|
| XLP-017-000015595 | to | XLP-017-000015595 |
| XLP-017-000015598 | to | XLP-017-000015598 |
| XLP-017-000015601 | to | XLP-017-000015601 |
| XLP-017-000015603 | to | XLP-017-000015604 |
| XLP-017-000015607 | to | XLP-017-000015616 |
| XLP-017-000015619 | to | XLP-017-000015619 |
| XLP-017-000015621 | to | XLP-017-000015625 |
| XLP-017-000015627 | to | XLP-017-000015634 |
| XLP-017-000015636 | to | XLP-017-000015636 |
| XLP-017-000015641 | to | XLP-017-000015642 |
| XLP-017-000015645 | to | XLP-017-000015646 |
| XLP-017-000015649 | to | XLP-017-000015649 |
| XLP-017-000015653 | to | XLP-017-000015653 |
| XLP-017-000015655 | to | XLP-017-000015655 |
| XLP-017-000015657 | to | XLP-017-000015658 |
| XLP-017-000015663 | to | XLP-017-000015665 |
| XLP-017-000015667 | to | XLP-017-000015674 |
| XLP-017-000015677 | to | XLP-017-000015677 |
| XLP-017-000015679 | to | XLP-017-000015679 |
| XLP-017-000015682 | to | XLP-017-000015686 |
| XLP-017-000015688 | to | XLP-017-000015695 |
| XLP-017-000015697 | to | XLP-017-000015697 |
| XLP-017-000015699 | to | XLP-017-000015702 |
| XLP-017-000015704 | to | XLP-017-000015707 |
| XLP-017-000015710 | to | XLP-017-000015712 |
| XLP-017-000015715 | to | XLP-017-000015715 |
| XLP-017-000015717 | to | XLP-017-000015717 |
| XLP-017-000015719 | to | XLP-017-000015719 |
| XLP-017-000015727 | to | XLP-017-000015727 |
| XLP-017-000015731 | to | XLP-017-000015731 |
| XLP-017-000015736 | to | XLP-017-000015736 |
| XLP-017-000015744 | to | XLP-017-000015744 |
| XLP-017-000015749 | to | XLP-017-000015750 |
| XLP-017-000015755 | to | XLP-017-000015755 |
| XLP-017-000015760 | to | XLP-017-000015760 |
| XLP-017-000015765 | to | XLP-017-000015765 |
| XLP-017-000015768 | to | XLP-017-000015768 |
| XLP-017-000015771 | to | XLP-017-000015772 |
| XLP-017-000015774 | to | XLP-017-000015776 |
| XLP-017-000015780 | to | XLP-017-000015787 |
| XLP-017-000015789 | to | XLP-017-000015789 |
| XLP-017-000015791 | to | XLP-017-000015792 |
| XLP-017-000015794 | to | XLP-017-000015794 |
| XLP-017-000015798 | to | XLP-017-000015802 |

| | | |
|---|---|---|
| XLP-017-000015804 | to | XLP-017-000015804 |
| XLP-017-000015806 | to | XLP-017-000015806 |
| XLP-017-000015808 | to | XLP-017-000015808 |
| XLP-017-000015812 | to | XLP-017-000015813 |
| XLP-017-000015815 | to | XLP-017-000015816 |
| XLP-017-000015818 | to | XLP-017-000015818 |
| XLP-017-000015823 | to | XLP-017-000015823 |
| XLP-017-000015826 | to | XLP-017-000015833 |
| XLP-017-000015835 | to | XLP-017-000015835 |
| XLP-017-000015845 | to | XLP-017-000015846 |
| XLP-017-000015849 | to | XLP-017-000015850 |
| XLP-017-000015854 | to | XLP-017-000015854 |
| XLP-017-000015856 | to | XLP-017-000015857 |
| XLP-017-000015863 | to | XLP-017-000015863 |
| XLP-017-000015865 | to | XLP-017-000015865 |
| XLP-017-000015869 | to | XLP-017-000015872 |
| XLP-017-000015874 | to | XLP-017-000015874 |
| XLP-017-000015876 | to | XLP-017-000015877 |
| XLP-017-000015879 | to | XLP-017-000015879 |
| XLP-017-000015881 | to | XLP-017-000015894 |
| XLP-017-000015897 | to | XLP-017-000015897 |
| XLP-017-000015901 | to | XLP-017-000015905 |
| XLP-017-000015907 | to | XLP-017-000015920 |
| XLP-017-000015922 | to | XLP-017-000015930 |
| XLP-017-000015933 | to | XLP-017-000015937 |
| XLP-017-000015940 | to | XLP-017-000015940 |
| XLP-017-000015944 | to | XLP-017-000015946 |
| XLP-017-000015949 | to | XLP-017-000015950 |
| XLP-017-000015952 | to | XLP-017-000015952 |
| XLP-017-000015958 | to | XLP-017-000015958 |
| XLP-017-000015961 | to | XLP-017-000015961 |
| XLP-017-000015964 | to | XLP-017-000015965 |
| XLP-017-000015967 | to | XLP-017-000015972 |
| XLP-017-000015974 | to | XLP-017-000015975 |
| XLP-017-000015978 | to | XLP-017-000015981 |
| XLP-017-000015983 | to | XLP-017-000015983 |
| XLP-017-000015985 | to | XLP-017-000015985 |
| XLP-017-000015987 | to | XLP-017-000015988 |
| XLP-017-000015990 | to | XLP-017-000015991 |
| XLP-017-000015993 | to | XLP-017-000015994 |
| XLP-017-000015997 | to | XLP-017-000015997 |
| XLP-017-000015999 | to | XLP-017-000016002 |
| XLP-017-000016004 | to | XLP-017-000016011 |
| XLP-017-000016013 | to | XLP-017-000016015 |

| | | |
|---|---|---|
| XLP-017-000016017 | to | XLP-017-000016017 |
| XLP-017-000016019 | to | XLP-017-000016024 |
| XLP-017-000016026 | to | XLP-017-000016026 |
| XLP-017-000016028 | to | XLP-017-000016028 |
| XLP-017-000016032 | to | XLP-017-000016038 |
| XLP-017-000016044 | to | XLP-017-000016052 |
| XLP-017-000016054 | to | XLP-017-000016057 |
| XLP-017-000016060 | to | XLP-017-000016060 |
| XLP-017-000016063 | to | XLP-017-000016089 |
| XLP-017-000016102 | to | XLP-017-000016110 |
| XLP-017-000016112 | to | XLP-017-000016112 |
| XLP-017-000016114 | to | XLP-017-000016119 |
| XLP-017-000016125 | to | XLP-017-000016125 |
| XLP-017-000016130 | to | XLP-017-000016132 |
| XLP-017-000016136 | to | XLP-017-000016138 |
| XLP-017-000016141 | to | XLP-017-000016146 |
| XLP-017-000016148 | to | XLP-017-000016149 |
| XLP-017-000016151 | to | XLP-017-000016159 |
| XLP-017-000016161 | to | XLP-017-000016162 |
| XLP-017-000016167 | to | XLP-017-000016172 |
| XLP-017-000016175 | to | XLP-017-000016200 |
| XLP-017-000016203 | to | XLP-017-000016204 |
| XLP-017-000016208 | to | XLP-017-000016211 |
| XLP-017-000016215 | to | XLP-017-000016216 |
| XLP-017-000016218 | to | XLP-017-000016220 |
| XLP-017-000016222 | to | XLP-017-000016223 |
| XLP-017-000016228 | to | XLP-017-000016228 |
| XLP-017-000016231 | to | XLP-017-000016233 |
| XLP-017-000016237 | to | XLP-017-000016237 |
| XLP-017-000016247 | to | XLP-017-000016247 |
| XLP-017-000016249 | to | XLP-017-000016249 |
| XLP-017-000016253 | to | XLP-017-000016253 |
| XLP-017-000016259 | to | XLP-017-000016259 |
| XLP-017-000016263 | to | XLP-017-000016273 |
| XLP-017-000016275 | to | XLP-017-000016276 |
| XLP-017-000016284 | to | XLP-017-000016284 |
| XLP-017-000016286 | to | XLP-017-000016286 |
| XLP-017-000016288 | to | XLP-017-000016288 |
| XLP-017-000016292 | to | XLP-017-000016292 |
| XLP-017-000016305 | to | XLP-017-000016306 |
| XLP-017-000016309 | to | XLP-017-000016312 |
| XLP-017-000016314 | to | XLP-017-000016323 |
| XLP-017-000016325 | to | XLP-017-000016325 |
| XLP-017-000016327 | to | XLP-017-000016327 |

| | | |
|---|---|---|
| XLP-017-000016342 | to | XLP-017-000016343 |
| XLP-017-000016345 | to | XLP-017-000016345 |
| XLP-017-000016347 | to | XLP-017-000016354 |
| XLP-017-000016356 | to | XLP-017-000016366 |
| XLP-017-000016380 | to | XLP-017-000016381 |
| XLP-017-000016383 | to | XLP-017-000016384 |
| XLP-017-000016386 | to | XLP-017-000016388 |
| XLP-017-000016390 | to | XLP-017-000016397 |
| XLP-017-000016399 | to | XLP-017-000016399 |
| XLP-017-000016402 | to | XLP-017-000016404 |
| XLP-017-000016410 | to | XLP-017-000016410 |
| XLP-017-000016413 | to | XLP-017-000016413 |
| XLP-017-000016416 | to | XLP-017-000016419 |
| XLP-017-000016421 | to | XLP-017-000016422 |
| XLP-017-000016428 | to | XLP-017-000016431 |
| XLP-017-000016433 | to | XLP-017-000016435 |
| XLP-017-000016439 | to | XLP-017-000016443 |
| XLP-017-000016445 | to | XLP-017-000016445 |
| XLP-017-000016447 | to | XLP-017-000016447 |
| XLP-017-000016468 | to | XLP-017-000016468 |
| XLP-017-000016470 | to | XLP-017-000016471 |
| XLP-017-000016474 | to | XLP-017-000016474 |
| XLP-017-000016476 | to | XLP-017-000016480 |
| XLP-017-000016482 | to | XLP-017-000016490 |
| XLP-017-000016496 | to | XLP-017-000016496 |
| XLP-017-000016498 | to | XLP-017-000016500 |
| XLP-017-000016502 | to | XLP-017-000016502 |
| XLP-017-000016505 | to | XLP-017-000016508 |
| XLP-017-000016513 | to | XLP-017-000016517 |
| XLP-017-000016519 | to | XLP-017-000016519 |
| XLP-017-000016524 | to | XLP-017-000016528 |
| XLP-017-000016532 | to | XLP-017-000016533 |
| XLP-017-000016536 | to | XLP-017-000016537 |
| XLP-017-000016542 | to | XLP-017-000016547 |
| XLP-017-000016550 | to | XLP-017-000016554 |
| XLP-017-000016556 | to | XLP-017-000016564 |
| XLP-017-000016568 | to | XLP-017-000016568 |
| XLP-017-000016570 | to | XLP-017-000016570 |
| XLP-017-000016573 | to | XLP-017-000016576 |
| XLP-017-000016578 | to | XLP-017-000016578 |
| XLP-017-000016580 | to | XLP-017-000016580 |
| XLP-017-000016582 | to | XLP-017-000016582 |
| XLP-017-000016584 | to | XLP-017-000016584 |
| XLP-017-000016586 | to | XLP-017-000016591 |

| | | |
|---|---|---|
| XLP-017-000016594 | to | XLP-017-000016596 |
| XLP-017-000016605 | to | XLP-017-000016606 |
| XLP-017-000016610 | to | XLP-017-000016612 |
| XLP-017-000016614 | to | XLP-017-000016614 |
| XLP-017-000016616 | to | XLP-017-000016616 |
| XLP-017-000016618 | to | XLP-017-000016630 |
| XLP-017-000016633 | to | XLP-017-000016636 |
| XLP-017-000016638 | to | XLP-017-000016642 |
| XLP-017-000016644 | to | XLP-017-000016645 |
| XLP-017-000016647 | to | XLP-017-000016648 |
| XLP-017-000016652 | to | XLP-017-000016652 |
| XLP-017-000016654 | to | XLP-017-000016654 |
| XLP-017-000016656 | to | XLP-017-000016656 |
| XLP-017-000016660 | to | XLP-017-000016664 |
| XLP-017-000016674 | to | XLP-017-000016674 |
| XLP-017-000016680 | to | XLP-017-000016683 |
| XLP-017-000016686 | to | XLP-017-000016689 |
| XLP-017-000016692 | to | XLP-017-000016699 |
| XLP-017-000016701 | to | XLP-017-000016702 |
| XLP-017-000016709 | to | XLP-017-000016709 |
| XLP-017-000016711 | to | XLP-017-000016711 |
| XLP-017-000016715 | to | XLP-017-000016716 |
| XLP-017-000016722 | to | XLP-017-000016723 |
| XLP-017-000016725 | to | XLP-017-000016726 |
| XLP-017-000016729 | to | XLP-017-000016731 |
| XLP-017-000016734 | to | XLP-017-000016734 |
| XLP-017-000016736 | to | XLP-017-000016737 |
| XLP-017-000016739 | to | XLP-017-000016739 |
| XLP-017-000016741 | to | XLP-017-000016745 |
| XLP-017-000016748 | to | XLP-017-000016749 |
| XLP-017-000016751 | to | XLP-017-000016751 |
| XLP-017-000016754 | to | XLP-017-000016756 |
| XLP-017-000016758 | to | XLP-017-000016758 |
| XLP-017-000016762 | to | XLP-017-000016762 |
| XLP-017-000016766 | to | XLP-017-000016766 |
| XLP-017-000016770 | to | XLP-017-000016770 |
| XLP-017-000016773 | to | XLP-017-000016774 |
| XLP-017-000016788 | to | XLP-017-000016793 |
| XLP-017-000016795 | to | XLP-017-000016796 |
| XLP-017-000016802 | to | XLP-017-000016807 |
| XLP-017-000016812 | to | XLP-017-000016824 |
| XLP-017-000016826 | to | XLP-017-000016830 |
| XLP-017-000016832 | to | XLP-017-000016835 |
| XLP-017-000016837 | to | XLP-017-000016837 |

| | | |
|---|---|---|
| XLP-017-000016846 | to | XLP-017-000016846 |
| XLP-017-000016849 | to | XLP-017-000016856 |
| XLP-017-000016859 | to | XLP-017-000016860 |
| XLP-017-000016864 | to | XLP-017-000016866 |
| XLP-017-000016873 | to | XLP-017-000016874 |
| XLP-017-000016876 | to | XLP-017-000016876 |
| XLP-017-000016881 | to | XLP-017-000016882 |
| XLP-017-000016885 | to | XLP-017-000016885 |
| XLP-017-000016887 | to | XLP-017-000016890 |
| XLP-017-000016892 | to | XLP-017-000016898 |
| XLP-017-000016900 | to | XLP-017-000016900 |
| XLP-017-000016910 | to | XLP-017-000016925 |
| XLP-017-000016928 | to | XLP-017-000016932 |
| XLP-017-000016934 | to | XLP-017-000016934 |
| XLP-017-000016937 | to | XLP-017-000016941 |
| XLP-017-000016944 | to | XLP-017-000016944 |
| XLP-017-000016946 | to | XLP-017-000016946 |
| XLP-017-000016957 | to | XLP-017-000016959 |
| XLP-017-000016961 | to | XLP-017-000016964 |
| XLP-017-000016966 | to | XLP-017-000016967 |
| XLP-017-000016970 | to | XLP-017-000016976 |
| XLP-017-000016985 | to | XLP-017-000016985 |
| XLP-017-000016989 | to | XLP-017-000017003 |
| XLP-017-000017009 | to | XLP-017-000017011 |
| XLP-017-000017013 | to | XLP-017-000017015 |
| XLP-017-000017017 | to | XLP-017-000017017 |
| XLP-017-000017019 | to | XLP-017-000017021 |
| XLP-017-000017023 | to | XLP-017-000017023 |
| XLP-017-000017029 | to | XLP-017-000017032 |
| XLP-017-000017034 | to | XLP-017-000017034 |
| XLP-017-000017041 | to | XLP-017-000017041 |
| XLP-017-000017045 | to | XLP-017-000017045 |
| XLP-017-000017047 | to | XLP-017-000017050 |
| XLP-017-000017092 | to | XLP-017-000017100 |
| XLP-017-000017102 | to | XLP-017-000017102 |
| XLP-017-000017104 | to | XLP-017-000017111 |
| XLP-017-000017113 | to | XLP-017-000017113 |
| XLP-017-000017115 | to | XLP-017-000017118 |
| XLP-017-000017122 | to | XLP-017-000017127 |
| XLP-017-000017135 | to | XLP-017-000017137 |
| XLP-017-000017139 | to | XLP-017-000017140 |
| XLP-017-000017142 | to | XLP-017-000017142 |
| XLP-017-000017144 | to | XLP-017-000017144 |
| XLP-017-000017146 | to | XLP-017-000017147 |

| | | |
|---|---|---|
| XLP-017-000017153 | to | XLP-017-000017164 |
| XLP-017-000017166 | to | XLP-017-000017172 |
| XLP-017-000017177 | to | XLP-017-000017178 |
| XLP-017-000017187 | to | XLP-017-000017187 |
| XLP-017-000017189 | to | XLP-017-000017189 |
| XLP-017-000017192 | to | XLP-017-000017192 |
| XLP-017-000017194 | to | XLP-017-000017200 |
| XLP-017-000017202 | to | XLP-017-000017203 |
| XLP-017-000017205 | to | XLP-017-000017207 |
| XLP-017-000017210 | to | XLP-017-000017229 |
| XLP-017-000017232 | to | XLP-017-000017233 |
| XLP-017-000017235 | to | XLP-017-000017236 |
| XLP-017-000017238 | to | XLP-017-000017242 |
| XLP-017-000017248 | to | XLP-017-000017249 |
| XLP-017-000017251 | to | XLP-017-000017255 |
| XLP-017-000017258 | to | XLP-017-000017258 |
| XLP-017-000017260 | to | XLP-017-000017260 |
| XLP-017-000017262 | to | XLP-017-000017262 |
| XLP-017-000017264 | to | XLP-017-000017265 |
| XLP-017-000017271 | to | XLP-017-000017273 |
| XLP-017-000017278 | to | XLP-017-000017285 |
| XLP-017-000017288 | to | XLP-017-000017290 |
| XLP-017-000017292 | to | XLP-017-000017294 |
| XLP-017-000017302 | to | XLP-017-000017304 |
| XLP-017-000017307 | to | XLP-017-000017308 |
| XLP-017-000017311 | to | XLP-017-000017311 |
| XLP-017-000017324 | to | XLP-017-000017324 |
| XLP-017-000017328 | to | XLP-017-000017333 |
| XLP-017-000017336 | to | XLP-017-000017338 |
| XLP-017-000017342 | to | XLP-017-000017348 |
| XLP-017-000017351 | to | XLP-017-000017353 |
| XLP-017-000017356 | to | XLP-017-000017356 |
| XLP-017-000017364 | to | XLP-017-000017364 |
| XLP-017-000017366 | to | XLP-017-000017397 |
| XLP-017-000017401 | to | XLP-017-000017405 |
| XLP-017-000017408 | to | XLP-017-000017411 |
| XLP-017-000017414 | to | XLP-017-000017418 |
| XLP-017-000017422 | to | XLP-017-000017422 |
| XLP-017-000017425 | to | XLP-017-000017425 |
| XLP-017-000017429 | to | XLP-017-000017433 |
| XLP-017-000017444 | to | XLP-017-000017450 |
| XLP-017-000017452 | to | XLP-017-000017452 |
| XLP-017-000017455 | to | XLP-017-000017458 |
| XLP-017-000017460 | to | XLP-017-000017464 |

| | | |
|---|---|---|
| XLP-017-000017473 | to | XLP-017-000017473 |
| XLP-017-000017480 | to | XLP-017-000017482 |
| XLP-017-000017486 | to | XLP-017-000017486 |
| XLP-017-000017488 | to | XLP-017-000017488 |
| XLP-017-000017491 | to | XLP-017-000017493 |
| XLP-017-000017496 | to | XLP-017-000017496 |
| XLP-017-000017498 | to | XLP-017-000017501 |
| XLP-017-000017504 | to | XLP-017-000017510 |
| XLP-017-000017513 | to | XLP-017-000017518 |
| XLP-017-000017522 | to | XLP-017-000017522 |
| XLP-017-000017530 | to | XLP-017-000017530 |
| XLP-017-000017532 | to | XLP-017-000017533 |
| XLP-017-000017535 | to | XLP-017-000017535 |
| XLP-017-000017537 | to | XLP-017-000017538 |
| XLP-017-000017544 | to | XLP-017-000017545 |
| XLP-017-000017560 | to | XLP-017-000017560 |
| XLP-017-000017562 | to | XLP-017-000017562 |
| XLP-017-000017564 | to | XLP-017-000017564 |
| XLP-017-000017566 | to | XLP-017-000017569 |
| XLP-017-000017572 | to | XLP-017-000017573 |
| XLP-017-000017575 | to | XLP-017-000017576 |
| XLP-017-000017578 | to | XLP-017-000017583 |
| XLP-017-000017585 | to | XLP-017-000017585 |
| XLP-017-000017587 | to | XLP-017-000017595 |
| XLP-017-000017598 | to | XLP-017-000017601 |
| XLP-017-000017604 | to | XLP-017-000017604 |
| XLP-017-000017606 | to | XLP-017-000017622 |
| XLP-017-000017627 | to | XLP-017-000017627 |
| XLP-017-000017631 | to | XLP-017-000017638 |
| XLP-017-000017641 | to | XLP-017-000017642 |
| XLP-017-000017647 | to | XLP-017-000017647 |
| XLP-017-000017656 | to | XLP-017-000017663 |
| XLP-017-000017670 | to | XLP-017-000017670 |
| XLP-017-000017673 | to | XLP-017-000017673 |
| XLP-017-000017675 | to | XLP-017-000017675 |
| XLP-017-000017677 | to | XLP-017-000017678 |
| XLP-017-000017681 | to | XLP-017-000017684 |
| XLP-017-000017693 | to | XLP-017-000017694 |
| XLP-017-000017702 | to | XLP-017-000017703 |
| XLP-017-000017707 | to | XLP-017-000017709 |
| XLP-017-000017712 | to | XLP-017-000017714 |
| XLP-017-000017716 | to | XLP-017-000017719 |
| XLP-017-000017722 | to | XLP-017-000017723 |
| XLP-017-000017725 | to | XLP-017-000017726 |

| | | |
|---|---|---|
| XLP-017-000017732 | to | XLP-017-000017746 |
| XLP-017-000017748 | to | XLP-017-000017752 |
| XLP-017-000017755 | to | XLP-017-000017759 |
| XLP-017-000017771 | to | XLP-017-000017771 |
| XLP-017-000017775 | to | XLP-017-000017775 |
| XLP-017-000017777 | to | XLP-017-000017777 |
| XLP-017-000017779 | to | XLP-017-000017779 |
| XLP-017-000017781 | to | XLP-017-000017781 |
| XLP-017-000017783 | to | XLP-017-000017784 |
| XLP-017-000017786 | to | XLP-017-000017787 |
| XLP-017-000017790 | to | XLP-017-000017790 |
| XLP-017-000017793 | to | XLP-017-000017794 |
| XLP-017-000017796 | to | XLP-017-000017799 |
| XLP-017-000017809 | to | XLP-017-000017809 |
| XLP-017-000017811 | to | XLP-017-000017811 |
| XLP-017-000017813 | to | XLP-017-000017813 |
| XLP-017-000017815 | to | XLP-017-000017821 |
| XLP-017-000017825 | to | XLP-017-000017825 |
| XLP-017-000017827 | to | XLP-017-000017830 |
| XLP-017-000017835 | to | XLP-017-000017839 |
| XLP-017-000017846 | to | XLP-017-000017856 |
| XLP-017-000017860 | to | XLP-017-000017866 |
| XLP-017-000017868 | to | XLP-017-000017868 |
| XLP-017-000017872 | to | XLP-017-000017876 |
| XLP-017-000017878 | to | XLP-017-000017878 |
| XLP-017-000017880 | to | XLP-017-000017881 |
| XLP-017-000017886 | to | XLP-017-000017887 |
| XLP-017-000017891 | to | XLP-017-000017891 |
| XLP-017-000017893 | to | XLP-017-000017895 |
| XLP-017-000017897 | to | XLP-017-000017897 |
| XLP-017-000017903 | to | XLP-017-000017904 |
| XLP-017-000017906 | to | XLP-017-000017907 |
| XLP-017-000017918 | to | XLP-017-000017919 |
| XLP-017-000017921 | to | XLP-017-000017921 |
| XLP-017-000017927 | to | XLP-017-000017927 |
| XLP-017-000017929 | to | XLP-017-000017930 |
| XLP-017-000017933 | to | XLP-017-000017933 |
| XLP-017-000017936 | to | XLP-017-000017937 |
| XLP-017-000017939 | to | XLP-017-000017942 |
| XLP-017-000017945 | to | XLP-017-000017949 |
| XLP-017-000017964 | to | XLP-017-000017966 |
| XLP-017-000017992 | to | XLP-017-000017992 |
| XLP-017-000017994 | to | XLP-017-000017999 |
| XLP-017-000018001 | to | XLP-017-000018001 |

| | | |
|---|---|---|
| XLP-017-000018003 | to | XLP-017-000018006 |
| XLP-017-000018015 | to | XLP-017-000018015 |
| XLP-017-000018019 | to | XLP-017-000018029 |
| XLP-017-000018033 | to | XLP-017-000018039 |
| XLP-017-000018041 | to | XLP-017-000018044 |
| XLP-017-000018046 | to | XLP-017-000018046 |
| XLP-017-000018055 | to | XLP-017-000018083 |
| XLP-017-000018085 | to | XLP-017-000018095 |
| XLP-017-000018097 | to | XLP-017-000018097 |
| XLP-017-000018099 | to | XLP-017-000018100 |
| XLP-017-000018102 | to | XLP-017-000018105 |
| XLP-017-000018107 | to | XLP-017-000018112 |
| XLP-017-000018114 | to | XLP-017-000018114 |
| XLP-017-000018122 | to | XLP-017-000018122 |
| XLP-017-000018129 | to | XLP-017-000018129 |
| XLP-017-000018131 | to | XLP-017-000018131 |
| XLP-017-000018134 | to | XLP-017-000018138 |
| XLP-017-000018144 | to | XLP-017-000018144 |
| XLP-017-000018146 | to | XLP-017-000018148 |
| XLP-017-000018151 | to | XLP-017-000018152 |
| XLP-017-000018157 | to | XLP-017-000018161 |
| XLP-017-000018164 | to | XLP-017-000018167 |
| XLP-017-000018172 | to | XLP-017-000018174 |
| XLP-017-000018178 | to | XLP-017-000018178 |
| XLP-017-000018180 | to | XLP-017-000018181 |
| XLP-017-000018185 | to | XLP-017-000018186 |
| XLP-017-000018189 | to | XLP-017-000018192 |
| XLP-017-000018195 | to | XLP-017-000018197 |
| XLP-017-000018208 | to | XLP-017-000018209 |
| XLP-017-000018214 | to | XLP-017-000018215 |
| XLP-017-000018221 | to | XLP-017-000018221 |
| XLP-017-000018223 | to | XLP-017-000018237 |
| XLP-017-000018240 | to | XLP-017-000018244 |
| XLP-017-000018246 | to | XLP-017-000018246 |
| XLP-017-000018265 | to | XLP-017-000018265 |
| XLP-017-000018270 | to | XLP-017-000018273 |
| XLP-017-000018275 | to | XLP-017-000018278 |
| XLP-017-000018281 | to | XLP-017-000018292 |
| XLP-017-000018294 | to | XLP-017-000018294 |
| XLP-017-000018296 | to | XLP-017-000018296 |
| XLP-017-000018299 | to | XLP-017-000018306 |
| XLP-017-000018308 | to | XLP-017-000018308 |
| XLP-017-000018319 | to | XLP-017-000018322 |
| XLP-017-000018335 | to | XLP-017-000018336 |

| | | |
|---|---|---|
| XLP-017-000018338 | to | XLP-017-000018340 |
| XLP-017-000018343 | to | XLP-017-000018343 |
| XLP-017-000018348 | to | XLP-017-000018348 |
| XLP-017-000018350 | to | XLP-017-000018350 |
| XLP-017-000018356 | to | XLP-017-000018360 |
| XLP-017-000018362 | to | XLP-017-000018369 |
| XLP-017-000018374 | to | XLP-017-000018376 |
| XLP-017-000018380 | to | XLP-017-000018380 |
| XLP-017-000018382 | to | XLP-017-000018382 |
| XLP-017-000018393 | to | XLP-017-000018394 |
| XLP-017-000018396 | to | XLP-017-000018397 |
| XLP-017-000018401 | to | XLP-017-000018402 |
| XLP-017-000018404 | to | XLP-017-000018404 |
| XLP-017-000018406 | to | XLP-017-000018407 |
| XLP-017-000018410 | to | XLP-017-000018411 |
| XLP-017-000018413 | to | XLP-017-000018416 |
| XLP-017-000018420 | to | XLP-017-000018424 |
| XLP-017-000018427 | to | XLP-017-000018430 |
| XLP-017-000018433 | to | XLP-017-000018438 |
| XLP-017-000018441 | to | XLP-017-000018441 |
| XLP-017-000018443 | to | XLP-017-000018443 |
| XLP-017-000018446 | to | XLP-017-000018446 |
| XLP-017-000018448 | to | XLP-017-000018448 |
| XLP-017-000018455 | to | XLP-017-000018455 |
| XLP-017-000018462 | to | XLP-017-000018464 |
| XLP-017-000018466 | to | XLP-017-000018493 |
| XLP-017-000018497 | to | XLP-017-000018498 |
| XLP-017-000018500 | to | XLP-017-000018506 |
| XLP-017-000018512 | to | XLP-017-000018512 |
| XLP-017-000018514 | to | XLP-017-000018519 |
| XLP-017-000018522 | to | XLP-017-000018532 |
| XLP-017-000018537 | to | XLP-017-000018537 |
| XLP-017-000018539 | to | XLP-017-000018542 |
| XLP-017-000018544 | to | XLP-017-000018549 |
| XLP-017-000018552 | to | XLP-017-000018552 |
| XLP-017-000018554 | to | XLP-017-000018559 |
| XLP-017-000018561 | to | XLP-017-000018562 |
| XLP-017-000018564 | to | XLP-017-000018564 |
| XLP-017-000018567 | to | XLP-017-000018593 |
| XLP-017-000018596 | to | XLP-017-000018598 |
| XLP-017-000018600 | to | XLP-017-000018600 |
| XLP-017-000018602 | to | XLP-017-000018604 |
| XLP-017-000018606 | to | XLP-017-000018606 |
| XLP-017-000018610 | to | XLP-017-000018610 |

| | | |
|---|---|---|
| XLP-017-000018614 | to | XLP-017-000018617 |
| XLP-017-000018621 | to | XLP-017-000018622 |
| XLP-017-000018624 | to | XLP-017-000018625 |
| XLP-017-000018627 | to | XLP-017-000018629 |
| XLP-017-000018635 | to | XLP-017-000018637 |
| XLP-017-000018640 | to | XLP-017-000018640 |
| XLP-017-000018642 | to | XLP-017-000018644 |
| XLP-017-000018648 | to | XLP-017-000018651 |
| XLP-017-000018653 | to | XLP-017-000018653 |
| XLP-017-000018655 | to | XLP-017-000018655 |
| XLP-017-000018659 | to | XLP-017-000018661 |
| XLP-017-000018663 | to | XLP-017-000018665 |
| XLP-017-000018670 | to | XLP-017-000018671 |
| XLP-017-000018673 | to | XLP-017-000018673 |
| XLP-017-000018676 | to | XLP-017-000018676 |
| XLP-017-000018688 | to | XLP-017-000018691 |
| XLP-017-000018693 | to | XLP-017-000018693 |
| XLP-017-000018696 | to | XLP-017-000018697 |
| XLP-017-000018702 | to | XLP-017-000018703 |
| XLP-017-000018706 | to | XLP-017-000018708 |
| XLP-017-000018722 | to | XLP-017-000018723 |
| XLP-017-000018725 | to | XLP-017-000018726 |
| XLP-017-000018729 | to | XLP-017-000018732 |
| XLP-017-000018757 | to | XLP-017-000018757 |
| XLP-017-000018759 | to | XLP-017-000018759 |
| XLP-017-000018764 | to | XLP-017-000018766 |
| XLP-017-000018768 | to | XLP-017-000018768 |
| XLP-017-000018770 | to | XLP-017-000018776 |
| XLP-017-000018778 | to | XLP-017-000018778 |
| XLP-017-000018781 | to | XLP-017-000018802 |
| XLP-017-000018819 | to | XLP-017-000018819 |
| XLP-017-000018822 | to | XLP-017-000018822 |
| XLP-017-000018824 | to | XLP-017-000018825 |
| XLP-017-000018827 | to | XLP-017-000018833 |
| XLP-017-000018837 | to | XLP-017-000018842 |
| XLP-017-000018845 | to | XLP-017-000018850 |
| XLP-018-000000003 | to | XLP-018-000000007 |
| XLP-018-000000009 | to | XLP-018-000000010 |
| XLP-018-000000012 | to | XLP-018-000000014 |
| XLP-018-000000016 | to | XLP-018-000000018 |
| XLP-018-000000020 | to | XLP-018-000000020 |
| XLP-018-000000022 | to | XLP-018-000000023 |
| XLP-018-000000025 | to | XLP-018-000000029 |
| XLP-018-000000031 | to | XLP-018-000000031 |

| XLP-018-000000033 | to | XLP-018-000000034 |
| XLP-018-000000036 | to | XLP-018-000000041 |
| XLP-018-000000043 | to | XLP-018-000000045 |
| XLP-018-000000048 | to | XLP-018-000000055 |
| XLP-018-000000057 | to | XLP-018-000000059 |
| XLP-018-000000061 | to | XLP-018-000000064 |
| XLP-018-000000066 | to | XLP-018-000000070 |
| XLP-018-000000072 | to | XLP-018-000000074 |
| XLP-018-000000077 | to | XLP-018-000000078 |
| XLP-018-000000080 | to | XLP-018-000000082 |
| XLP-018-000000084 | to | XLP-018-000000086 |
| XLP-018-000000091 | to | XLP-018-000000097 |
| XLP-018-000000102 | to | XLP-018-000000102 |
| XLP-018-000000104 | to | XLP-018-000000104 |
| XLP-018-000000106 | to | XLP-018-000000106 |
| XLP-018-000000108 | to | XLP-018-000000108 |
| XLP-018-000000111 | to | XLP-018-000000111 |
| XLP-018-000000113 | to | XLP-018-000000114 |
| XLP-018-000000117 | to | XLP-018-000000119 |
| XLP-018-000000121 | to | XLP-018-000000123 |
| XLP-018-000000127 | to | XLP-018-000000130 |
| XLP-018-000000134 | to | XLP-018-000000135 |
| XLP-018-000000137 | to | XLP-018-000000142 |
| XLP-018-000000144 | to | XLP-018-000000146 |
| XLP-018-000000154 | to | XLP-018-000000155 |
| XLP-018-000000157 | to | XLP-018-000000158 |
| XLP-018-000000160 | to | XLP-018-000000162 |
| XLP-018-000000167 | to | XLP-018-000000173 |
| XLP-018-000000175 | to | XLP-018-000000178 |
| XLP-018-000000180 | to | XLP-018-000000183 |
| XLP-018-000000185 | to | XLP-018-000000189 |
| XLP-018-000000193 | to | XLP-018-000000193 |
| XLP-018-000000195 | to | XLP-018-000000195 |
| XLP-018-000000199 | to | XLP-018-000000203 |
| XLP-018-000000206 | to | XLP-018-000000207 |
| XLP-018-000000212 | to | XLP-018-000000212 |
| XLP-018-000000214 | to | XLP-018-000000214 |
| XLP-018-000000217 | to | XLP-018-000000219 |
| XLP-018-000000221 | to | XLP-018-000000222 |
| XLP-018-000000224 | to | XLP-018-000000228 |
| XLP-018-000000230 | to | XLP-018-000000234 |
| XLP-018-000000237 | to | XLP-018-000000240 |
| XLP-018-000000242 | to | XLP-018-000000250 |
| XLP-018-000000253 | to | XLP-018-000000255 |

| | | |
|---|---|---|
| XLP-018-000000257 | to | XLP-018-000000259 |
| XLP-018-000000261 | to | XLP-018-000000262 |
| XLP-018-000000265 | to | XLP-018-000000266 |
| XLP-018-000000268 | to | XLP-018-000000271 |
| XLP-018-000000273 | to | XLP-018-000000273 |
| XLP-018-000000276 | to | XLP-018-000000276 |
| XLP-018-000000284 | to | XLP-018-000000286 |
| XLP-018-000000289 | to | XLP-018-000000289 |
| XLP-018-000000293 | to | XLP-018-000000293 |
| XLP-018-000000295 | to | XLP-018-000000296 |
| XLP-018-000000298 | to | XLP-018-000000302 |
| XLP-018-000000304 | to | XLP-018-000000305 |
| XLP-018-000000307 | to | XLP-018-000000312 |
| XLP-018-000000314 | to | XLP-018-000000317 |
| XLP-018-000000319 | to | XLP-018-000000322 |
| XLP-018-000000326 | to | XLP-018-000000329 |
| XLP-018-000000331 | to | XLP-018-000000332 |
| XLP-018-000000334 | to | XLP-018-000000334 |
| XLP-018-000000336 | to | XLP-018-000000339 |
| XLP-018-000000341 | to | XLP-018-000000341 |
| XLP-018-000000343 | to | XLP-018-000000346 |
| XLP-018-000000350 | to | XLP-018-000000351 |
| XLP-018-000000353 | to | XLP-018-000000353 |
| XLP-018-000000355 | to | XLP-018-000000355 |
| XLP-018-000000358 | to | XLP-018-000000358 |
| XLP-018-000000360 | to | XLP-018-000000361 |
| XLP-018-000000366 | to | XLP-018-000000366 |
| XLP-018-000000368 | to | XLP-018-000000370 |
| XLP-018-000000373 | to | XLP-018-000000373 |
| XLP-018-000000376 | to | XLP-018-000000376 |
| XLP-018-000000378 | to | XLP-018-000000378 |
| XLP-018-000000380 | to | XLP-018-000000380 |
| XLP-018-000000382 | to | XLP-018-000000383 |
| XLP-018-000000385 | to | XLP-018-000000386 |
| XLP-018-000000388 | to | XLP-018-000000389 |
| XLP-018-000000392 | to | XLP-018-000000393 |
| XLP-018-000000395 | to | XLP-018-000000397 |
| XLP-018-000000399 | to | XLP-018-000000399 |
| XLP-018-000000401 | to | XLP-018-000000404 |
| XLP-018-000000406 | to | XLP-018-000000406 |
| XLP-018-000000408 | to | XLP-018-000000410 |
| XLP-018-000000413 | to | XLP-018-000000414 |
| XLP-018-000000416 | to | XLP-018-000000417 |
| XLP-018-000000421 | to | XLP-018-000000421 |

| | | |
|---|---|---|
| XLP-018-000000424 | to | XLP-018-000000424 |
| XLP-018-000000427 | to | XLP-018-000000429 |
| XLP-018-000000431 | to | XLP-018-000000431 |
| XLP-018-000000433 | to | XLP-018-000000434 |
| XLP-018-000000436 | to | XLP-018-000000438 |
| XLP-018-000000441 | to | XLP-018-000000449 |
| XLP-018-000000451 | to | XLP-018-000000451 |
| XLP-018-000000454 | to | XLP-018-000000454 |
| XLP-018-000000456 | to | XLP-018-000000457 |
| XLP-018-000000461 | to | XLP-018-000000462 |
| XLP-018-000000464 | to | XLP-018-000000464 |
| XLP-018-000000466 | to | XLP-018-000000467 |
| XLP-018-000000469 | to | XLP-018-000000469 |
| XLP-018-000000471 | to | XLP-018-000000471 |
| XLP-018-000000473 | to | XLP-018-000000479 |
| XLP-018-000000481 | to | XLP-018-000000483 |
| XLP-018-000000485 | to | XLP-018-000000485 |
| XLP-018-000000487 | to | XLP-018-000000490 |
| XLP-018-000000492 | to | XLP-018-000000492 |
| XLP-018-000000495 | to | XLP-018-000000495 |
| XLP-018-000000497 | to | XLP-018-000000498 |
| XLP-018-000000500 | to | XLP-018-000000501 |
| XLP-018-000000503 | to | XLP-018-000000505 |
| XLP-018-000000508 | to | XLP-018-000000508 |
| XLP-018-000000510 | to | XLP-018-000000510 |
| XLP-018-000000513 | to | XLP-018-000000513 |
| XLP-018-000000516 | to | XLP-018-000000516 |
| XLP-018-000000518 | to | XLP-018-000000528 |
| XLP-018-000000530 | to | XLP-018-000000532 |
| XLP-018-000000534 | to | XLP-018-000000547 |
| XLP-018-000000551 | to | XLP-018-000000553 |
| XLP-018-000000556 | to | XLP-018-000000558 |
| XLP-018-000000560 | to | XLP-018-000000571 |
| XLP-018-000000573 | to | XLP-018-000000575 |
| XLP-018-000000577 | to | XLP-018-000000579 |
| XLP-018-000000583 | to | XLP-018-000000583 |
| XLP-018-000000585 | to | XLP-018-000000587 |
| XLP-018-000000589 | to | XLP-018-000000596 |
| XLP-018-000000598 | to | XLP-018-000000600 |
| XLP-018-000000602 | to | XLP-018-000000603 |
| XLP-018-000000605 | to | XLP-018-000000608 |
| XLP-018-000000612 | to | XLP-018-000000613 |
| XLP-018-000000615 | to | XLP-018-000000621 |
| XLP-018-000000623 | to | XLP-018-000000632 |

| XLP-018-000000635 | to | XLP-018-000000636 |
| XLP-018-000000639 | to | XLP-018-000000645 |
| XLP-018-000000647 | to | XLP-018-000000649 |
| XLP-018-000000653 | to | XLP-018-000000661 |
| XLP-018-000000665 | to | XLP-018-000000668 |
| XLP-018-000000671 | to | XLP-018-000000675 |
| XLP-018-000000677 | to | XLP-018-000000678 |
| XLP-018-000000682 | to | XLP-018-000000682 |
| XLP-018-000000684 | to | XLP-018-000000684 |
| XLP-018-000000686 | to | XLP-018-000000686 |
| XLP-018-000000689 | to | XLP-018-000000691 |
| XLP-018-000000694 | to | XLP-018-000000706 |
| XLP-018-000000709 | to | XLP-018-000000710 |
| XLP-018-000000712 | to | XLP-018-000000723 |
| XLP-018-000000725 | to | XLP-018-000000733 |
| XLP-018-000000735 | to | XLP-018-000000736 |
| XLP-018-000000738 | to | XLP-018-000000743 |
| XLP-018-000000745 | to | XLP-018-000000745 |
| XLP-018-000000747 | to | XLP-018-000000752 |
| XLP-018-000000755 | to | XLP-018-000000766 |
| XLP-018-000000769 | to | XLP-018-000000769 |
| XLP-018-000000771 | to | XLP-018-000000772 |
| XLP-018-000000774 | to | XLP-018-000000774 |
| XLP-018-000000776 | to | XLP-018-000000776 |
| XLP-018-000000778 | to | XLP-018-000000779 |
| XLP-018-000000782 | to | XLP-018-000000787 |
| XLP-018-000000789 | to | XLP-018-000000798 |
| XLP-018-000000800 | to | XLP-018-000000801 |
| XLP-018-000000804 | to | XLP-018-000000811 |
| XLP-018-000000813 | to | XLP-018-000000815 |
| XLP-018-000000817 | to | XLP-018-000000821 |
| XLP-018-000000823 | to | XLP-018-000000825 |
| XLP-018-000000827 | to | XLP-018-000000827 |
| XLP-018-000000829 | to | XLP-018-000000830 |
| XLP-018-000000833 | to | XLP-018-000000841 |
| XLP-018-000000844 | to | XLP-018-000000871 |
| XLP-018-000000873 | to | XLP-018-000000881 |
| XLP-018-000000883 | to | XLP-018-000000883 |
| XLP-018-000000885 | to | XLP-018-000000890 |
| XLP-018-000000892 | to | XLP-018-000000895 |
| XLP-018-000000898 | to | XLP-018-000000900 |
| XLP-018-000000903 | to | XLP-018-000000906 |
| XLP-018-000000908 | to | XLP-018-000000908 |
| XLP-018-000000911 | to | XLP-018-000000911 |

| | | |
|---|---|---|
| XLP-018-000000914 | to | XLP-018-000000919 |
| XLP-018-000000922 | to | XLP-018-000000922 |
| XLP-018-000000924 | to | XLP-018-000000924 |
| XLP-018-000000928 | to | XLP-018-000000941 |
| XLP-018-000000944 | to | XLP-018-000000944 |
| XLP-018-000000946 | to | XLP-018-000000950 |
| XLP-018-000000952 | to | XLP-018-000000958 |
| XLP-018-000000961 | to | XLP-018-000000964 |
| XLP-018-000000966 | to | XLP-018-000000968 |
| XLP-018-000000971 | to | XLP-018-000000973 |
| XLP-018-000000975 | to | XLP-018-000000977 |
| XLP-018-000000980 | to | XLP-018-000000984 |
| XLP-018-000000986 | to | XLP-018-000000987 |
| XLP-018-000000989 | to | XLP-018-000000989 |
| XLP-018-000000991 | to | XLP-018-000000991 |
| XLP-018-000000994 | to | XLP-018-000000999 |
| XLP-018-000001001 | to | XLP-018-000001006 |
| XLP-018-000001008 | to | XLP-018-000001008 |
| XLP-018-000001010 | to | XLP-018-000001012 |
| XLP-018-000001014 | to | XLP-018-000001014 |
| XLP-018-000001018 | to | XLP-018-000001029 |
| XLP-018-000001035 | to | XLP-018-000001042 |
| XLP-018-000001044 | to | XLP-018-000001045 |
| XLP-018-000001047 | to | XLP-018-000001056 |
| XLP-018-000001058 | to | XLP-018-000001059 |
| XLP-018-000001062 | to | XLP-018-000001064 |
| XLP-018-000001066 | to | XLP-018-000001066 |
| XLP-018-000001068 | to | XLP-018-000001081 |
| XLP-018-000001083 | to | XLP-018-000001092 |
| XLP-018-000001094 | to | XLP-018-000001096 |
| XLP-018-000001098 | to | XLP-018-000001100 |
| XLP-018-000001103 | to | XLP-018-000001103 |
| XLP-018-000001105 | to | XLP-018-000001105 |
| XLP-018-000001108 | to | XLP-018-000001108 |
| XLP-018-000001113 | to | XLP-018-000001116 |
| XLP-018-000001122 | to | XLP-018-000001126 |
| XLP-018-000001133 | to | XLP-018-000001133 |
| XLP-018-000001135 | to | XLP-018-000001140 |
| XLP-018-000001142 | to | XLP-018-000001145 |
| XLP-018-000001147 | to | XLP-018-000001150 |
| XLP-018-000001153 | to | XLP-018-000001153 |
| XLP-018-000001155 | to | XLP-018-000001155 |
| XLP-018-000001157 | to | XLP-018-000001157 |
| XLP-018-000001161 | to | XLP-018-000001161 |

| | | |
|---|---|---|
| XLP-018-000001163 | to | XLP-018-000001164 |
| XLP-018-000001167 | to | XLP-018-000001172 |
| XLP-018-000001174 | to | XLP-018-000001175 |
| XLP-018-000001177 | to | XLP-018-000001179 |
| XLP-018-000001181 | to | XLP-018-000001188 |
| XLP-018-000001190 | to | XLP-018-000001194 |
| XLP-018-000001196 | to | XLP-018-000001198 |
| XLP-018-000001200 | to | XLP-018-000001201 |
| XLP-018-000001207 | to | XLP-018-000001207 |
| XLP-018-000001209 | to | XLP-018-000001211 |
| XLP-018-000001213 | to | XLP-018-000001215 |
| XLP-018-000001219 | to | XLP-018-000001219 |
| XLP-018-000001221 | to | XLP-018-000001223 |
| XLP-018-000001227 | to | XLP-018-000001230 |
| XLP-018-000001232 | to | XLP-018-000001233 |
| XLP-018-000001235 | to | XLP-018-000001238 |
| XLP-018-000001240 | to | XLP-018-000001240 |
| XLP-018-000001242 | to | XLP-018-000001242 |
| XLP-018-000001244 | to | XLP-018-000001244 |
| XLP-018-000001246 | to | XLP-018-000001250 |
| XLP-018-000001252 | to | XLP-018-000001257 |
| XLP-018-000001259 | to | XLP-018-000001261 |
| XLP-018-000001263 | to | XLP-018-000001263 |
| XLP-018-000001265 | to | XLP-018-000001266 |
| XLP-018-000001269 | to | XLP-018-000001269 |
| XLP-018-000001271 | to | XLP-018-000001273 |
| XLP-018-000001275 | to | XLP-018-000001278 |
| XLP-018-000001280 | to | XLP-018-000001281 |
| XLP-018-000001285 | to | XLP-018-000001285 |
| XLP-018-000001289 | to | XLP-018-000001290 |
| XLP-018-000001292 | to | XLP-018-000001295 |
| XLP-018-000001297 | to | XLP-018-000001297 |
| XLP-018-000001299 | to | XLP-018-000001299 |
| XLP-018-000001301 | to | XLP-018-000001301 |
| XLP-018-000001303 | to | XLP-018-000001307 |
| XLP-018-000001311 | to | XLP-018-000001315 |
| XLP-018-000001317 | to | XLP-018-000001327 |
| XLP-018-000001329 | to | XLP-018-000001335 |
| XLP-018-000001337 | to | XLP-018-000001337 |
| XLP-018-000001339 | to | XLP-018-000001341 |
| XLP-018-000001344 | to | XLP-018-000001363 |
| XLP-018-000001365 | to | XLP-018-000001369 |
| XLP-018-000001373 | to | XLP-018-000001373 |
| XLP-018-000001376 | to | XLP-018-000001379 |

| | | |
|---|---|---|
| XLP-018-000001383 | to | XLP-018-000001384 |
| XLP-018-000001391 | to | XLP-018-000001393 |
| XLP-018-000001395 | to | XLP-018-000001396 |
| XLP-018-000001398 | to | XLP-018-000001401 |
| XLP-018-000001403 | to | XLP-018-000001403 |
| XLP-018-000001405 | to | XLP-018-000001414 |
| XLP-018-000001417 | to | XLP-018-000001425 |
| XLP-018-000001428 | to | XLP-018-000001432 |
| XLP-018-000001437 | to | XLP-018-000001437 |
| XLP-018-000001439 | to | XLP-018-000001439 |
| XLP-018-000001441 | to | XLP-018-000001441 |
| XLP-018-000001444 | to | XLP-018-000001445 |
| XLP-018-000001447 | to | XLP-018-000001457 |
| XLP-018-000001459 | to | XLP-018-000001460 |
| XLP-018-000001462 | to | XLP-018-000001462 |
| XLP-018-000001465 | to | XLP-018-000001473 |
| XLP-018-000001475 | to | XLP-018-000001487 |
| XLP-018-000001489 | to | XLP-018-000001495 |
| XLP-018-000001498 | to | XLP-018-000001501 |
| XLP-018-000001508 | to | XLP-018-000001509 |
| XLP-018-000001511 | to | XLP-018-000001511 |
| XLP-018-000001513 | to | XLP-018-000001513 |
| XLP-018-000001516 | to | XLP-018-000001519 |
| XLP-018-000001521 | to | XLP-018-000001521 |
| XLP-018-000001523 | to | XLP-018-000001525 |
| XLP-018-000001528 | to | XLP-018-000001529 |
| XLP-018-000001532 | to | XLP-018-000001532 |
| XLP-018-000001534 | to | XLP-018-000001536 |
| XLP-018-000001538 | to | XLP-018-000001539 |
| XLP-018-000001541 | to | XLP-018-000001542 |
| XLP-018-000001544 | to | XLP-018-000001544 |
| XLP-018-000001547 | to | XLP-018-000001547 |
| XLP-018-000001549 | to | XLP-018-000001552 |
| XLP-018-000001554 | to | XLP-018-000001558 |
| XLP-018-000001564 | to | XLP-018-000001571 |
| XLP-018-000001574 | to | XLP-018-000001579 |
| XLP-018-000001585 | to | XLP-018-000001586 |
| XLP-018-000001588 | to | XLP-018-000001588 |
| XLP-018-000001591 | to | XLP-018-000001594 |
| XLP-018-000001596 | to | XLP-018-000001597 |
| XLP-018-000001599 | to | XLP-018-000001600 |
| XLP-018-000001603 | to | XLP-018-000001604 |
| XLP-018-000001606 | to | XLP-018-000001606 |
| XLP-018-000001608 | to | XLP-018-000001609 |

| | | |
|---|---|---|
| XLP-018-000001611 | to | XLP-018-000001612 |
| XLP-018-000001614 | to | XLP-018-000001630 |
| XLP-018-000001632 | to | XLP-018-000001651 |
| XLP-018-000001653 | to | XLP-018-000001654 |
| XLP-018-000001657 | to | XLP-018-000001663 |
| XLP-018-000001665 | to | XLP-018-000001666 |
| XLP-018-000001668 | to | XLP-018-000001669 |
| XLP-018-000001672 | to | XLP-018-000001672 |
| XLP-018-000001674 | to | XLP-018-000001685 |
| XLP-018-000001687 | to | XLP-018-000001695 |
| XLP-018-000001697 | to | XLP-018-000001709 |
| XLP-018-000001711 | to | XLP-018-000001724 |
| XLP-018-000001726 | to | XLP-018-000001726 |
| XLP-018-000001728 | to | XLP-018-000001743 |
| XLP-018-000001746 | to | XLP-018-000001747 |
| XLP-018-000001749 | to | XLP-018-000001749 |
| XLP-018-000001751 | to | XLP-018-000001760 |
| XLP-018-000001764 | to | XLP-018-000001781 |
| XLP-018-000001783 | to | XLP-018-000001783 |
| XLP-018-000001785 | to | XLP-018-000001790 |
| XLP-018-000001793 | to | XLP-018-000001793 |
| XLP-018-000001796 | to | XLP-018-000001797 |
| XLP-018-000001801 | to | XLP-018-000001805 |
| XLP-018-000001807 | to | XLP-018-000001813 |
| XLP-018-000001815 | to | XLP-018-000001820 |
| XLP-018-000001822 | to | XLP-018-000001831 |
| XLP-018-000001834 | to | XLP-018-000001834 |
| XLP-018-000001836 | to | XLP-018-000001836 |
| XLP-018-000001838 | to | XLP-018-000001838 |
| XLP-018-000001840 | to | XLP-018-000001845 |
| XLP-018-000001847 | to | XLP-018-000001873 |
| XLP-018-000001875 | to | XLP-018-000001876 |
| XLP-018-000001878 | to | XLP-018-000001879 |
| XLP-018-000001881 | to | XLP-018-000001885 |
| XLP-018-000001889 | to | XLP-018-000001896 |
| XLP-018-000001898 | to | XLP-018-000001901 |
| XLP-018-000001904 | to | XLP-018-000001908 |
| XLP-018-000001910 | to | XLP-018-000001911 |
| XLP-018-000001913 | to | XLP-018-000001914 |
| XLP-018-000001916 | to | XLP-018-000001940 |
| XLP-018-000001942 | to | XLP-018-000001955 |
| XLP-018-000001958 | to | XLP-018-000001965 |
| XLP-018-000001967 | to | XLP-018-000001989 |
| XLP-018-000001991 | to | XLP-018-000001992 |

| | | |
|---|---|---|
| XLP-018-000001994 | to | XLP-018-000001994 |
| XLP-018-000001996 | to | XLP-018-000001996 |
| XLP-018-000001999 | to | XLP-018-000002003 |
| XLP-018-000002005 | to | XLP-018-000002005 |
| XLP-018-000002007 | to | XLP-018-000002007 |
| XLP-018-000002009 | to | XLP-018-000002014 |
| XLP-018-000002016 | to | XLP-018-000002017 |
| XLP-018-000002019 | to | XLP-018-000002020 |
| XLP-018-000002022 | to | XLP-018-000002025 |
| XLP-018-000002028 | to | XLP-018-000002039 |
| XLP-018-000002041 | to | XLP-018-000002051 |
| XLP-018-000002053 | to | XLP-018-000002055 |
| XLP-018-000002058 | to | XLP-018-000002060 |
| XLP-018-000002063 | to | XLP-018-000002063 |
| XLP-018-000002065 | to | XLP-018-000002066 |
| XLP-018-000002068 | to | XLP-018-000002072 |
| XLP-018-000002075 | to | XLP-018-000002076 |
| XLP-018-000002080 | to | XLP-018-000002080 |
| XLP-018-000002090 | to | XLP-018-000002090 |
| XLP-018-000002094 | to | XLP-018-000002095 |
| XLP-018-000002098 | to | XLP-018-000002098 |
| XLP-018-000002100 | to | XLP-018-000002100 |
| XLP-018-000002102 | to | XLP-018-000002102 |
| XLP-018-000002105 | to | XLP-018-000002106 |
| XLP-018-000002108 | to | XLP-018-000002108 |
| XLP-018-000002110 | to | XLP-018-000002110 |
| XLP-018-000002115 | to | XLP-018-000002117 |
| XLP-018-000002120 | to | XLP-018-000002120 |
| XLP-018-000002124 | to | XLP-018-000002126 |
| XLP-018-000002128 | to | XLP-018-000002130 |
| XLP-018-000002132 | to | XLP-018-000002133 |
| XLP-018-000002137 | to | XLP-018-000002137 |
| XLP-018-000002139 | to | XLP-018-000002140 |
| XLP-018-000002142 | to | XLP-018-000002168 |
| XLP-018-000002170 | to | XLP-018-000002172 |
| XLP-018-000002174 | to | XLP-018-000002175 |
| XLP-018-000002177 | to | XLP-018-000002179 |
| XLP-018-000002181 | to | XLP-018-000002182 |
| XLP-018-000002184 | to | XLP-018-000002187 |
| XLP-018-000002189 | to | XLP-018-000002189 |
| XLP-018-000002194 | to | XLP-018-000002194 |
| XLP-018-000002196 | to | XLP-018-000002204 |
| XLP-018-000002206 | to | XLP-018-000002206 |
| XLP-018-000002208 | to | XLP-018-000002210 |

| | | |
|---|---|---|
| XLP-018-000002212 | to | XLP-018-000002217 |
| XLP-018-000002221 | to | XLP-018-000002222 |
| XLP-018-000002226 | to | XLP-018-000002226 |
| XLP-018-000002228 | to | XLP-018-000002229 |
| XLP-018-000002231 | to | XLP-018-000002232 |
| XLP-018-000002234 | to | XLP-018-000002235 |
| XLP-018-000002237 | to | XLP-018-000002239 |
| XLP-018-000002241 | to | XLP-018-000002241 |
| XLP-018-000002244 | to | XLP-018-000002248 |
| XLP-018-000002250 | to | XLP-018-000002257 |
| XLP-018-000002259 | to | XLP-018-000002259 |
| XLP-018-000002261 | to | XLP-018-000002269 |
| XLP-018-000002271 | to | XLP-018-000002279 |
| XLP-018-000002281 | to | XLP-018-000002286 |
| XLP-018-000002288 | to | XLP-018-000002289 |
| XLP-018-000002291 | to | XLP-018-000002293 |
| XLP-018-000002296 | to | XLP-018-000002296 |
| XLP-018-000002298 | to | XLP-018-000002300 |
| XLP-018-000002303 | to | XLP-018-000002303 |
| XLP-018-000002305 | to | XLP-018-000002308 |
| XLP-018-000002310 | to | XLP-018-000002310 |
| XLP-018-000002312 | to | XLP-018-000002316 |
| XLP-018-000002322 | to | XLP-018-000002325 |
| XLP-018-000002328 | to | XLP-018-000002330 |
| XLP-018-000002332 | to | XLP-018-000002335 |
| XLP-018-000002337 | to | XLP-018-000002338 |
| XLP-018-000002356 | to | XLP-018-000002357 |
| XLP-018-000002360 | to | XLP-018-000002360 |
| XLP-018-000002364 | to | XLP-018-000002364 |
| XLP-018-000002366 | to | XLP-018-000002367 |
| XLP-018-000002375 | to | XLP-018-000002376 |
| XLP-018-000002379 | to | XLP-018-000002381 |
| XLP-018-000002384 | to | XLP-018-000002384 |
| XLP-018-000002388 | to | XLP-018-000002389 |
| XLP-018-000002392 | to | XLP-018-000002398 |
| XLP-018-000002403 | to | XLP-018-000002403 |
| XLP-018-000002406 | to | XLP-018-000002408 |
| XLP-018-000002410 | to | XLP-018-000002413 |
| XLP-018-000002416 | to | XLP-018-000002426 |
| XLP-018-000002428 | to | XLP-018-000002445 |
| XLP-018-000002448 | to | XLP-018-000002452 |
| XLP-018-000002459 | to | XLP-018-000002459 |
| XLP-018-000002465 | to | XLP-018-000002465 |
| XLP-018-000002469 | to | XLP-018-000002470 |

| | | |
|---|---|---|
| XLP-018-000002472 | to | XLP-018-000002473 |
| XLP-018-000002477 | to | XLP-018-000002477 |
| XLP-018-000002479 | to | XLP-018-000002479 |
| XLP-018-000002483 | to | XLP-018-000002486 |
| XLP-018-000002489 | to | XLP-018-000002489 |
| XLP-018-000002491 | to | XLP-018-000002503 |
| XLP-018-000002507 | to | XLP-018-000002508 |
| XLP-018-000002510 | to | XLP-018-000002511 |
| XLP-018-000002513 | to | XLP-018-000002513 |
| XLP-018-000002516 | to | XLP-018-000002518 |
| XLP-018-000002524 | to | XLP-018-000002524 |
| XLP-018-000002529 | to | XLP-018-000002530 |
| XLP-018-000002532 | to | XLP-018-000002536 |
| XLP-018-000002538 | to | XLP-018-000002538 |
| XLP-018-000002541 | to | XLP-018-000002547 |
| XLP-018-000002550 | to | XLP-018-000002553 |
| XLP-018-000002555 | to | XLP-018-000002557 |
| XLP-018-000002559 | to | XLP-018-000002560 |
| XLP-018-000002564 | to | XLP-018-000002566 |
| XLP-018-000002568 | to | XLP-018-000002569 |
| XLP-018-000002571 | to | XLP-018-000002571 |
| XLP-018-000002574 | to | XLP-018-000002574 |
| XLP-018-000002576 | to | XLP-018-000002576 |
| XLP-018-000002584 | to | XLP-018-000002585 |
| XLP-018-000002588 | to | XLP-018-000002589 |
| XLP-018-000002592 | to | XLP-018-000002597 |
| XLP-018-000002599 | to | XLP-018-000002599 |
| XLP-018-000002602 | to | XLP-018-000002602 |
| XLP-018-000002605 | to | XLP-018-000002607 |
| XLP-018-000002609 | to | XLP-018-000002609 |
| XLP-018-000002613 | to | XLP-018-000002620 |
| XLP-018-000002624 | to | XLP-018-000002627 |
| XLP-018-000002630 | to | XLP-018-000002632 |
| XLP-018-000002635 | to | XLP-018-000002639 |
| XLP-018-000002641 | to | XLP-018-000002641 |
| XLP-018-000002644 | to | XLP-018-000002645 |
| XLP-018-000002647 | to | XLP-018-000002651 |
| XLP-018-000002653 | to | XLP-018-000002653 |
| XLP-018-000002656 | to | XLP-018-000002656 |
| XLP-018-000002658 | to | XLP-018-000002658 |
| XLP-018-000002660 | to | XLP-018-000002660 |
| XLP-018-000002662 | to | XLP-018-000002663 |
| XLP-018-000002665 | to | XLP-018-000002667 |
| XLP-018-000002669 | to | XLP-018-000002675 |

| | | |
|---|---|---|
| XLP-018-000002677 | to | XLP-018-000002682 |
| XLP-018-000002684 | to | XLP-018-000002689 |
| XLP-018-000002693 | to | XLP-018-000002694 |
| XLP-018-000002696 | to | XLP-018-000002696 |
| XLP-018-000002704 | to | XLP-018-000002704 |
| XLP-018-000002706 | to | XLP-018-000002706 |
| XLP-018-000002708 | to | XLP-018-000002710 |
| XLP-018-000002712 | to | XLP-018-000002716 |
| XLP-018-000002718 | to | XLP-018-000002718 |
| XLP-018-000002720 | to | XLP-018-000002721 |
| XLP-018-000002723 | to | XLP-018-000002733 |
| XLP-018-000002735 | to | XLP-018-000002736 |
| XLP-018-000002739 | to | XLP-018-000002739 |
| XLP-018-000002742 | to | XLP-018-000002746 |
| XLP-018-000002748 | to | XLP-018-000002757 |
| XLP-018-000002759 | to | XLP-018-000002759 |
| XLP-018-000002762 | to | XLP-018-000002762 |
| XLP-018-000002764 | to | XLP-018-000002764 |
| XLP-018-000002767 | to | XLP-018-000002770 |
| XLP-018-000002773 | to | XLP-018-000002780 |
| XLP-018-000002784 | to | XLP-018-000002787 |
| XLP-018-000002789 | to | XLP-018-000002789 |
| XLP-018-000002791 | to | XLP-018-000002796 |
| XLP-018-000002798 | to | XLP-018-000002810 |
| XLP-018-000002812 | to | XLP-018-000002817 |
| XLP-018-000002819 | to | XLP-018-000002823 |
| XLP-018-000002829 | to | XLP-018-000002830 |
| XLP-018-000002832 | to | XLP-018-000002835 |
| XLP-018-000002837 | to | XLP-018-000002846 |
| XLP-018-000002848 | to | XLP-018-000002848 |
| XLP-018-000002850 | to | XLP-018-000002863 |
| XLP-018-000002866 | to | XLP-018-000002869 |
| XLP-018-000002871 | to | XLP-018-000002871 |
| XLP-018-000002873 | to | XLP-018-000002881 |
| XLP-018-000002883 | to | XLP-018-000002888 |
| XLP-018-000002890 | to | XLP-018-000002890 |
| XLP-018-000002892 | to | XLP-018-000002892 |
| XLP-018-000002896 | to | XLP-018-000002896 |
| XLP-018-000002898 | to | XLP-018-000002899 |
| XLP-018-000002904 | to | XLP-018-000002905 |
| XLP-018-000002909 | to | XLP-018-000002928 |
| XLP-018-000002931 | to | XLP-018-000002933 |
| XLP-018-000002935 | to | XLP-018-000002941 |
| XLP-018-000002943 | to | XLP-018-000002947 |

| | | |
|---|---|---|
| XLP-018-000002950 | to | XLP-018-000002951 |
| XLP-018-000002954 | to | XLP-018-000002955 |
| XLP-018-000002957 | to | XLP-018-000002958 |
| XLP-018-000002960 | to | XLP-018-000002960 |
| XLP-018-000002968 | to | XLP-018-000002975 |
| XLP-018-000002977 | to | XLP-018-000002981 |
| XLP-018-000002983 | to | XLP-018-000002983 |
| XLP-018-000002985 | to | XLP-018-000002994 |
| XLP-018-000002997 | to | XLP-018-000002997 |
| XLP-018-000002999 | to | XLP-018-000003002 |
| XLP-018-000003004 | to | XLP-018-000003006 |
| XLP-018-000003009 | to | XLP-018-000003012 |
| XLP-018-000003016 | to | XLP-018-000003020 |
| XLP-018-000003029 | to | XLP-018-000003030 |
| XLP-018-000003032 | to | XLP-018-000003033 |
| XLP-018-000003035 | to | XLP-018-000003049 |
| XLP-018-000003051 | to | XLP-018-000003057 |
| XLP-018-000003059 | to | XLP-018-000003062 |
| XLP-018-000003064 | to | XLP-018-000003074 |
| XLP-018-000003076 | to | XLP-018-000003076 |
| XLP-018-000003078 | to | XLP-018-000003081 |
| XLP-018-000003083 | to | XLP-018-000003083 |
| XLP-018-000003085 | to | XLP-018-000003085 |
| XLP-018-000003087 | to | XLP-018-000003088 |
| XLP-018-000003092 | to | XLP-018-000003092 |
| XLP-018-000003097 | to | XLP-018-000003098 |
| XLP-018-000003100 | to | XLP-018-000003104 |
| XLP-018-000003106 | to | XLP-018-000003109 |
| XLP-018-000003115 | to | XLP-018-000003122 |
| XLP-018-000003124 | to | XLP-018-000003126 |
| XLP-018-000003129 | to | XLP-018-000003140 |
| XLP-018-000003142 | to | XLP-018-000003144 |
| XLP-018-000003146 | to | XLP-018-000003148 |
| XLP-018-000003150 | to | XLP-018-000003153 |
| XLP-018-000003155 | to | XLP-018-000003169 |
| XLP-018-000003171 | to | XLP-018-000003172 |
| XLP-018-000003175 | to | XLP-018-000003175 |
| XLP-018-000003177 | to | XLP-018-000003183 |
| XLP-018-000003188 | to | XLP-018-000003190 |
| XLP-018-000003192 | to | XLP-018-000003198 |
| XLP-018-000003200 | to | XLP-018-000003206 |
| XLP-018-000003208 | to | XLP-018-000003214 |
| XLP-018-000003216 | to | XLP-018-000003216 |
| XLP-018-000003218 | to | XLP-018-000003218 |

| | | |
|---|---|---|
| XLP-018-000003220 | to | XLP-018-000003220 |
| XLP-018-000003222 | to | XLP-018-000003225 |
| XLP-018-000003227 | to | XLP-018-000003234 |
| XLP-018-000003236 | to | XLP-018-000003236 |
| XLP-018-000003238 | to | XLP-018-000003238 |
| XLP-018-000003240 | to | XLP-018-000003245 |
| XLP-018-000003247 | to | XLP-018-000003248 |
| XLP-018-000003250 | to | XLP-018-000003250 |
| XLP-018-000003252 | to | XLP-018-000003256 |
| XLP-018-000003258 | to | XLP-018-000003258 |
| XLP-018-000003260 | to | XLP-018-000003262 |
| XLP-018-000003267 | to | XLP-018-000003267 |
| XLP-018-000003270 | to | XLP-018-000003272 |
| XLP-018-000003275 | to | XLP-018-000003280 |
| XLP-018-000003282 | to | XLP-018-000003282 |
| XLP-018-000003284 | to | XLP-018-000003286 |
| XLP-018-000003291 | to | XLP-018-000003292 |
| XLP-018-000003294 | to | XLP-018-000003296 |
| XLP-018-000003301 | to | XLP-018-000003301 |
| XLP-018-000003304 | to | XLP-018-000003306 |
| XLP-018-000003310 | to | XLP-018-000003310 |
| XLP-018-000003312 | to | XLP-018-000003312 |
| XLP-018-000003314 | to | XLP-018-000003320 |
| XLP-018-000003322 | to | XLP-018-000003325 |
| XLP-018-000003327 | to | XLP-018-000003327 |
| XLP-018-000003329 | to | XLP-018-000003330 |
| XLP-018-000003332 | to | XLP-018-000003336 |
| XLP-018-000003340 | to | XLP-018-000003342 |
| XLP-018-000003344 | to | XLP-018-000003344 |
| XLP-018-000003347 | to | XLP-018-000003350 |
| XLP-018-000003352 | to | XLP-018-000003357 |
| XLP-018-000003359 | to | XLP-018-000003363 |
| XLP-018-000003365 | to | XLP-018-000003367 |
| XLP-018-000003371 | to | XLP-018-000003372 |
| XLP-018-000003374 | to | XLP-018-000003375 |
| XLP-018-000003380 | to | XLP-018-000003381 |
| XLP-018-000003383 | to | XLP-018-000003383 |
| XLP-018-000003385 | to | XLP-018-000003387 |
| XLP-018-000003391 | to | XLP-018-000003400 |
| XLP-018-000003403 | to | XLP-018-000003403 |
| XLP-018-000003405 | to | XLP-018-000003407 |
| XLP-018-000003411 | to | XLP-018-000003411 |
| XLP-018-000003415 | to | XLP-018-000003415 |
| XLP-018-000003417 | to | XLP-018-000003420 |

| | | |
|---|---|---|
| XLP-018-000003422 | to | XLP-018-000003425 |
| XLP-018-000003427 | to | XLP-018-000003427 |
| XLP-018-000003429 | to | XLP-018-000003430 |
| XLP-018-000003432 | to | XLP-018-000003436 |
| XLP-018-000003438 | to | XLP-018-000003439 |
| XLP-018-000003441 | to | XLP-018-000003441 |
| XLP-018-000003443 | to | XLP-018-000003443 |
| XLP-018-000003448 | to | XLP-018-000003459 |
| XLP-018-000003462 | to | XLP-018-000003469 |
| XLP-018-000003471 | to | XLP-018-000003473 |
| XLP-018-000003475 | to | XLP-018-000003488 |
| XLP-018-000003490 | to | XLP-018-000003490 |
| XLP-018-000003493 | to | XLP-018-000003493 |
| XLP-018-000003497 | to | XLP-018-000003497 |
| XLP-018-000003501 | to | XLP-018-000003501 |
| XLP-018-000003503 | to | XLP-018-000003508 |
| XLP-018-000003510 | to | XLP-018-000003517 |
| XLP-018-000003520 | to | XLP-018-000003521 |
| XLP-018-000003523 | to | XLP-018-000003523 |
| XLP-018-000003525 | to | XLP-018-000003525 |
| XLP-018-000003527 | to | XLP-018-000003530 |
| XLP-018-000003534 | to | XLP-018-000003537 |
| XLP-018-000003543 | to | XLP-018-000003547 |
| XLP-018-000003549 | to | XLP-018-000003550 |
| XLP-018-000003553 | to | XLP-018-000003553 |
| XLP-018-000003559 | to | XLP-018-000003562 |
| XLP-018-000003568 | to | XLP-018-000003568 |
| XLP-018-000003571 | to | XLP-018-000003571 |
| XLP-018-000003577 | to | XLP-018-000003578 |
| XLP-018-000003580 | to | XLP-018-000003580 |
| XLP-018-000003583 | to | XLP-018-000003583 |
| XLP-018-000003585 | to | XLP-018-000003585 |
| XLP-018-000003595 | to | XLP-018-000003595 |
| XLP-018-000003600 | to | XLP-018-000003601 |
| XLP-018-000003607 | to | XLP-018-000003607 |
| XLP-018-000003611 | to | XLP-018-000003611 |
| XLP-018-000003613 | to | XLP-018-000003617 |
| XLP-018-000003619 | to | XLP-018-000003624 |
| XLP-018-000003627 | to | XLP-018-000003627 |
| XLP-018-000003629 | to | XLP-018-000003631 |
| XLP-018-000003633 | to | XLP-018-000003634 |
| XLP-018-000003636 | to | XLP-018-000003639 |
| XLP-018-000003641 | to | XLP-018-000003642 |
| XLP-018-000003644 | to | XLP-018-000003645 |

| | | |
|---|---|---|
| XLP-018-000003647 | to | XLP-018-000003647 |
| XLP-018-000003649 | to | XLP-018-000003651 |
| XLP-018-000003656 | to | XLP-018-000003660 |
| XLP-018-000003664 | to | XLP-018-000003664 |
| XLP-018-000003666 | to | XLP-018-000003668 |
| XLP-018-000003672 | to | XLP-018-000003674 |
| XLP-018-000003676 | to | XLP-018-000003677 |
| XLP-018-000003682 | to | XLP-018-000003682 |
| XLP-018-000003685 | to | XLP-018-000003685 |
| XLP-018-000003688 | to | XLP-018-000003688 |
| XLP-018-000003691 | to | XLP-018-000003693 |
| XLP-018-000003695 | to | XLP-018-000003703 |
| XLP-018-000003705 | to | XLP-018-000003705 |
| XLP-018-000003707 | to | XLP-018-000003707 |
| XLP-018-000003711 | to | XLP-018-000003719 |
| XLP-018-000003725 | to | XLP-018-000003725 |
| XLP-018-000003727 | to | XLP-018-000003729 |
| XLP-018-000003731 | to | XLP-018-000003736 |
| XLP-018-000003738 | to | XLP-018-000003739 |
| XLP-018-000003741 | to | XLP-018-000003741 |
| XLP-018-000003744 | to | XLP-018-000003745 |
| XLP-018-000003750 | to | XLP-018-000003750 |
| XLP-018-000003752 | to | XLP-018-000003752 |
| XLP-018-000003755 | to | XLP-018-000003756 |
| XLP-018-000003758 | to | XLP-018-000003760 |
| XLP-018-000003762 | to | XLP-018-000003764 |
| XLP-018-000003767 | to | XLP-018-000003767 |
| XLP-018-000003769 | to | XLP-018-000003775 |
| XLP-018-000003777 | to | XLP-018-000003787 |
| XLP-018-000003789 | to | XLP-018-000003791 |
| XLP-018-000003794 | to | XLP-018-000003794 |
| XLP-018-000003798 | to | XLP-018-000003798 |
| XLP-018-000003800 | to | XLP-018-000003800 |
| XLP-018-000003803 | to | XLP-018-000003803 |
| XLP-018-000003805 | to | XLP-018-000003805 |
| XLP-018-000003808 | to | XLP-018-000003810 |
| XLP-018-000003812 | to | XLP-018-000003812 |
| XLP-018-000003814 | to | XLP-018-000003823 |
| XLP-018-000003825 | to | XLP-018-000003835 |
| XLP-018-000003848 | to | XLP-018-000003848 |
| XLP-018-000003850 | to | XLP-018-000003851 |
| XLP-018-000003853 | to | XLP-018-000003853 |
| XLP-018-000003856 | to | XLP-018-000003859 |
| XLP-018-000003865 | to | XLP-018-000003879 |

| | | |
|---|---|---|
| XLP-018-000003882 | to | XLP-018-000003883 |
| XLP-018-000003885 | to | XLP-018-000003888 |
| XLP-018-000003890 | to | XLP-018-000003895 |
| XLP-018-000003900 | to | XLP-018-000003917 |
| XLP-018-000003920 | to | XLP-018-000003921 |
| XLP-018-000003923 | to | XLP-018-000003937 |
| XLP-018-000003941 | to | XLP-018-000003942 |
| XLP-018-000003947 | to | XLP-018-000003951 |
| XLP-018-000003957 | to | XLP-018-000003957 |
| XLP-018-000003959 | to | XLP-018-000003965 |
| XLP-018-000003967 | to | XLP-018-000003971 |
| XLP-018-000003976 | to | XLP-018-000003976 |
| XLP-018-000003979 | to | XLP-018-000003981 |
| XLP-018-000003986 | to | XLP-018-000003988 |
| XLP-018-000003990 | to | XLP-018-000003990 |
| XLP-018-000003992 | to | XLP-018-000003992 |
| XLP-018-000003995 | to | XLP-018-000003997 |
| XLP-018-000003999 | to | XLP-018-000004000 |
| XLP-018-000004002 | to | XLP-018-000004006 |
| XLP-018-000004008 | to | XLP-018-000004008 |
| XLP-018-000004011 | to | XLP-018-000004013 |
| XLP-018-000004018 | to | XLP-018-000004018 |
| XLP-018-000004022 | to | XLP-018-000004022 |
| XLP-018-000004026 | to | XLP-018-000004027 |
| XLP-018-000004031 | to | XLP-018-000004031 |
| XLP-018-000004034 | to | XLP-018-000004036 |
| XLP-018-000004042 | to | XLP-018-000004042 |
| XLP-018-000004044 | to | XLP-018-000004052 |
| XLP-018-000004054 | to | XLP-018-000004055 |
| XLP-018-000004057 | to | XLP-018-000004058 |
| XLP-018-000004060 | to | XLP-018-000004061 |
| XLP-018-000004063 | to | XLP-018-000004065 |
| XLP-018-000004067 | to | XLP-018-000004068 |
| XLP-018-000004072 | to | XLP-018-000004073 |
| XLP-018-000004075 | to | XLP-018-000004076 |
| XLP-018-000004079 | to | XLP-018-000004086 |
| XLP-018-000004088 | to | XLP-018-000004091 |
| XLP-018-000004093 | to | XLP-018-000004093 |
| XLP-018-000004096 | to | XLP-018-000004105 |
| XLP-018-000004108 | to | XLP-018-000004108 |
| XLP-018-000004112 | to | XLP-018-000004116 |
| XLP-018-000004118 | to | XLP-018-000004119 |
| XLP-018-000004121 | to | XLP-018-000004122 |
| XLP-018-000004125 | to | XLP-018-000004132 |

| | | |
|---|---|---|
| XLP-018-000004135 | to | XLP-018-000004137 |
| XLP-018-000004140 | to | XLP-018-000004140 |
| XLP-018-000004143 | to | XLP-018-000004145 |
| XLP-018-000004148 | to | XLP-018-000004153 |
| XLP-018-000004155 | to | XLP-018-000004163 |
| XLP-018-000004165 | to | XLP-018-000004166 |
| XLP-018-000004168 | to | XLP-018-000004173 |
| XLP-018-000004175 | to | XLP-018-000004176 |
| XLP-018-000004178 | to | XLP-018-000004205 |
| XLP-018-000004208 | to | XLP-018-000004217 |
| XLP-018-000004223 | to | XLP-018-000004223 |
| XLP-018-000004230 | to | XLP-018-000004230 |
| XLP-018-000004233 | to | XLP-018-000004235 |
| XLP-018-000004237 | to | XLP-018-000004237 |
| XLP-018-000004240 | to | XLP-018-000004242 |
| XLP-018-000004244 | to | XLP-018-000004246 |
| XLP-018-000004248 | to | XLP-018-000004250 |
| XLP-018-000004252 | to | XLP-018-000004254 |
| XLP-018-000004258 | to | XLP-018-000004258 |
| XLP-018-000004270 | to | XLP-018-000004270 |
| XLP-018-000004272 | to | XLP-018-000004281 |
| XLP-018-000004286 | to | XLP-018-000004297 |
| XLP-018-000004299 | to | XLP-018-000004312 |
| XLP-018-000004314 | to | XLP-018-000004316 |
| XLP-018-000004319 | to | XLP-018-000004323 |
| XLP-018-000004326 | to | XLP-018-000004332 |
| XLP-018-000004334 | to | XLP-018-000004337 |
| XLP-018-000004339 | to | XLP-018-000004346 |
| XLP-018-000004348 | to | XLP-018-000004350 |
| XLP-018-000004353 | to | XLP-018-000004355 |
| XLP-018-000004357 | to | XLP-018-000004359 |
| XLP-018-000004361 | to | XLP-018-000004361 |
| XLP-018-000004363 | to | XLP-018-000004367 |
| XLP-018-000004369 | to | XLP-018-000004376 |
| XLP-018-000004378 | to | XLP-018-000004387 |
| XLP-018-000004389 | to | XLP-018-000004389 |
| XLP-018-000004391 | to | XLP-018-000004391 |
| XLP-018-000004393 | to | XLP-018-000004394 |
| XLP-018-000004398 | to | XLP-018-000004398 |
| XLP-018-000004401 | to | XLP-018-000004401 |
| XLP-018-000004403 | to | XLP-018-000004403 |
| XLP-018-000004406 | to | XLP-018-000004406 |
| XLP-018-000004411 | to | XLP-018-000004412 |
| XLP-018-000004415 | to | XLP-018-000004418 |

| | | |
|---|---|---|
| XLP-018-000004420 | to | XLP-018-000004420 |
| XLP-018-000004422 | to | XLP-018-000004422 |
| XLP-018-000004424 | to | XLP-018-000004427 |
| XLP-018-000004429 | to | XLP-018-000004429 |
| XLP-018-000004431 | to | XLP-018-000004432 |
| XLP-018-000004434 | to | XLP-018-000004435 |
| XLP-018-000004437 | to | XLP-018-000004449 |
| XLP-018-000004451 | to | XLP-018-000004458 |
| XLP-018-000004462 | to | XLP-018-000004463 |
| XLP-018-000004465 | to | XLP-018-000004468 |
| XLP-018-000004472 | to | XLP-018-000004477 |
| XLP-018-000004479 | to | XLP-018-000004480 |
| XLP-018-000004482 | to | XLP-018-000004484 |
| XLP-018-000004486 | to | XLP-018-000004489 |
| XLP-018-000004491 | to | XLP-018-000004491 |
| XLP-018-000004493 | to | XLP-018-000004511 |
| XLP-018-000004513 | to | XLP-018-000004514 |
| XLP-018-000004521 | to | XLP-018-000004524 |
| XLP-018-000004526 | to | XLP-018-000004528 |
| XLP-018-000004531 | to | XLP-018-000004532 |
| XLP-018-000004535 | to | XLP-018-000004535 |
| XLP-018-000004537 | to | XLP-018-000004541 |
| XLP-018-000004543 | to | XLP-018-000004543 |
| XLP-018-000004546 | to | XLP-018-000004548 |
| XLP-018-000004551 | to | XLP-018-000004552 |
| XLP-018-000004556 | to | XLP-018-000004556 |
| XLP-018-000004560 | to | XLP-018-000004562 |
| XLP-018-000004564 | to | XLP-018-000004564 |
| XLP-018-000004567 | to | XLP-018-000004567 |
| XLP-018-000004569 | to | XLP-018-000004571 |
| XLP-018-000004573 | to | XLP-018-000004573 |
| XLP-018-000004576 | to | XLP-018-000004578 |
| XLP-018-000004580 | to | XLP-018-000004580 |
| XLP-018-000004583 | to | XLP-018-000004583 |
| XLP-018-000004587 | to | XLP-018-000004588 |
| XLP-018-000004590 | to | XLP-018-000004591 |
| XLP-018-000004594 | to | XLP-018-000004596 |
| XLP-018-000004600 | to | XLP-018-000004600 |
| XLP-018-000004602 | to | XLP-018-000004604 |
| XLP-018-000004606 | to | XLP-018-000004607 |
| XLP-018-000004609 | to | XLP-018-000004609 |
| XLP-018-000004611 | to | XLP-018-000004619 |
| XLP-018-000004621 | to | XLP-018-000004621 |
| XLP-018-000004623 | to | XLP-018-000004624 |

| | | |
|---|---|---|
| XLP-018-000004626 | to | XLP-018-000004627 |
| XLP-018-000004629 | to | XLP-018-000004630 |
| XLP-018-000004632 | to | XLP-018-000004635 |
| XLP-018-000004637 | to | XLP-018-000004639 |
| XLP-018-000004643 | to | XLP-018-000004644 |
| XLP-018-000004647 | to | XLP-018-000004648 |
| XLP-018-000004650 | to | XLP-018-000004666 |
| XLP-018-000004668 | to | XLP-018-000004670 |
| XLP-018-000004672 | to | XLP-018-000004673 |
| XLP-018-000004675 | to | XLP-018-000004681 |
| XLP-018-000004683 | to | XLP-018-000004686 |
| XLP-018-000004688 | to | XLP-018-000004688 |
| XLP-018-000004690 | to | XLP-018-000004690 |
| XLP-018-000004692 | to | XLP-018-000004692 |
| XLP-018-000004696 | to | XLP-018-000004697 |
| XLP-018-000004699 | to | XLP-018-000004700 |
| XLP-018-000004702 | to | XLP-018-000004702 |
| XLP-018-000004707 | to | XLP-018-000004716 |
| XLP-018-000004720 | to | XLP-018-000004721 |
| XLP-018-000004725 | to | XLP-018-000004725 |
| XLP-018-000004727 | to | XLP-018-000004727 |
| XLP-018-000004729 | to | XLP-018-000004729 |
| XLP-018-000004733 | to | XLP-018-000004733 |
| XLP-018-000004737 | to | XLP-018-000004738 |
| XLP-018-000004741 | to | XLP-018-000004741 |
| XLP-018-000004744 | to | XLP-018-000004744 |
| XLP-018-000004747 | to | XLP-018-000004749 |
| XLP-018-000004751 | to | XLP-018-000004752 |
| XLP-018-000004755 | to | XLP-018-000004759 |
| XLP-018-000004762 | to | XLP-018-000004762 |
| XLP-018-000004765 | to | XLP-018-000004765 |
| XLP-018-000004767 | to | XLP-018-000004770 |
| XLP-018-000004772 | to | XLP-018-000004772 |
| XLP-018-000004774 | to | XLP-018-000004782 |
| XLP-018-000004785 | to | XLP-018-000004788 |
| XLP-018-000004790 | to | XLP-018-000004794 |
| XLP-018-000004797 | to | XLP-018-000004801 |
| XLP-018-000004803 | to | XLP-018-000004813 |
| XLP-018-000004816 | to | XLP-018-000004828 |
| XLP-018-000004830 | to | XLP-018-000004830 |
| XLP-018-000004832 | to | XLP-018-000004833 |
| XLP-018-000004835 | to | XLP-018-000004837 |
| XLP-018-000004839 | to | XLP-018-000004839 |
| XLP-018-000004841 | to | XLP-018-000004844 |

| XLP-018-000004846 | to | XLP-018-000004846 |
|---|---|---|
| XLP-018-000004848 | to | XLP-018-000004855 |
| XLP-018-000004857 | to | XLP-018-000004857 |
| XLP-018-000004860 | to | XLP-018-000004860 |
| XLP-018-000004864 | to | XLP-018-000004864 |
| XLP-018-000004866 | to | XLP-018-000004867 |
| XLP-018-000004870 | to | XLP-018-000004878 |
| XLP-018-000004880 | to | XLP-018-000004888 |
| XLP-018-000004891 | to | XLP-018-000004897 |
| XLP-018-000004899 | to | XLP-018-000004902 |
| XLP-018-000004904 | to | XLP-018-000004906 |
| XLP-018-000004911 | to | XLP-018-000004913 |
| XLP-018-000004915 | to | XLP-018-000004915 |
| XLP-018-000004918 | to | XLP-018-000004925 |
| XLP-018-000004930 | to | XLP-018-000004932 |
| XLP-018-000004934 | to | XLP-018-000004934 |
| XLP-018-000004937 | to | XLP-018-000004938 |
| XLP-018-000004943 | to | XLP-018-000004944 |
| XLP-018-000004946 | to | XLP-018-000004946 |
| XLP-018-000004948 | to | XLP-018-000004950 |
| XLP-018-000004952 | to | XLP-018-000004954 |
| XLP-018-000004956 | to | XLP-018-000004957 |
| XLP-018-000004964 | to | XLP-018-000004964 |
| XLP-018-000004967 | to | XLP-018-000004969 |
| XLP-018-000004971 | to | XLP-018-000004974 |
| XLP-018-000004980 | to | XLP-018-000004980 |
| XLP-018-000004982 | to | XLP-018-000004984 |
| XLP-018-000004987 | to | XLP-018-000004987 |
| XLP-018-000004989 | to | XLP-018-000004989 |
| XLP-018-000004992 | to | XLP-018-000004993 |
| XLP-018-000004999 | to | XLP-018-000005000 |
| XLP-018-000005004 | to | XLP-018-000005020 |
| XLP-018-000005022 | to | XLP-018-000005023 |
| XLP-018-000005028 | to | XLP-018-000005028 |
| XLP-018-000005030 | to | XLP-018-000005030 |
| XLP-018-000005035 | to | XLP-018-000005037 |
| XLP-018-000005039 | to | XLP-018-000005047 |
| XLP-018-000005049 | to | XLP-018-000005051 |
| XLP-018-000005053 | to | XLP-018-000005059 |
| XLP-018-000005061 | to | XLP-018-000005061 |
| XLP-018-000005067 | to | XLP-018-000005067 |
| XLP-018-000005071 | to | XLP-018-000005076 |
| XLP-018-000005078 | to | XLP-018-000005078 |
| XLP-018-000005080 | to | XLP-018-000005080 |

| | | |
|---|---|---|
| XLP-018-000005083 | to | XLP-018-000005085 |
| XLP-018-000005088 | to | XLP-018-000005094 |
| XLP-018-000005096 | to | XLP-018-000005104 |
| XLP-018-000005106 | to | XLP-018-000005117 |
| XLP-018-000005121 | to | XLP-018-000005121 |
| XLP-018-000005132 | to | XLP-018-000005136 |
| XLP-018-000005138 | to | XLP-018-000005141 |
| XLP-018-000005143 | to | XLP-018-000005147 |
| XLP-018-000005154 | to | XLP-018-000005166 |
| XLP-018-000005170 | to | XLP-018-000005179 |
| XLP-018-000005181 | to | XLP-018-000005181 |
| XLP-018-000005183 | to | XLP-018-000005183 |
| XLP-018-000005187 | to | XLP-018-000005191 |
| XLP-018-000005193 | to | XLP-018-000005195 |
| XLP-018-000005197 | to | XLP-018-000005210 |
| XLP-018-000005213 | to | XLP-018-000005214 |
| XLP-018-000005216 | to | XLP-018-000005218 |
| XLP-018-000005220 | to | XLP-018-000005226 |
| XLP-018-000005228 | to | XLP-018-000005230 |
| XLP-018-000005232 | to | XLP-018-000005233 |
| XLP-018-000005235 | to | XLP-018-000005236 |
| XLP-018-000005239 | to | XLP-018-000005244 |
| XLP-018-000005246 | to | XLP-018-000005246 |
| XLP-018-000005248 | to | XLP-018-000005254 |
| XLP-018-000005256 | to | XLP-018-000005258 |
| XLP-018-000005261 | to | XLP-018-000005267 |
| XLP-018-000005269 | to | XLP-018-000005277 |
| XLP-018-000005279 | to | XLP-018-000005279 |
| XLP-018-000005281 | to | XLP-018-000005281 |
| XLP-018-000005283 | to | XLP-018-000005283 |
| XLP-018-000005289 | to | XLP-018-000005289 |
| XLP-018-000005292 | to | XLP-018-000005292 |
| XLP-018-000005294 | to | XLP-018-000005297 |
| XLP-018-000005299 | to | XLP-018-000005306 |
| XLP-018-000005308 | to | XLP-018-000005310 |
| XLP-018-000005312 | to | XLP-018-000005315 |
| XLP-018-000005317 | to | XLP-018-000005317 |
| XLP-018-000005319 | to | XLP-018-000005321 |
| XLP-018-000005323 | to | XLP-018-000005328 |
| XLP-018-000005330 | to | XLP-018-000005345 |
| XLP-018-000005349 | to | XLP-018-000005351 |
| XLP-018-000005353 | to | XLP-018-000005357 |
| XLP-018-000005359 | to | XLP-018-000005359 |
| XLP-018-000005363 | to | XLP-018-000005370 |

| | | |
|---|---|---|
| XLP-018-000005372 | to | XLP-018-000005378 |
| XLP-018-000005380 | to | XLP-018-000005387 |
| XLP-018-000005389 | to | XLP-018-000005389 |
| XLP-018-000005391 | to | XLP-018-000005391 |
| XLP-018-000005393 | to | XLP-018-000005395 |
| XLP-018-000005397 | to | XLP-018-000005400 |
| XLP-018-000005402 | to | XLP-018-000005405 |
| XLP-018-000005407 | to | XLP-018-000005410 |
| XLP-018-000005412 | to | XLP-018-000005422 |
| XLP-018-000005424 | to | XLP-018-000005425 |
| XLP-018-000005427 | to | XLP-018-000005427 |
| XLP-018-000005432 | to | XLP-018-000005432 |
| XLP-018-000005434 | to | XLP-018-000005435 |
| XLP-018-000005437 | to | XLP-018-000005437 |
| XLP-018-000005439 | to | XLP-018-000005441 |
| XLP-018-000005443 | to | XLP-018-000005445 |
| XLP-018-000005450 | to | XLP-018-000005450 |
| XLP-018-000005454 | to | XLP-018-000005454 |
| XLP-018-000005456 | to | XLP-018-000005460 |
| XLP-018-000005462 | to | XLP-018-000005463 |
| XLP-018-000005466 | to | XLP-018-000005466 |
| XLP-018-000005469 | to | XLP-018-000005470 |
| XLP-018-000005472 | to | XLP-018-000005480 |
| XLP-018-000005482 | to | XLP-018-000005486 |
| XLP-018-000005488 | to | XLP-018-000005488 |
| XLP-018-000005492 | to | XLP-018-000005494 |
| XLP-018-000005496 | to | XLP-018-000005496 |
| XLP-018-000005499 | to | XLP-018-000005500 |
| XLP-018-000005502 | to | XLP-018-000005504 |
| XLP-018-000005506 | to | XLP-018-000005506 |
| XLP-018-000005508 | to | XLP-018-000005508 |
| XLP-018-000005511 | to | XLP-018-000005511 |
| XLP-018-000005513 | to | XLP-018-000005513 |
| XLP-018-000005515 | to | XLP-018-000005515 |
| XLP-018-000005518 | to | XLP-018-000005519 |
| XLP-018-000005521 | to | XLP-018-000005523 |
| XLP-018-000005525 | to | XLP-018-000005525 |
| XLP-018-000005529 | to | XLP-018-000005539 |
| XLP-018-000005542 | to | XLP-018-000005544 |
| XLP-018-000005546 | to | XLP-018-000005558 |
| XLP-018-000005560 | to | XLP-018-000005560 |
| XLP-018-000005563 | to | XLP-018-000005564 |
| XLP-018-000005567 | to | XLP-018-000005568 |
| XLP-018-000005575 | to | XLP-018-000005585 |

| | | |
|---|---|---|
| XLP-018-000005587 | to | XLP-018-000005587 |
| XLP-018-000005593 | to | XLP-018-000005593 |
| XLP-018-000005597 | to | XLP-018-000005597 |
| XLP-018-000005599 | to | XLP-018-000005611 |
| XLP-018-000005613 | to | XLP-018-000005613 |
| XLP-018-000005615 | to | XLP-018-000005623 |
| XLP-018-000005625 | to | XLP-018-000005629 |
| XLP-018-000005632 | to | XLP-018-000005632 |
| XLP-018-000005634 | to | XLP-018-000005635 |
| XLP-018-000005637 | to | XLP-018-000005637 |
| XLP-018-000005639 | to | XLP-018-000005640 |
| XLP-018-000005642 | to | XLP-018-000005642 |
| XLP-018-000005644 | to | XLP-018-000005644 |
| XLP-018-000005646 | to | XLP-018-000005649 |
| XLP-018-000005651 | to | XLP-018-000005652 |
| XLP-018-000005654 | to | XLP-018-000005654 |
| XLP-018-000005656 | to | XLP-018-000005657 |
| XLP-018-000005659 | to | XLP-018-000005661 |
| XLP-018-000005663 | to | XLP-018-000005665 |
| XLP-018-000005667 | to | XLP-018-000005667 |
| XLP-018-000005671 | to | XLP-018-000005674 |
| XLP-018-000005676 | to | XLP-018-000005677 |
| XLP-018-000005681 | to | XLP-018-000005687 |
| XLP-018-000005689 | to | XLP-018-000005693 |
| XLP-018-000005696 | to | XLP-018-000005698 |
| XLP-018-000005700 | to | XLP-018-000005702 |
| XLP-018-000005704 | to | XLP-018-000005708 |
| XLP-018-000005711 | to | XLP-018-000005711 |
| XLP-018-000005714 | to | XLP-018-000005721 |
| XLP-018-000005723 | to | XLP-018-000005723 |
| XLP-018-000005725 | to | XLP-018-000005727 |
| XLP-018-000005729 | to | XLP-018-000005730 |
| XLP-018-000005732 | to | XLP-018-000005736 |
| XLP-018-000005739 | to | XLP-018-000005743 |
| XLP-018-000005746 | to | XLP-018-000005746 |
| XLP-018-000005752 | to | XLP-018-000005753 |
| XLP-018-000005755 | to | XLP-018-000005755 |
| XLP-018-000005757 | to | XLP-018-000005757 |
| XLP-018-000005759 | to | XLP-018-000005763 |
| XLP-018-000005765 | to | XLP-018-000005766 |
| XLP-018-000005769 | to | XLP-018-000005778 |
| XLP-018-000005785 | to | XLP-018-000005787 |
| XLP-018-000005790 | to | XLP-018-000005797 |
| XLP-018-000005799 | to | XLP-018-000005800 |

| | | |
|---|---|---|
| XLP-018-000005804 | to | XLP-018-000005806 |
| XLP-018-000005808 | to | XLP-018-000005808 |
| XLP-018-000005810 | to | XLP-018-000005810 |
| XLP-018-000005812 | to | XLP-018-000005817 |
| XLP-018-000005822 | to | XLP-018-000005822 |
| XLP-018-000005824 | to | XLP-018-000005828 |
| XLP-018-000005831 | to | XLP-018-000005832 |
| XLP-018-000005834 | to | XLP-018-000005834 |
| XLP-018-000005836 | to | XLP-018-000005836 |
| XLP-018-000005838 | to | XLP-018-000005841 |
| XLP-018-000005843 | to | XLP-018-000005848 |
| XLP-018-000005850 | to | XLP-018-000005851 |
| XLP-018-000005853 | to | XLP-018-000005853 |
| XLP-018-000005856 | to | XLP-018-000005863 |
| XLP-018-000005867 | to | XLP-018-000005868 |
| XLP-018-000005870 | to | XLP-018-000005871 |
| XLP-018-000005875 | to | XLP-018-000005875 |
| XLP-018-000005878 | to | XLP-018-000005885 |
| XLP-018-000005887 | to | XLP-018-000005887 |
| XLP-018-000005892 | to | XLP-018-000005892 |
| XLP-018-000005894 | to | XLP-018-000005899 |
| XLP-018-000005901 | to | XLP-018-000005912 |
| XLP-018-000005914 | to | XLP-018-000005918 |
| XLP-018-000005922 | to | XLP-018-000005933 |
| XLP-018-000005935 | to | XLP-018-000005937 |
| XLP-018-000005939 | to | XLP-018-000005941 |
| XLP-018-000005946 | to | XLP-018-000005947 |
| XLP-018-000005951 | to | XLP-018-000005951 |
| XLP-018-000005953 | to | XLP-018-000005958 |
| XLP-018-000005960 | to | XLP-018-000005961 |
| XLP-018-000005967 | to | XLP-018-000005971 |
| XLP-018-000005974 | to | XLP-018-000005974 |
| XLP-018-000005976 | to | XLP-018-000005977 |
| XLP-018-000005985 | to | XLP-018-000005985 |
| XLP-018-000005989 | to | XLP-018-000005996 |
| XLP-018-000006000 | to | XLP-018-000006002 |
| XLP-018-000006004 | to | XLP-018-000006004 |
| XLP-018-000006006 | to | XLP-018-000006008 |
| XLP-018-000006011 | to | XLP-018-000006014 |
| XLP-018-000006016 | to | XLP-018-000006016 |
| XLP-018-000006021 | to | XLP-018-000006021 |
| XLP-018-000006023 | to | XLP-018-000006027 |
| XLP-018-000006029 | to | XLP-018-000006034 |
| XLP-018-000006037 | to | XLP-018-000006038 |

| | | |
|---|---|---|
| XLP-018-000006041 | to | XLP-018-000006041 |
| XLP-018-000006044 | to | XLP-018-000006045 |
| XLP-018-000006049 | to | XLP-018-000006050 |
| XLP-018-000006052 | to | XLP-018-000006053 |
| XLP-018-000006055 | to | XLP-018-000006059 |
| XLP-018-000006061 | to | XLP-018-000006067 |
| XLP-018-000006069 | to | XLP-018-000006074 |
| XLP-018-000006076 | to | XLP-018-000006076 |
| XLP-018-000006079 | to | XLP-018-000006081 |
| XLP-018-000006085 | to | XLP-018-000006087 |
| XLP-018-000006089 | to | XLP-018-000006089 |
| XLP-018-000006091 | to | XLP-018-000006091 |
| XLP-018-000006095 | to | XLP-018-000006097 |
| XLP-018-000006099 | to | XLP-018-000006102 |
| XLP-018-000006105 | to | XLP-018-000006105 |
| XLP-018-000006107 | to | XLP-018-000006107 |
| XLP-018-000006115 | to | XLP-018-000006115 |
| XLP-018-000006119 | to | XLP-018-000006119 |
| XLP-018-000006121 | to | XLP-018-000006125 |
| XLP-018-000006127 | to | XLP-018-000006129 |
| XLP-018-000006133 | to | XLP-018-000006134 |
| XLP-018-000006136 | to | XLP-018-000006145 |
| XLP-018-000006147 | to | XLP-018-000006154 |
| XLP-018-000006156 | to | XLP-018-000006159 |
| XLP-018-000006161 | to | XLP-018-000006168 |
| XLP-018-000006170 | to | XLP-018-000006170 |
| XLP-018-000006172 | to | XLP-018-000006176 |
| XLP-018-000006178 | to | XLP-018-000006179 |
| XLP-018-000006181 | to | XLP-018-000006181 |
| XLP-018-000006184 | to | XLP-018-000006188 |
| XLP-018-000006190 | to | XLP-018-000006190 |
| XLP-018-000006192 | to | XLP-018-000006192 |
| XLP-018-000006195 | to | XLP-018-000006196 |
| XLP-018-000006199 | to | XLP-018-000006204 |
| XLP-018-000006208 | to | XLP-018-000006208 |
| XLP-018-000006211 | to | XLP-018-000006211 |
| XLP-018-000006213 | to | XLP-018-000006213 |
| XLP-018-000006215 | to | XLP-018-000006217 |
| XLP-018-000006219 | to | XLP-018-000006225 |
| XLP-018-000006227 | to | XLP-018-000006227 |
| XLP-018-000006234 | to | XLP-018-000006234 |
| XLP-018-000006238 | to | XLP-018-000006238 |
| XLP-018-000006241 | to | XLP-018-000006249 |
| XLP-018-000006251 | to | XLP-018-000006257 |

| | | |
|---|---|---|
| XLP-018-000006259 | to | XLP-018-000006260 |
| XLP-018-000006262 | to | XLP-018-000006263 |
| XLP-018-000006265 | to | XLP-018-000006265 |
| XLP-018-000006267 | to | XLP-018-000006271 |
| XLP-018-000006273 | to | XLP-018-000006282 |
| XLP-018-000006284 | to | XLP-018-000006296 |
| XLP-018-000006299 | to | XLP-018-000006308 |
| XLP-018-000006310 | to | XLP-018-000006310 |
| XLP-018-000006313 | to | XLP-018-000006316 |
| XLP-018-000006318 | to | XLP-018-000006321 |
| XLP-018-000006329 | to | XLP-018-000006330 |
| XLP-018-000006332 | to | XLP-018-000006334 |
| XLP-018-000006337 | to | XLP-018-000006366 |
| XLP-018-000006368 | to | XLP-018-000006368 |
| XLP-018-000006370 | to | XLP-018-000006372 |
| XLP-018-000006375 | to | XLP-018-000006375 |
| XLP-018-000006377 | to | XLP-018-000006383 |
| XLP-018-000006385 | to | XLP-018-000006386 |
| XLP-018-000006388 | to | XLP-018-000006390 |
| XLP-018-000006396 | to | XLP-018-000006400 |
| XLP-018-000006402 | to | XLP-018-000006404 |
| XLP-018-000006406 | to | XLP-018-000006407 |
| XLP-018-000006411 | to | XLP-018-000006412 |
| XLP-018-000006414 | to | XLP-018-000006419 |
| XLP-018-000006421 | to | XLP-018-000006431 |
| XLP-018-000006434 | to | XLP-018-000006440 |
| XLP-018-000006442 | to | XLP-018-000006442 |
| XLP-018-000006444 | to | XLP-018-000006444 |
| XLP-018-000006447 | to | XLP-018-000006448 |
| XLP-018-000006451 | to | XLP-018-000006451 |
| XLP-018-000006455 | to | XLP-018-000006456 |
| XLP-018-000006458 | to | XLP-018-000006459 |
| XLP-018-000006461 | to | XLP-018-000006461 |
| XLP-018-000006463 | to | XLP-018-000006463 |
| XLP-018-000006465 | to | XLP-018-000006465 |
| XLP-018-000006467 | to | XLP-018-000006467 |
| XLP-018-000006471 | to | XLP-018-000006471 |
| XLP-018-000006473 | to | XLP-018-000006473 |
| XLP-018-000006475 | to | XLP-018-000006475 |
| XLP-018-000006477 | to | XLP-018-000006478 |
| XLP-018-000006481 | to | XLP-018-000006481 |
| XLP-018-000006484 | to | XLP-018-000006501 |
| XLP-018-000006505 | to | XLP-018-000006506 |
| XLP-018-000006509 | to | XLP-018-000006511 |

| | | |
|---|---|---|
| XLP-018-000006513 | to | XLP-018-000006517 |
| XLP-018-000006519 | to | XLP-018-000006520 |
| XLP-018-000006522 | to | XLP-018-000006530 |
| XLP-018-000006534 | to | XLP-018-000006534 |
| XLP-018-000006536 | to | XLP-018-000006536 |
| XLP-018-000006539 | to | XLP-018-000006539 |
| XLP-018-000006542 | to | XLP-018-000006542 |
| XLP-018-000006547 | to | XLP-018-000006548 |
| XLP-018-000006550 | to | XLP-018-000006550 |
| XLP-018-000006554 | to | XLP-018-000006555 |
| XLP-018-000006557 | to | XLP-018-000006557 |
| XLP-018-000006559 | to | XLP-018-000006561 |
| XLP-018-000006563 | to | XLP-018-000006566 |
| XLP-018-000006568 | to | XLP-018-000006573 |
| XLP-018-000006576 | to | XLP-018-000006580 |
| XLP-018-000006582 | to | XLP-018-000006582 |
| XLP-018-000006584 | to | XLP-018-000006588 |
| XLP-018-000006590 | to | XLP-018-000006601 |
| XLP-018-000006604 | to | XLP-018-000006609 |
| XLP-018-000006612 | to | XLP-018-000006614 |
| XLP-018-000006617 | to | XLP-018-000006617 |
| XLP-018-000006619 | to | XLP-018-000006619 |
| XLP-018-000006621 | to | XLP-018-000006623 |
| XLP-018-000006626 | to | XLP-018-000006634 |
| XLP-018-000006637 | to | XLP-018-000006637 |
| XLP-018-000006640 | to | XLP-018-000006640 |
| XLP-018-000006643 | to | XLP-018-000006648 |
| XLP-018-000006651 | to | XLP-018-000006653 |
| XLP-018-000006656 | to | XLP-018-000006658 |
| XLP-018-000006660 | to | XLP-018-000006663 |
| XLP-018-000006665 | to | XLP-018-000006665 |
| XLP-018-000006667 | to | XLP-018-000006671 |
| XLP-018-000006673 | to | XLP-018-000006677 |
| XLP-018-000006679 | to | XLP-018-000006681 |
| XLP-018-000006683 | to | XLP-018-000006689 |
| XLP-018-000006693 | to | XLP-018-000006693 |
| XLP-018-000006695 | to | XLP-018-000006695 |
| XLP-018-000006701 | to | XLP-018-000006701 |
| XLP-018-000006703 | to | XLP-018-000006704 |
| XLP-018-000006712 | to | XLP-018-000006713 |
| XLP-018-000006716 | to | XLP-018-000006716 |
| XLP-018-000006718 | to | XLP-018-000006718 |
| XLP-018-000006721 | to | XLP-018-000006724 |
| XLP-018-000006730 | to | XLP-018-000006730 |

| | | |
|---|---|---|
| XLP-018-000006732 | to | XLP-018-000006732 |
| XLP-018-000006734 | to | XLP-018-000006735 |
| XLP-018-000006738 | to | XLP-018-000006738 |
| XLP-018-000006741 | to | XLP-018-000006741 |
| XLP-018-000006743 | to | XLP-018-000006744 |
| XLP-018-000006746 | to | XLP-018-000006746 |
| XLP-018-000006748 | to | XLP-018-000006750 |
| XLP-018-000006752 | to | XLP-018-000006754 |
| XLP-018-000006756 | to | XLP-018-000006759 |
| XLP-018-000006761 | to | XLP-018-000006763 |
| XLP-018-000006765 | to | XLP-018-000006765 |
| XLP-018-000006768 | to | XLP-018-000006768 |
| XLP-018-000006772 | to | XLP-018-000006772 |
| XLP-018-000006774 | to | XLP-018-000006774 |
| XLP-018-000006778 | to | XLP-018-000006778 |
| XLP-018-000006783 | to | XLP-018-000006784 |
| XLP-018-000006787 | to | XLP-018-000006791 |
| XLP-018-000006794 | to | XLP-018-000006796 |
| XLP-018-000006798 | to | XLP-018-000006810 |
| XLP-018-000006812 | to | XLP-018-000006815 |
| XLP-018-000006817 | to | XLP-018-000006819 |
| XLP-018-000006821 | to | XLP-018-000006835 |
| XLP-018-000006838 | to | XLP-018-000006838 |
| XLP-018-000006841 | to | XLP-018-000006845 |
| XLP-018-000006847 | to | XLP-018-000006847 |
| XLP-018-000006849 | to | XLP-018-000006849 |
| XLP-018-000006851 | to | XLP-018-000006856 |
| XLP-018-000006858 | to | XLP-018-000006859 |
| XLP-018-000006861 | to | XLP-018-000006863 |
| XLP-018-000006870 | to | XLP-018-000006873 |
| XLP-018-000006877 | to | XLP-018-000006878 |
| XLP-018-000006880 | to | XLP-018-000006880 |
| XLP-018-000006888 | to | XLP-018-000006890 |
| XLP-018-000006892 | to | XLP-018-000006917 |
| XLP-018-000006919 | to | XLP-018-000006919 |
| XLP-018-000006921 | to | XLP-018-000006924 |
| XLP-018-000006926 | to | XLP-018-000006931 |
| XLP-018-000006933 | to | XLP-018-000006936 |
| XLP-018-000006940 | to | XLP-018-000006947 |
| XLP-018-000006949 | to | XLP-018-000006950 |
| XLP-018-000006952 | to | XLP-018-000006953 |
| XLP-018-000006955 | to | XLP-018-000006955 |
| XLP-018-000006959 | to | XLP-018-000006963 |
| XLP-018-000006965 | to | XLP-018-000006965 |

| | | |
|---|---|---|
| XLP-018-000006967 | to | XLP-018-000006967 |
| XLP-018-000006969 | to | XLP-018-000006972 |
| XLP-018-000006974 | to | XLP-018-000006979 |
| XLP-018-000006981 | to | XLP-018-000006982 |
| XLP-018-000006984 | to | XLP-018-000006985 |
| XLP-018-000006987 | to | XLP-018-000006988 |
| XLP-018-000006990 | to | XLP-018-000006990 |
| XLP-018-000006992 | to | XLP-018-000006996 |
| XLP-018-000006998 | to | XLP-018-000007003 |
| XLP-018-000007005 | to | XLP-018-000007007 |
| XLP-018-000007009 | to | XLP-018-000007009 |
| XLP-018-000007012 | to | XLP-018-000007012 |
| XLP-018-000007017 | to | XLP-018-000007022 |
| XLP-018-000007024 | to | XLP-018-000007026 |
| XLP-018-000007030 | to | XLP-018-000007032 |
| XLP-018-000007034 | to | XLP-018-000007039 |
| XLP-018-000007041 | to | XLP-018-000007044 |
| XLP-018-000007048 | to | XLP-018-000007052 |
| XLP-018-000007056 | to | XLP-018-000007056 |
| XLP-018-000007059 | to | XLP-018-000007059 |
| XLP-018-000007062 | to | XLP-018-000007071 |
| XLP-018-000007073 | to | XLP-018-000007074 |
| XLP-018-000007076 | to | XLP-018-000007078 |
| XLP-018-000007081 | to | XLP-018-000007083 |
| XLP-018-000007087 | to | XLP-018-000007087 |
| XLP-018-000007090 | to | XLP-018-000007092 |
| XLP-018-000007094 | to | XLP-018-000007100 |
| XLP-018-000007105 | to | XLP-018-000007106 |
| XLP-018-000007108 | to | XLP-018-000007109 |
| XLP-018-000007111 | to | XLP-018-000007114 |
| XLP-018-000007123 | to | XLP-018-000007123 |
| XLP-018-000007128 | to | XLP-018-000007131 |
| XLP-018-000007133 | to | XLP-018-000007133 |
| XLP-018-000007136 | to | XLP-018-000007139 |
| XLP-018-000007141 | to | XLP-018-000007142 |
| XLP-018-000007144 | to | XLP-018-000007145 |
| XLP-018-000007147 | to | XLP-018-000007151 |
| XLP-018-000007162 | to | XLP-018-000007169 |
| XLP-018-000007172 | to | XLP-018-000007180 |
| XLP-018-000007183 | to | XLP-018-000007184 |
| XLP-018-000007186 | to | XLP-018-000007189 |
| XLP-018-000007192 | to | XLP-018-000007193 |
| XLP-018-000007196 | to | XLP-018-000007197 |
| XLP-018-000007200 | to | XLP-018-000007200 |

| | | |
|---|---|---|
| XLP-018-000007202 | to | XLP-018-000007204 |
| XLP-018-000007207 | to | XLP-018-000007208 |
| XLP-018-000007210 | to | XLP-018-000007210 |
| XLP-018-000007214 | to | XLP-018-000007214 |
| XLP-018-000007221 | to | XLP-018-000007223 |
| XLP-018-000007227 | to | XLP-018-000007227 |
| XLP-018-000007229 | to | XLP-018-000007231 |
| XLP-018-000007234 | to | XLP-018-000007234 |
| XLP-018-000007236 | to | XLP-018-000007242 |
| XLP-018-000007244 | to | XLP-018-000007247 |
| XLP-018-000007249 | to | XLP-018-000007249 |
| XLP-018-000007251 | to | XLP-018-000007254 |
| XLP-018-000007258 | to | XLP-018-000007260 |
| XLP-018-000007262 | to | XLP-018-000007262 |
| XLP-018-000007264 | to | XLP-018-000007266 |
| XLP-018-000007268 | to | XLP-018-000007273 |
| XLP-018-000007275 | to | XLP-018-000007277 |
| XLP-018-000007279 | to | XLP-018-000007280 |
| XLP-018-000007282 | to | XLP-018-000007282 |
| XLP-018-000007284 | to | XLP-018-000007285 |
| XLP-018-000007287 | to | XLP-018-000007287 |
| XLP-018-000007289 | to | XLP-018-000007291 |
| XLP-018-000007293 | to | XLP-018-000007297 |
| XLP-018-000007299 | to | XLP-018-000007307 |
| XLP-018-000007309 | to | XLP-018-000007309 |
| XLP-018-000007312 | to | XLP-018-000007312 |
| XLP-018-000007315 | to | XLP-018-000007316 |
| XLP-018-000007318 | to | XLP-018-000007320 |
| XLP-018-000007323 | to | XLP-018-000007326 |
| XLP-018-000007328 | to | XLP-018-000007332 |
| XLP-018-000007334 | to | XLP-018-000007334 |
| XLP-018-000007337 | to | XLP-018-000007338 |
| XLP-018-000007340 | to | XLP-018-000007340 |
| XLP-018-000007342 | to | XLP-018-000007344 |
| XLP-018-000007347 | to | XLP-018-000007349 |
| XLP-018-000007351 | to | XLP-018-000007355 |
| XLP-018-000007357 | to | XLP-018-000007358 |
| XLP-018-000007360 | to | XLP-018-000007363 |
| XLP-018-000007365 | to | XLP-018-000007369 |
| XLP-018-000007372 | to | XLP-018-000007373 |
| XLP-018-000007377 | to | XLP-018-000007379 |
| XLP-018-000007381 | to | XLP-018-000007381 |
| XLP-018-000007383 | to | XLP-018-000007387 |
| XLP-018-000007397 | to | XLP-018-000007400 |

| | | |
|---|---|---|
| XLP-018-000007403 | to | XLP-018-000007404 |
| XLP-018-000007411 | to | XLP-018-000007414 |
| XLP-018-000007417 | to | XLP-018-000007419 |
| XLP-018-000007421 | to | XLP-018-000007424 |
| XLP-018-000007428 | to | XLP-018-000007430 |
| XLP-018-000007432 | to | XLP-018-000007433 |
| XLP-018-000007437 | to | XLP-018-000007442 |
| XLP-018-000007445 | to | XLP-018-000007449 |
| XLP-018-000007451 | to | XLP-018-000007459 |
| XLP-018-000007461 | to | XLP-018-000007462 |
| XLP-018-000007466 | to | XLP-018-000007472 |
| XLP-018-000007474 | to | XLP-018-000007485 |
| XLP-018-000007487 | to | XLP-018-000007496 |
| XLP-018-000007498 | to | XLP-018-000007499 |
| XLP-018-000007501 | to | XLP-018-000007503 |
| XLP-018-000007505 | to | XLP-018-000007505 |
| XLP-018-000007507 | to | XLP-018-000007513 |
| XLP-018-000007516 | to | XLP-018-000007517 |
| XLP-018-000007520 | to | XLP-018-000007521 |
| XLP-018-000007523 | to | XLP-018-000007524 |
| XLP-018-000007526 | to | XLP-018-000007529 |
| XLP-018-000007534 | to | XLP-018-000007542 |
| XLP-018-000007544 | to | XLP-018-000007544 |
| XLP-018-000007546 | to | XLP-018-000007550 |
| XLP-018-000007553 | to | XLP-018-000007561 |
| XLP-018-000007563 | to | XLP-018-000007564 |
| XLP-018-000007567 | to | XLP-018-000007569 |
| XLP-018-000007571 | to | XLP-018-000007573 |
| XLP-018-000007578 | to | XLP-018-000007589 |
| XLP-018-000007591 | to | XLP-018-000007592 |
| XLP-018-000007594 | to | XLP-018-000007594 |
| XLP-018-000007596 | to | XLP-018-000007597 |
| XLP-018-000007600 | to | XLP-018-000007600 |
| XLP-018-000007603 | to | XLP-018-000007605 |
| XLP-018-000007607 | to | XLP-018-000007607 |
| XLP-018-000007609 | to | XLP-018-000007609 |
| XLP-018-000007614 | to | XLP-018-000007616 |
| XLP-018-000007623 | to | XLP-018-000007623 |
| XLP-018-000007627 | to | XLP-018-000007627 |
| XLP-018-000007637 | to | XLP-018-000007638 |
| XLP-018-000007642 | to | XLP-018-000007643 |
| XLP-018-000007646 | to | XLP-018-000007646 |
| XLP-018-000007652 | to | XLP-018-000007653 |
| XLP-018-000007656 | to | XLP-018-000007663 |

| | | |
|---|---|---|
| XLP-018-000007666 | to | XLP-018-000007667 |
| XLP-018-000007670 | to | XLP-018-000007671 |
| XLP-018-000007677 | to | XLP-018-000007680 |
| XLP-018-000007682 | to | XLP-018-000007684 |
| XLP-018-000007688 | to | XLP-018-000007688 |
| XLP-018-000007692 | to | XLP-018-000007692 |
| XLP-018-000007698 | to | XLP-018-000007701 |
| XLP-018-000007705 | to | XLP-018-000007705 |
| XLP-018-000007707 | to | XLP-018-000007708 |
| XLP-018-000007713 | to | XLP-018-000007714 |
| XLP-018-000007716 | to | XLP-018-000007716 |
| XLP-018-000007718 | to | XLP-018-000007720 |
| XLP-018-000007722 | to | XLP-018-000007733 |
| XLP-018-000007735 | to | XLP-018-000007735 |
| XLP-018-000007741 | to | XLP-018-000007741 |
| XLP-018-000007743 | to | XLP-018-000007745 |
| XLP-018-000007748 | to | XLP-018-000007753 |
| XLP-018-000007757 | to | XLP-018-000007762 |
| XLP-018-000007772 | to | XLP-018-000007772 |
| XLP-018-000007774 | to | XLP-018-000007783 |
| XLP-018-000007785 | to | XLP-018-000007785 |
| XLP-018-000007788 | to | XLP-018-000007788 |
| XLP-018-000007790 | to | XLP-018-000007794 |
| XLP-018-000007796 | to | XLP-018-000007805 |
| XLP-018-000007808 | to | XLP-018-000007808 |
| XLP-018-000007811 | to | XLP-018-000007811 |
| XLP-018-000007814 | to | XLP-018-000007815 |
| XLP-018-000007818 | to | XLP-018-000007819 |
| XLP-018-000007823 | to | XLP-018-000007824 |
| XLP-018-000007827 | to | XLP-018-000007827 |
| XLP-018-000007829 | to | XLP-018-000007829 |
| XLP-018-000007838 | to | XLP-018-000007838 |
| XLP-018-000007840 | to | XLP-018-000007840 |
| XLP-018-000007842 | to | XLP-018-000007842 |
| XLP-018-000007845 | to | XLP-018-000007846 |
| XLP-018-000007848 | to | XLP-018-000007848 |
| XLP-018-000007851 | to | XLP-018-000007852 |
| XLP-018-000007855 | to | XLP-018-000007855 |
| XLP-018-000007857 | to | XLP-018-000007858 |
| XLP-018-000007863 | to | XLP-018-000007865 |
| XLP-018-000007871 | to | XLP-018-000007871 |
| XLP-018-000007874 | to | XLP-018-000007874 |
| XLP-018-000007876 | to | XLP-018-000007876 |
| XLP-018-000007878 | to | XLP-018-000007879 |

| | | |
|---|---|---|
| XLP-018-000007881 | to | XLP-018-000007884 |
| XLP-018-000007886 | to | XLP-018-000007886 |
| XLP-018-000007888 | to | XLP-018-000007888 |
| XLP-018-000007893 | to | XLP-018-000007893 |
| XLP-018-000007897 | to | XLP-018-000007898 |
| XLP-018-000007900 | to | XLP-018-000007900 |
| XLP-018-000007902 | to | XLP-018-000007902 |
| XLP-018-000007905 | to | XLP-018-000007905 |
| XLP-018-000007908 | to | XLP-018-000007908 |
| XLP-018-000007911 | to | XLP-018-000007911 |
| XLP-018-000007913 | to | XLP-018-000007913 |
| XLP-018-000007915 | to | XLP-018-000007916 |
| XLP-018-000007918 | to | XLP-018-000007920 |
| XLP-018-000007922 | to | XLP-018-000007922 |
| XLP-018-000007924 | to | XLP-018-000007925 |
| XLP-018-000007927 | to | XLP-018-000007927 |
| XLP-018-000007929 | to | XLP-018-000007931 |
| XLP-018-000007933 | to | XLP-018-000007933 |
| XLP-018-000007935 | to | XLP-018-000007939 |
| XLP-018-000007942 | to | XLP-018-000007947 |
| XLP-018-000007949 | to | XLP-018-000007953 |
| XLP-018-000007955 | to | XLP-018-000007957 |
| XLP-018-000007960 | to | XLP-018-000007961 |
| XLP-018-000007963 | to | XLP-018-000007964 |
| XLP-018-000007966 | to | XLP-018-000007967 |
| XLP-018-000007970 | to | XLP-018-000007974 |
| XLP-018-000007977 | to | XLP-018-000007978 |
| XLP-018-000007981 | to | XLP-018-000007982 |
| XLP-018-000007984 | to | XLP-018-000007987 |
| XLP-018-000007995 | to | XLP-018-000007999 |
| XLP-018-000008002 | to | XLP-018-000008003 |
| XLP-018-000008007 | to | XLP-018-000008007 |
| XLP-018-000008009 | to | XLP-018-000008012 |
| XLP-018-000008014 | to | XLP-018-000008014 |
| XLP-018-000008017 | to | XLP-018-000008017 |
| XLP-018-000008019 | to | XLP-018-000008024 |
| XLP-018-000008026 | to | XLP-018-000008026 |
| XLP-018-000008028 | to | XLP-018-000008039 |
| XLP-018-000008041 | to | XLP-018-000008045 |
| XLP-018-000008048 | to | XLP-018-000008054 |
| XLP-018-000008056 | to | XLP-018-000008061 |
| XLP-018-000008064 | to | XLP-018-000008067 |
| XLP-018-000008072 | to | XLP-018-000008072 |
| XLP-018-000008075 | to | XLP-018-000008076 |

| | | |
|---|---|---|
| XLP-018-000008080 | to | XLP-018-000008080 |
| XLP-018-000008082 | to | XLP-018-000008082 |
| XLP-018-000008084 | to | XLP-018-000008084 |
| XLP-018-000008087 | to | XLP-018-000008087 |
| XLP-018-000008089 | to | XLP-018-000008091 |
| XLP-018-000008093 | to | XLP-018-000008100 |
| XLP-018-000008103 | to | XLP-018-000008108 |
| XLP-018-000008111 | to | XLP-018-000008112 |
| XLP-018-000008114 | to | XLP-018-000008115 |
| XLP-018-000008118 | to | XLP-018-000008123 |
| XLP-018-000008125 | to | XLP-018-000008125 |
| XLP-018-000008127 | to | XLP-018-000008127 |
| XLP-018-000008129 | to | XLP-018-000008133 |
| XLP-018-000008135 | to | XLP-018-000008136 |
| XLP-018-000008139 | to | XLP-018-000008143 |
| XLP-018-000008146 | to | XLP-018-000008147 |
| XLP-018-000008151 | to | XLP-018-000008152 |
| XLP-018-000008154 | to | XLP-018-000008154 |
| XLP-018-000008156 | to | XLP-018-000008158 |
| XLP-018-000008160 | to | XLP-018-000008161 |
| XLP-018-000008163 | to | XLP-018-000008164 |
| XLP-018-000008167 | to | XLP-018-000008171 |
| XLP-018-000008173 | to | XLP-018-000008174 |
| XLP-018-000008176 | to | XLP-018-000008181 |
| XLP-018-000008183 | to | XLP-018-000008184 |
| XLP-018-000008186 | to | XLP-018-000008186 |
| XLP-018-000008189 | to | XLP-018-000008189 |
| XLP-018-000008192 | to | XLP-018-000008192 |
| XLP-018-000008195 | to | XLP-018-000008195 |
| XLP-018-000008197 | to | XLP-018-000008198 |
| XLP-018-000008200 | to | XLP-018-000008201 |
| XLP-018-000008203 | to | XLP-018-000008204 |
| XLP-018-000008206 | to | XLP-018-000008206 |
| XLP-018-000008209 | to | XLP-018-000008217 |
| XLP-018-000008221 | to | XLP-018-000008227 |
| XLP-018-000008229 | to | XLP-018-000008229 |
| XLP-018-000008231 | to | XLP-018-000008233 |
| XLP-018-000008236 | to | XLP-018-000008238 |
| XLP-018-000008240 | to | XLP-018-000008242 |
| XLP-018-000008245 | to | XLP-018-000008247 |
| XLP-018-000008249 | to | XLP-018-000008251 |
| XLP-018-000008253 | to | XLP-018-000008254 |
| XLP-018-000008256 | to | XLP-018-000008257 |
| XLP-018-000008263 | to | XLP-018-000008264 |

| | | |
|---|---|---|
| XLP-018-000008266 | to | XLP-018-000008268 |
| XLP-018-000008270 | to | XLP-018-000008278 |
| XLP-018-000008280 | to | XLP-018-000008281 |
| XLP-018-000008284 | to | XLP-018-000008291 |
| XLP-018-000008293 | to | XLP-018-000008296 |
| XLP-018-000008298 | to | XLP-018-000008302 |
| XLP-018-000008304 | to | XLP-018-000008305 |
| XLP-018-000008307 | to | XLP-018-000008307 |
| XLP-018-000008309 | to | XLP-018-000008311 |
| XLP-018-000008313 | to | XLP-018-000008317 |
| XLP-018-000008319 | to | XLP-018-000008319 |
| XLP-018-000008321 | to | XLP-018-000008321 |
| XLP-018-000008323 | to | XLP-018-000008325 |
| XLP-018-000008327 | to | XLP-018-000008328 |
| XLP-018-000008330 | to | XLP-018-000008333 |
| XLP-018-000008335 | to | XLP-018-000008336 |
| XLP-018-000008339 | to | XLP-018-000008343 |
| XLP-018-000008345 | to | XLP-018-000008346 |
| XLP-018-000008350 | to | XLP-018-000008353 |
| XLP-018-000008357 | to | XLP-018-000008361 |
| XLP-018-000008364 | to | XLP-018-000008364 |
| XLP-018-000008367 | to | XLP-018-000008367 |
| XLP-018-000008369 | to | XLP-018-000008369 |
| XLP-018-000008371 | to | XLP-018-000008374 |
| XLP-018-000008377 | to | XLP-018-000008377 |
| XLP-018-000008379 | to | XLP-018-000008379 |
| XLP-018-000008381 | to | XLP-018-000008381 |
| XLP-018-000008386 | to | XLP-018-000008390 |
| XLP-018-000008393 | to | XLP-018-000008393 |
| XLP-018-000008398 | to | XLP-018-000008398 |
| XLP-018-000008400 | to | XLP-018-000008400 |
| XLP-018-000008402 | to | XLP-018-000008409 |
| XLP-018-000008411 | to | XLP-018-000008411 |
| XLP-018-000008413 | to | XLP-018-000008415 |
| XLP-018-000008417 | to | XLP-018-000008417 |
| XLP-018-000008420 | to | XLP-018-000008423 |
| XLP-018-000008425 | to | XLP-018-000008426 |
| XLP-018-000008429 | to | XLP-018-000008431 |
| XLP-018-000008434 | to | XLP-018-000008435 |
| XLP-018-000008437 | to | XLP-018-000008437 |
| XLP-018-000008439 | to | XLP-018-000008439 |
| XLP-018-000008441 | to | XLP-018-000008443 |
| XLP-018-000008446 | to | XLP-018-000008447 |
| XLP-018-000008452 | to | XLP-018-000008452 |

| | | |
|---|---|---|
| XLP-018-000008454 | to | XLP-018-000008455 |
| XLP-018-000008458 | to | XLP-018-000008460 |
| XLP-018-000008462 | to | XLP-018-000008472 |
| XLP-018-000008474 | to | XLP-018-000008474 |
| XLP-018-000008476 | to | XLP-018-000008476 |
| XLP-018-000008478 | to | XLP-018-000008481 |
| XLP-018-000008485 | to | XLP-018-000008486 |
| XLP-018-000008489 | to | XLP-018-000008489 |
| XLP-018-000008495 | to | XLP-018-000008500 |
| XLP-018-000008503 | to | XLP-018-000008504 |
| XLP-018-000008506 | to | XLP-018-000008507 |
| XLP-018-000008509 | to | XLP-018-000008510 |
| XLP-018-000008512 | to | XLP-018-000008518 |
| XLP-018-000008520 | to | XLP-018-000008523 |
| XLP-018-000008525 | to | XLP-018-000008525 |
| XLP-018-000008527 | to | XLP-018-000008530 |
| XLP-018-000008532 | to | XLP-018-000008533 |
| XLP-018-000008535 | to | XLP-018-000008536 |
| XLP-018-000008538 | to | XLP-018-000008542 |
| XLP-018-000008544 | to | XLP-018-000008549 |
| XLP-018-000008551 | to | XLP-018-000008552 |
| XLP-018-000008554 | to | XLP-018-000008561 |
| XLP-018-000008563 | to | XLP-018-000008572 |
| XLP-018-000008574 | to | XLP-018-000008575 |
| XLP-018-000008577 | to | XLP-018-000008577 |
| XLP-018-000008579 | to | XLP-018-000008579 |
| XLP-018-000008581 | to | XLP-018-000008584 |
| XLP-018-000008586 | to | XLP-018-000008588 |
| XLP-018-000008590 | to | XLP-018-000008615 |
| XLP-018-000008617 | to | XLP-018-000008618 |
| XLP-018-000008621 | to | XLP-018-000008624 |
| XLP-018-000008626 | to | XLP-018-000008627 |
| XLP-018-000008630 | to | XLP-018-000008631 |
| XLP-018-000008633 | to | XLP-018-000008635 |
| XLP-018-000008640 | to | XLP-018-000008643 |
| XLP-018-000008645 | to | XLP-018-000008645 |
| XLP-018-000008647 | to | XLP-018-000008648 |
| XLP-018-000008654 | to | XLP-018-000008654 |
| XLP-018-000008658 | to | XLP-018-000008669 |
| XLP-018-000008671 | to | XLP-018-000008674 |
| XLP-018-000008676 | to | XLP-018-000008682 |
| XLP-018-000008684 | to | XLP-018-000008684 |
| XLP-018-000008687 | to | XLP-018-000008687 |
| XLP-018-000008692 | to | XLP-018-000008694 |

| | | |
|---|---|---|
| XLP-018-000008696 | to | XLP-018-000008701 |
| XLP-018-000008703 | to | XLP-018-000008703 |
| XLP-018-000008705 | to | XLP-018-000008705 |
| XLP-018-000008708 | to | XLP-018-000008712 |
| XLP-018-000008714 | to | XLP-018-000008714 |
| XLP-018-000008716 | to | XLP-018-000008719 |
| XLP-018-000008721 | to | XLP-018-000008734 |
| XLP-018-000008738 | to | XLP-018-000008740 |
| XLP-018-000008742 | to | XLP-018-000008742 |
| XLP-018-000008744 | to | XLP-018-000008746 |
| XLP-018-000008748 | to | XLP-018-000008758 |
| XLP-018-000008760 | to | XLP-018-000008764 |
| XLP-018-000008766 | to | XLP-018-000008766 |
| XLP-018-000008768 | to | XLP-018-000008768 |
| XLP-018-000008771 | to | XLP-018-000008775 |
| XLP-018-000008777 | to | XLP-018-000008777 |
| XLP-018-000008779 | to | XLP-018-000008781 |
| XLP-018-000008783 | to | XLP-018-000008783 |
| XLP-018-000008785 | to | XLP-018-000008789 |
| XLP-018-000008791 | to | XLP-018-000008793 |
| XLP-018-000008795 | to | XLP-018-000008795 |
| XLP-018-000008797 | to | XLP-018-000008802 |
| XLP-018-000008805 | to | XLP-018-000008811 |
| XLP-018-000008813 | to | XLP-018-000008814 |
| XLP-018-000008816 | to | XLP-018-000008816 |
| XLP-018-000008818 | to | XLP-018-000008822 |
| XLP-018-000008824 | to | XLP-018-000008827 |
| XLP-018-000008829 | to | XLP-018-000008833 |
| XLP-018-000008835 | to | XLP-018-000008835 |
| XLP-018-000008837 | to | XLP-018-000008840 |
| XLP-018-000008842 | to | XLP-018-000008846 |
| XLP-018-000008848 | to | XLP-018-000008850 |
| XLP-018-000008853 | to | XLP-018-000008859 |
| XLP-018-000008861 | to | XLP-018-000008861 |
| XLP-018-000008863 | to | XLP-018-000008863 |
| XLP-018-000008866 | to | XLP-018-000008866 |
| XLP-018-000008870 | to | XLP-018-000008870 |
| XLP-018-000008872 | to | XLP-018-000008880 |
| XLP-018-000008882 | to | XLP-018-000008887 |
| XLP-018-000008889 | to | XLP-018-000008893 |
| XLP-018-000008895 | to | XLP-018-000008896 |
| XLP-018-000008898 | to | XLP-018-000008898 |
| XLP-018-000008902 | to | XLP-018-000008902 |
| XLP-018-000008904 | to | XLP-018-000008907 |

XLP-018-000008909   to   XLP-018-000008910
XLP-018-000008913   to   XLP-018-000008913
XLP-018-000008915   to   XLP-018-000008922
XLP-018-000008924   to   XLP-018-000008926
XLP-018-000008928   to   XLP-018-000008929
XLP-018-000008931   to   XLP-018-000008935
XLP-018-000008938   to   XLP-018-000008938
XLP-018-000008940   to   XLP-018-000008940
XLP-018-000008942   to   XLP-018-000008950
XLP-018-000008952   to   XLP-018-000008952
XLP-018-000008954   to   XLP-018-000008955
XLP-018-000008957   to   XLP-018-000008967
XLP-018-000008970   to   XLP-018-000008973
XLP-018-000008975   to   XLP-018-000008975
XLP-018-000008977   to   XLP-018-000008977
XLP-018-000008982   to   XLP-018-000008982
XLP-018-000008984   to   XLP-018-000008984
XLP-018-000008986   to   XLP-018-000008990
XLP-018-000008995   to   XLP-018-000008995
XLP-018-000008998   to   XLP-018-000008998
XLP-018-000009000   to   XLP-018-000009000
XLP-018-000009002   to   XLP-018-000009003
XLP-018-000009005   to   XLP-018-000009015
XLP-018-000009019   to   XLP-018-000009019
XLP-018-000009021   to   XLP-018-000009023
XLP-018-000009025   to   XLP-018-000009025
XLP-018-000009027   to   XLP-018-000009037
XLP-018-000009039   to   XLP-018-000009041
XLP-018-000009051   to   XLP-018-000009051
XLP-018-000009054   to   XLP-018-000009055
XLP-018-000009057   to   XLP-018-000009059
XLP-018-000009062   to   XLP-018-000009062
XLP-018-000009067   to   XLP-018-000009072
XLP-018-000009074   to   XLP-018-000009075
XLP-018-000009078   to   XLP-018-000009078
XLP-018-000009080   to   XLP-018-000009081
XLP-018-000009083   to   XLP-018-000009091
XLP-018-000009093   to   XLP-018-000009102
XLP-018-000009106   to   XLP-018-000009106
XLP-018-000009108   to   XLP-018-000009109
XLP-018-000009112   to   XLP-018-000009113
XLP-018-000009115   to   XLP-018-000009117
XLP-018-000009119   to   XLP-018-000009119
XLP-018-000009121   to   XLP-018-000009122

| | | |
|---|---|---|
| XLP-018-000009124 | to | XLP-018-000009124 |
| XLP-018-000009126 | to | XLP-018-000009126 |
| XLP-018-000009132 | to | XLP-018-000009132 |
| XLP-018-000009137 | to | XLP-018-000009143 |
| XLP-018-000009145 | to | XLP-018-000009154 |
| XLP-018-000009156 | to | XLP-018-000009158 |
| XLP-018-000009160 | to | XLP-018-000009168 |
| XLP-018-000009170 | to | XLP-018-000009170 |
| XLP-018-000009177 | to | XLP-018-000009177 |
| XLP-018-000009179 | to | XLP-018-000009179 |
| XLP-018-000009181 | to | XLP-018-000009181 |
| XLP-018-000009184 | to | XLP-018-000009184 |
| XLP-018-000009187 | to | XLP-018-000009199 |
| XLP-018-000009202 | to | XLP-018-000009206 |
| XLP-018-000009208 | to | XLP-018-000009208 |
| XLP-018-000009215 | to | XLP-018-000009215 |
| XLP-018-000009217 | to | XLP-018-000009221 |
| XLP-018-000009225 | to | XLP-018-000009230 |
| XLP-018-000009236 | to | XLP-018-000009236 |
| XLP-018-000009240 | to | XLP-018-000009242 |
| XLP-018-000009245 | to | XLP-018-000009245 |
| XLP-018-000009276 | to | XLP-018-000009280 |
| XLP-018-000009283 | to | XLP-018-000009283 |
| XLP-018-000009286 | to | XLP-018-000009289 |
| XLP-018-000009292 | to | XLP-018-000009301 |
| XLP-018-000009307 | to | XLP-018-000009309 |
| XLP-018-000009315 | to | XLP-018-000009316 |
| XLP-018-000009319 | to | XLP-018-000009321 |
| XLP-018-000009324 | to | XLP-018-000009330 |
| XLP-018-000009332 | to | XLP-018-000009337 |
| XLP-018-000009346 | to | XLP-018-000009346 |
| XLP-018-000009348 | to | XLP-018-000009354 |
| XLP-018-000009357 | to | XLP-018-000009358 |
| XLP-018-000009361 | to | XLP-018-000009367 |
| XLP-018-000009369 | to | XLP-018-000009377 |
| XLP-018-000009379 | to | XLP-018-000009384 |
| XLP-018-000009388 | to | XLP-018-000009389 |
| XLP-018-000009392 | to | XLP-018-000009400 |
| XLP-018-000009404 | to | XLP-018-000009412 |
| XLP-018-000009414 | to | XLP-018-000009414 |
| XLP-018-000009419 | to | XLP-018-000009419 |
| XLP-018-000009423 | to | XLP-018-000009429 |
| XLP-018-000009431 | to | XLP-018-000009436 |
| XLP-018-000009440 | to | XLP-018-000009440 |

| | | |
|---|---|---|
| XLP-018-000009442 | to | XLP-018-000009446 |
| XLP-018-000009453 | to | XLP-018-000009454 |
| XLP-018-000009457 | to | XLP-018-000009463 |
| XLP-018-000009465 | to | XLP-018-000009472 |
| XLP-018-000009474 | to | XLP-018-000009481 |
| XLP-018-000009486 | to | XLP-018-000009488 |
| XLP-018-000009491 | to | XLP-018-000009495 |
| XLP-018-000009497 | to | XLP-018-000009497 |
| XLP-018-000009508 | to | XLP-018-000009508 |
| XLP-018-000009510 | to | XLP-018-000009513 |
| XLP-018-000009516 | to | XLP-018-000009516 |
| XLP-018-000009519 | to | XLP-018-000009521 |
| XLP-018-000009524 | to | XLP-018-000009526 |
| XLP-018-000009531 | to | XLP-018-000009537 |
| XLP-018-000009539 | to | XLP-018-000009539 |
| XLP-018-000009543 | to | XLP-018-000009545 |
| XLP-018-000009547 | to | XLP-018-000009547 |
| XLP-018-000009550 | to | XLP-018-000009551 |
| XLP-018-000009555 | to | XLP-018-000009559 |
| XLP-018-000009561 | to | XLP-018-000009561 |
| XLP-018-000009563 | to | XLP-018-000009563 |
| XLP-018-000009576 | to | XLP-018-000009581 |
| XLP-018-000009583 | to | XLP-018-000009583 |
| XLP-018-000009585 | to | XLP-018-000009585 |
| XLP-018-000009601 | to | XLP-018-000009601 |
| XLP-018-000009604 | to | XLP-018-000009604 |
| XLP-018-000009608 | to | XLP-018-000009608 |
| XLP-018-000009611 | to | XLP-018-000009612 |
| XLP-018-000009617 | to | XLP-018-000009617 |
| XLP-018-000009620 | to | XLP-018-000009620 |
| XLP-018-000009628 | to | XLP-018-000009632 |
| XLP-018-000009638 | to | XLP-018-000009638 |
| XLP-018-000009644 | to | XLP-018-000009644 |
| XLP-018-000009650 | to | XLP-018-000009650 |
| XLP-018-000009655 | to | XLP-018-000009656 |
| XLP-018-000009658 | to | XLP-018-000009667 |
| XLP-018-000009672 | to | XLP-018-000009673 |
| XLP-018-000009677 | to | XLP-018-000009678 |
| XLP-018-000009682 | to | XLP-018-000009685 |
| XLP-018-000009690 | to | XLP-018-000009690 |
| XLP-018-000009692 | to | XLP-018-000009699 |
| XLP-018-000009705 | to | XLP-018-000009705 |
| XLP-018-000009713 | to | XLP-018-000009717 |
| XLP-018-000009719 | to | XLP-018-000009719 |

XLP-018-000009723          to          XLP-018-000009727
XLP-018-000009729          to          XLP-018-000009729
XLP-018-000009734          to          XLP-018-000009749
XLP-018-000009754          to          XLP-018-000009756
XLP-018-000009759          to          XLP-018-000009762
XLP-018-000009775          to          XLP-018-000009775
XLP-018-000009779          to          XLP-018-000009783
XLP-018-000009785          to          XLP-018-000009787
XLP-018-000009790          to          XLP-018-000009790.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## **CERTIFICATE OF SERVICE**

       I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

                                    ___ s/ Paul Marc Levine ___
                                      PAUL MARC LEVINE