**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014273 | XLP-013-000014273 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014275 | XLP-013-000014275 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014286 | XLP-013-000014286 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014288 | XLP-013-000014288 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014303 | XLP-013-000014306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014313 | XLP-013-000014322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014326 | XLP-013-000014326 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014330 | XLP-013-000014351 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014371 | XLP-013-000014419 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014422 | XLP-013-000014424 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014440 | XLP-013-000014445 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014449 | XLP-013-000014454 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014459 | XLP-013-000014466 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014470 | XLP-013-000014470 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014473 | XLP-013-000014475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014477 | XLP-013-000014477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014491 | XLP-013-000014492 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014494 | XLP-013-000014498 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014501 | XLP-013-000014503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014506 | XLP-013-000014513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014515 | XLP-013-000014522 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014524 | XLP-013-000014524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014529 | XLP-013-000014533 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014535 | XLP-013-000014538 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014542 | XLP-013-000014543 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014545 | XLP-013-000014548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014551 | XLP-013-000014552 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014556 | XLP-013-000014567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014577 | XLP-013-000014586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014589 | XLP-013-000014589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014591 | XLP-013-000014591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014594 | XLP-013-000014620 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014627 | XLP-013-000014627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014631 | XLP-013-000014641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014644 | XLP-013-000014648 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014654 | XLP-013-000014690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014692 | XLP-013-000014695 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014700 | XLP-013-000014715 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014717 | XLP-013-000014720 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014724 | XLP-013-000014738 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014744 | XLP-013-000014744 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014747 | XLP-013-000014747 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014750 | XLP-013-000014751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014753 | XLP-013-000014759 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014763 | XLP-013-000014770 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014785 | XLP-013-000014792 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014795 | XLP-013-000014795 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014798 | XLP-013-000014798 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014800 | XLP-013-000014808 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014814 | XLP-013-000014817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014824 | XLP-013-000014828 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014831 | XLP-013-000014833 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014838 | XLP-013-000014839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014846 | XLP-013-000014852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014856 | XLP-013-000014857 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014861 | XLP-013-000014868 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014870 | XLP-013-000014878 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014881 | XLP-013-000014897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014900 | XLP-013-000014907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014910 | XLP-013-000014927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014929 | XLP-013-000014930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014933 | XLP-013-000014959 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014961 | XLP-013-000015010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015025 | XLP-013-000015044 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015048 | XLP-013-000015083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015085 | XLP-013-000015102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015109 | XLP-013-000015144 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015148 | XLP-013-000015148 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015150 | XLP-013-000015153 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015176 | XLP-013-000015180 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015194 | XLP-013-000015195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015199 | XLP-013-000015209 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015215 | XLP-013-000015219 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015225 | XLP-013-000015226 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015230 | XLP-013-000015230 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015240 | XLP-013-000015240 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015250 | XLP-013-000015250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015254 | XLP-013-000015280 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015310 | XLP-013-000015310 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015330 | XLP-013-000015335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015352 | XLP-013-000015359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015362 | XLP-013-000015365 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015368 | XLP-013-000015370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015373 | XLP-013-000015375 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015378 | XLP-013-000015379 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015387 | XLP-013-000015387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015413 | XLP-013-000015413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015426 | XLP-013-000015427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015433 | XLP-013-000015433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015442 | XLP-013-000015442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015444 | XLP-013-000015444 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015463 | XLP-013-000015463 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015466 | XLP-013-000015466 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015474 | XLP-013-000015476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015528 | XLP-013-000015536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015555 | XLP-013-000015555 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015561 | XLP-013-000015561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015564 | XLP-013-000015564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015566 | XLP-013-000015574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015577 | XLP-013-000015577 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015582 | XLP-013-000015583 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015586 | XLP-013-000015586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015589 | XLP-013-000015589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015612 | XLP-013-000015613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015615 | XLP-013-000015616 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015618 | XLP-013-000015621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015623 | XLP-013-000015629 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015631 | XLP-013-000015632 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015635 | XLP-013-000015635 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015639 | XLP-013-000015639 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015641 | XLP-013-000015641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015656 | XLP-013-000015656 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015658 | XLP-013-000015663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015665 | XLP-013-000015665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015667 | XLP-013-000015667 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015670 | XLP-013-000015670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015674 | XLP-013-000015677 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015679 | XLP-013-000015684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015709 | XLP-013-000015709 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015711 | XLP-013-000015743 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015746 | XLP-013-000015755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015757 | XLP-013-000015762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015764 | XLP-013-000015765 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015792 | XLP-013-000015793 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015796 | XLP-013-000015805 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015813 | XLP-013-000015815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015865 | XLP-013-000015869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015873 | XLP-013-000015878 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015883 | XLP-013-000015892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015897 | XLP-013-000015900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015903 | XLP-013-000015908 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015911 | XLP-013-000015914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015916 | XLP-013-000015917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015919 | XLP-013-000015921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015926 | XLP-013-000015941 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015943 | XLP-013-000015950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000015953 | XLP-013-000015953 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015985 | XLP-013-000015985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015988 | XLP-013-000015988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015993 | XLP-013-000015994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000015998 | XLP-013-000016002 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016004 | XLP-013-000016010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016012 | XLP-013-000016028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016030 | XLP-013-000016041 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016048 | XLP-013-000016056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016058 | XLP-013-000016058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016062 | XLP-013-000016087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016091 | XLP-013-000016091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016093 | XLP-013-000016093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016095 | XLP-013-000016097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016100 | XLP-013-000016101 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016103 | XLP-013-000016104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016106 | XLP-013-000016111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016117 | XLP-013-000016117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016123 | XLP-013-000016140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016142 | XLP-013-000016148 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016152 | XLP-013-000016155 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016158 | XLP-013-000016169 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016174 | XLP-013-000016174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016179 | XLP-013-000016180 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016182 | XLP-013-000016182 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016184 | XLP-013-000016184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016186 | XLP-013-000016187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016191 | XLP-013-000016192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016197 | XLP-013-000016198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016200 | XLP-013-000016201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016204 | XLP-013-000016205 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016208 | XLP-013-000016208 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016210 | XLP-013-000016212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016214 | XLP-013-000016214 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016217 | XLP-013-000016220 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016222 | XLP-013-000016224 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016226 | XLP-013-000016229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016231 | XLP-013-000016234 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016236 | XLP-013-000016243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016246 | XLP-013-000016246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016249 | XLP-013-000016254 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016256 | XLP-013-000016256 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016260 | XLP-013-000016261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016270 | XLP-013-000016271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016273 | XLP-013-000016273 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016276 | XLP-013-000016278 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016281 | XLP-013-000016283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016287 | XLP-013-000016300 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016304 | XLP-013-000016304 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016306 | XLP-013-000016306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016315 | XLP-013-000016319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016321 | XLP-013-000016335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016338 | XLP-013-000016338 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016340 | XLP-013-000016340 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016343 | XLP-013-000016345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016349 | XLP-013-000016350 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016353 | XLP-013-000016364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016367 | XLP-013-000016419 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016421 | XLP-013-000016421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016426 | XLP-013-000016427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016432 | XLP-013-000016434 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016437 | XLP-013-000016438 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016441 | XLP-013-000016441 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016444 | XLP-013-000016446 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016458 | XLP-013-000016465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016468 | XLP-013-000016476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016480 | XLP-013-000016487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016489 | XLP-013-000016490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016492 | XLP-013-000016511 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016513 | XLP-013-000016523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016525 | XLP-013-000016526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016528 | XLP-013-000016529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016531 | XLP-013-000016545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016550 | XLP-013-000016558 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016560 | XLP-013-000016587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016589 | XLP-013-000016590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016597 | XLP-013-000016619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016621 | XLP-013-000016622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016624 | XLP-013-000016633 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016635 | XLP-013-000016637 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016639 | XLP-013-000016640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016645 | XLP-013-000016649 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016651 | XLP-013-000016655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016662 | XLP-013-000016662 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016664 | XLP-013-000016673 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016676 | XLP-013-000016680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016682 | XLP-013-000016682 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016691 | XLP-013-000016691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016693 | XLP-013-000016693 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016695 | XLP-013-000016695 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016698 | XLP-013-000016704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016710 | XLP-013-000016718 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016720 | XLP-013-000016724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016726 | XLP-013-000016726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016728 | XLP-013-000016728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016731 | XLP-013-000016737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016741 | XLP-013-000016751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016756 | XLP-013-000016794 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016797 | XLP-013-000016802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016805 | XLP-013-000016806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016817 | XLP-013-000016826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016828 | XLP-013-000016832 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016844 | XLP-013-000016845 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016848 | XLP-013-000016873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016875 | XLP-013-000016876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016878 | XLP-013-000016880 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016882 | XLP-013-000016885 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016887 | XLP-013-000016897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016899 | XLP-013-000016911 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016913 | XLP-013-000016917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016919 | XLP-013-000016928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016935 | XLP-013-000016942 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000016945 | XLP-013-000016946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016948 | XLP-013-000016948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016950 | XLP-013-000016955 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016958 | XLP-013-000016963 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016966 | XLP-013-000016993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016995 | XLP-013-000016995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000016997 | XLP-013-000017028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017031 | XLP-013-000017041 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000017044 | XLP-013-000017044 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017047 | XLP-013-000017049 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017052 | XLP-013-000017058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017065 | XLP-013-000017068 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017070 | XLP-013-000017070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017073 | XLP-013-000017074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017077 | XLP-013-000017079 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017082 | XLP-013-000017105 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000017107 | XLP-013-000017114 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017119 | XLP-013-000017121 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017123 | XLP-013-000017135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017137 | XLP-013-000017137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017139 | XLP-013-000017139 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017141 | XLP-013-000017141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017143 | XLP-013-000017243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017245 | XLP-013-000017248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000017250 | XLP-013-000017264 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017268 | XLP-013-000017272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017274 | XLP-013-000017276 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017279 | XLP-013-000017316 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017343 | XLP-013-000017343 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017348 | XLP-013-000017352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017354 | XLP-013-000017357 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017359 | XLP-013-000017364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000017366 | XLP-013-000017368 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017371 | XLP-013-000017375 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017378 | XLP-013-000017379 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017383 | XLP-013-000017384 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017386 | XLP-013-000017389 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017391 | XLP-013-000017395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017397 | XLP-013-000017430 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017433 | XLP-013-000017438 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000017440 | XLP-013-000017440 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017442 | XLP-013-000017451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017453 | XLP-013-000017454 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017458 | XLP-013-000017461 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017465 | XLP-013-000017475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017477 | XLP-013-000017497 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017499 | XLP-013-000017585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017587 | XLP-013-000017624 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000017631 | XLP-013-000017686 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017707 | XLP-013-000017746 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017751 | XLP-013-000017755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017760 | XLP-013-000017762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017769 | XLP-013-000017770 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017772 | XLP-013-000017774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017779 | XLP-013-000017784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017786 | XLP-013-000017787 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000017792 | XLP-013-000017795 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017798 | XLP-013-000017802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017807 | XLP-013-000017808 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017811 | XLP-013-000017819 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017823 | XLP-013-000017869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017872 | XLP-013-000017872 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017874 | XLP-013-000017913 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017918 | XLP-013-000017918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000017920 | XLP-013-000017924 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017926 | XLP-013-000017982 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017984 | XLP-013-000017993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017995 | XLP-013-000017995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017997 | XLP-013-000017997 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000017999 | XLP-013-000018000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018006 | XLP-013-000018008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018011 | XLP-013-000018012 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018014 | XLP-013-000018014 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018020 | XLP-013-000018024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018026 | XLP-013-000018039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018041 | XLP-013-000018043 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018046 | XLP-013-000018046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018048 | XLP-013-000018056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018058 | XLP-013-000018058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018060 | XLP-013-000018060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018062 | XLP-013-000018063 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018065 | XLP-013-000018073 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018075 | XLP-013-000018080 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018085 | XLP-013-000018088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018090 | XLP-013-000018092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018094 | XLP-013-000018094 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018096 | XLP-013-000018098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018101 | XLP-013-000018101 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018110 | XLP-013-000018110 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018113 | XLP-013-000018116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018122 | XLP-013-000018128 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018130 | XLP-013-000018130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018132 | XLP-013-000018132 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018136 | XLP-013-000018143 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018145 | XLP-013-000018158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018163 | XLP-013-000018164 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018167 | XLP-013-000018168 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018170 | XLP-013-000018171 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018173 | XLP-013-000018179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018183 | XLP-013-000018187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018190 | XLP-013-000018192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018194 | XLP-013-000018204 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018206 | XLP-013-000018206 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018210 | XLP-013-000018210 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018213 | XLP-013-000018216 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018218 | XLP-013-000018218 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018223 | XLP-013-000018232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018235 | XLP-013-000018248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018251 | XLP-013-000018252 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018255 | XLP-013-000018258 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018264 | XLP-013-000018269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018271 | XLP-013-000018271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018273 | XLP-013-000018277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018279 | XLP-013-000018279 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018282 | XLP-013-000018282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018284 | XLP-013-000018287 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018291 | XLP-013-000018297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018300 | XLP-013-000018303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018305 | XLP-013-000018306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018308 | XLP-013-000018313 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018315 | XLP-013-000018315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018317 | XLP-013-000018319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018321 | XLP-013-000018330 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018332 | XLP-013-000018332 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018334 | XLP-013-000018341 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018343 | XLP-013-000018349 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018352 | XLP-013-000018356 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018358 | XLP-013-000018360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018367 | XLP-013-000018370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018372 | XLP-013-000018374 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018378 | XLP-013-000018387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018389 | XLP-013-000018389 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018391 | XLP-013-000018396 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018402 | XLP-013-000018413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018415 | XLP-013-000018415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018418 | XLP-013-000018418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018420 | XLP-013-000018421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018427 | XLP-013-000018430 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018433 | XLP-013-000018456 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018468 | XLP-013-000018468 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018470 | XLP-013-000018477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018479 | XLP-013-000018480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018482 | XLP-013-000018490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018509 | XLP-013-000018511 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018513 | XLP-013-000018515 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018518 | XLP-013-000018522 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018526 | XLP-013-000018526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018528 | XLP-013-000018529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018531 | XLP-013-000018531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018534 | XLP-013-000018535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018537 | XLP-013-000018583 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018586 | XLP-013-000018586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018588 | XLP-013-000018593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018595 | XLP-013-000018601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018603 | XLP-013-000018603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018605 | XLP-013-000018605 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018609 | XLP-013-000018611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018613 | XLP-013-000018613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018617 | XLP-013-000018618 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018620 | XLP-013-000018623 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018625 | XLP-013-000018627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018631 | XLP-013-000018631 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018635 | XLP-013-000018643 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018645 | XLP-013-000018648 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018650 | XLP-013-000018656 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018661 | XLP-013-000018669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018672 | XLP-013-000018672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018682 | XLP-013-000018684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018686 | XLP-013-000018688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018692 | XLP-013-000018696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018702 | XLP-013-000018710 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018714 | XLP-013-000018719 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018729 | XLP-013-000018734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018736 | XLP-013-000018740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018742 | XLP-013-000018744 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018746 | XLP-013-000018752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018754 | XLP-013-000018767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018769 | XLP-013-000018769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018772 | XLP-013-000018775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018777 | XLP-013-000018777 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018779 | XLP-013-000018782 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018784 | XLP-013-000018789 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018791 | XLP-013-000018793 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018806 | XLP-013-000018813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018817 | XLP-013-000018817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018822 | XLP-013-000018822 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018832 | XLP-013-000018838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018840 | XLP-013-000018841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018843 | XLP-013-000018846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018849 | XLP-013-000018850 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018852 | XLP-013-000018852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018854 | XLP-013-000018854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018868 | XLP-013-000018884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018886 | XLP-013-000018886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018891 | XLP-013-000018892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018894 | XLP-013-000018895 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018897 | XLP-013-000018897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018900 | XLP-013-000018901 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018903 | XLP-013-000018904 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018906 | XLP-013-000018908 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018910 | XLP-013-000018913 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018915 | XLP-013-000018918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018920 | XLP-013-000018922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018924 | XLP-013-000018924 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018926 | XLP-013-000018927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018929 | XLP-013-000018938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018941 | XLP-013-000018941 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018944 | XLP-013-000018945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018949 | XLP-013-000018952 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018954 | XLP-013-000018954 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018956 | XLP-013-000018961 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018963 | XLP-013-000018964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018967 | XLP-013-000018968 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018970 | XLP-013-000018972 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018974 | XLP-013-000018979 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018984 | XLP-013-000018984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000018986 | XLP-013-000018987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000018989 | XLP-013-000019009 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019011 | XLP-013-000019020 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019022 | XLP-013-000019022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019024 | XLP-013-000019031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019033 | XLP-013-000019076 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019078 | XLP-013-000019083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019085 | XLP-013-000019088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019090 | XLP-013-000019100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019102 | XLP-013-000019102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019105 | XLP-013-000019105 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019110 | XLP-013-000019115 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019117 | XLP-013-000019127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019130 | XLP-013-000019131 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019133 | XLP-013-000019133 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019138 | XLP-013-000019139 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019141 | XLP-013-000019146 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019148 | XLP-013-000019155 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019159 | XLP-013-000019159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019162 | XLP-013-000019179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019181 | XLP-013-000019195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019202 | XLP-013-000019206 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019208 | XLP-013-000019210 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019213 | XLP-013-000019221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019226 | XLP-013-000019227 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019229 | XLP-013-000019233 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019235 | XLP-013-000019235 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019243 | XLP-013-000019243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019245 | XLP-013-000019249 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019251 | XLP-013-000019281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019283 | XLP-013-000019288 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019290 | XLP-013-000019313 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019316 | XLP-013-000019322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019325 | XLP-013-000019325 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019327 | XLP-013-000019328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019331 | XLP-013-000019350 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019352 | XLP-013-000019352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019355 | XLP-013-000019356 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019358 | XLP-013-000019358 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019360 | XLP-013-000019370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019377 | XLP-013-000019377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019381 | XLP-013-000019381 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019384 | XLP-013-000019392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019398 | XLP-013-000019415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019418 | XLP-013-000019418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019420 | XLP-013-000019421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019423 | XLP-013-000019427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019430 | XLP-013-000019433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019436 | XLP-013-000019438 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019440 | XLP-013-000019443 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019445 | XLP-013-000019473 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019475 | XLP-013-000019475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019477 | XLP-013-000019479 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019481 | XLP-013-000019486 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019488 | XLP-013-000019488 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019493 | XLP-013-000019496 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019498 | XLP-013-000019509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019511 | XLP-013-000019519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019523 | XLP-013-000019524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019529 | XLP-013-000019530 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019533 | XLP-013-000019545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019547 | XLP-013-000019586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019588 | XLP-013-000019643 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019645 | XLP-013-000019646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019648 | XLP-013-000019657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019661 | XLP-013-000019661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019664 | XLP-013-000019674 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019676 | XLP-013-000019678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019681 | XLP-013-000019681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019685 | XLP-013-000019690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019696 | XLP-013-000019719 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019765 | XLP-013-000019767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019773 | XLP-013-000019775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019779 | XLP-013-000019782 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019784 | XLP-013-000019786 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019788 | XLP-013-000019804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019806 | XLP-013-000019810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019812 | XLP-013-000019812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019814 | XLP-013-000019815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019817 | XLP-013-000019820 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019823 | XLP-013-000019826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019828 | XLP-013-000019831 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019839 | XLP-013-000019882 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019884 | XLP-013-000019884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019886 | XLP-013-000019916 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019919 | XLP-013-000019920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019924 | XLP-013-000019927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019929 | XLP-013-000019931 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000019939 | XLP-013-000019939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019941 | XLP-013-000019942 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019945 | XLP-013-000019954 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019956 | XLP-013-000019964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019966 | XLP-013-000019966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019968 | XLP-013-000019968 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000019999 | XLP-013-000020005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020007 | XLP-013-000020007 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020009 | XLP-013-000020011 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020014 | XLP-013-000020015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020017 | XLP-013-000020032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020036 | XLP-013-000020037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020040 | XLP-013-000020060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020062 | XLP-013-000020069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020075 | XLP-013-000020077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020088 | XLP-013-000020088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020090 | XLP-013-000020098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020100 | XLP-013-000020115 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020120 | XLP-013-000020120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020122 | XLP-013-000020126 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020130 | XLP-013-000020131 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020136 | XLP-013-000020144 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020146 | XLP-013-000020146 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020149 | XLP-013-000020149 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020152 | XLP-013-000020159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020162 | XLP-013-000020169 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020173 | XLP-013-000020174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020176 | XLP-013-000020176 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020179 | XLP-013-000020188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020192 | XLP-013-000020194 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020196 | XLP-013-000020207 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020209 | XLP-013-000020216 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020218 | XLP-013-000020246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020248 | XLP-013-000020257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020261 | XLP-013-000020262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020264 | XLP-013-000020266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020268 | XLP-013-000020268 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020271 | XLP-013-000020274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020277 | XLP-013-000020277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020280 | XLP-013-000020283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020288 | XLP-013-000020293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020295 | XLP-013-000020300 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020302 | XLP-013-000020302 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020304 | XLP-013-000020311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020318 | XLP-013-000020318 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020320 | XLP-013-000020320 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020324 | XLP-013-000020363 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020366 | XLP-013-000020387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020390 | XLP-013-000020393 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020400 | XLP-013-000020400 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020402 | XLP-013-000020403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020405 | XLP-013-000020407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020413 | XLP-013-000020414 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020419 | XLP-013-000020422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020425 | XLP-013-000020429 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020432 | XLP-013-000020433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020435 | XLP-013-000020447 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020449 | XLP-013-000020450 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020452 | XLP-013-000020463 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020465 | XLP-013-000020465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020467 | XLP-013-000020468 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020470 | XLP-013-000020470 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020472 | XLP-013-000020483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020487 | XLP-013-000020494 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020497 | XLP-013-000020499 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020502 | XLP-013-000020511 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020513 | XLP-013-000020519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020526 | XLP-013-000020532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020534 | XLP-013-000020535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020537 | XLP-013-000020537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020539 | XLP-013-000020539 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020543 | XLP-013-000020543 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020551 | XLP-013-000020568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020570 | XLP-013-000020576 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020578 | XLP-013-000020578 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020580 | XLP-013-000020580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020582 | XLP-013-000020593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020598 | XLP-013-000020616 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020618 | XLP-013-000020618 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020620 | XLP-013-000020630 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020632 | XLP-013-000020634 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020637 | XLP-013-000020642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020644 | XLP-013-000020646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020648 | XLP-013-000020650 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020652 | XLP-013-000020659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020661 | XLP-013-000020665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020667 | XLP-013-000020678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020680 | XLP-013-000020690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020699 | XLP-013-000020702 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020704 | XLP-013-000020712 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020714 | XLP-013-000020714 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020716 | XLP-013-000020730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020734 | XLP-013-000020750 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020754 | XLP-013-000020765 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020767 | XLP-013-000020769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020771 | XLP-013-000020773 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020775 | XLP-013-000020779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020781 | XLP-013-000020781 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020783 | XLP-013-000020783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020785 | XLP-013-000020809 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020811 | XLP-013-000020812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020814 | XLP-013-000020816 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020818 | XLP-013-000020818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020821 | XLP-013-000020842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020845 | XLP-013-000020850 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020852 | XLP-013-000020853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020856 | XLP-013-000020867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020869 | XLP-013-000020869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020871 | XLP-013-000020873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020876 | XLP-013-000020876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020878 | XLP-013-000020890 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020892 | XLP-013-000020892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020897 | XLP-013-000020902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020905 | XLP-013-000020916 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020923 | XLP-013-000020927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020929 | XLP-013-000020929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020932 | XLP-013-000020935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020940 | XLP-013-000020940 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020944 | XLP-013-000020949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020951 | XLP-013-000020963 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000020965 | XLP-013-000020965 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020974 | XLP-013-000020984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020986 | XLP-013-000020986 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020988 | XLP-013-000020989 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000020992 | XLP-013-000020997 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021000 | XLP-013-000021009 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021012 | XLP-013-000021023 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021026 | XLP-013-000021026 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021029 | XLP-013-000021029 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021032 | XLP-013-000021035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021038 | XLP-013-000021038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021040 | XLP-013-000021052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021059 | XLP-013-000021060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021062 | XLP-013-000021089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021094 | XLP-013-000021097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021099 | XLP-013-000021111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021113 | XLP-013-000021121 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021124 | XLP-013-000021131 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021134 | XLP-013-000021140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021142 | XLP-013-000021144 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021148 | XLP-013-000021177 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021179 | XLP-013-000021188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021190 | XLP-013-000021190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021192 | XLP-013-000021192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021194 | XLP-013-000021196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021198 | XLP-013-000021225 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021228 | XLP-013-000021229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021231 | XLP-013-000021262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021264 | XLP-013-000021266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021269 | XLP-013-000021272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021274 | XLP-013-000021281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021285 | XLP-013-000021285 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021287 | XLP-013-000021289 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021292 | XLP-013-000021302 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021305 | XLP-013-000021308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021310 | XLP-013-000021314 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021316 | XLP-013-000021316 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021318 | XLP-013-000021318 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021323 | XLP-013-000021340 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021342 | XLP-013-000021349 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021351 | XLP-013-000021356 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021358 | XLP-013-000021360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021363 | XLP-013-000021364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021366 | XLP-013-000021371 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021373 | XLP-013-000021386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021388 | XLP-013-000021394 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021398 | XLP-013-000021417 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021419 | XLP-013-000021420 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021424 | XLP-013-000021426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021429 | XLP-013-000021429 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021434 | XLP-013-000021443 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021445 | XLP-013-000021451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021453 | XLP-013-000021454 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021456 | XLP-013-000021460 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021462 | XLP-013-000021469 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021471 | XLP-013-000021485 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021487 | XLP-013-000021487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021491 | XLP-013-000021503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021505 | XLP-013-000021506 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021520 | XLP-013-000021524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021528 | XLP-013-000021530 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021532 | XLP-013-000021540 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021543 | XLP-013-000021544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021546 | XLP-013-000021560 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021562 | XLP-013-000021562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021564 | XLP-013-000021565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021567 | XLP-013-000021567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021569 | XLP-013-000021574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021582 | XLP-013-000021603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021605 | XLP-013-000021609 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021611 | XLP-013-000021619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021622 | XLP-013-000021623 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021625 | XLP-013-000021627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021629 | XLP-013-000021636 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021639 | XLP-013-000021640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021643 | XLP-013-000021661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021664 | XLP-013-000021667 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021669 | XLP-013-000021669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021672 | XLP-013-000021672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021680 | XLP-013-000021680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021683 | XLP-013-000021684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021687 | XLP-013-000021688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021692 | XLP-013-000021695 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021697 | XLP-013-000021698 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021700 | XLP-013-000021704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021706 | XLP-013-000021707 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021709 | XLP-013-000021712 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021714 | XLP-013-000021717 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021719 | XLP-013-000021724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021726 | XLP-013-000021726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021728 | XLP-013-000021737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021739 | XLP-013-000021739 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021742 | XLP-013-000021752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021755 | XLP-013-000021755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021757 | XLP-013-000021758 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021760 | XLP-013-000021762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021766 | XLP-013-000021768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021773 | XLP-013-000021775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021780 | XLP-013-000021788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021792 | XLP-013-000021792 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021794 | XLP-013-000021796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021798 | XLP-013-000021804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021806 | XLP-013-000021822 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021831 | XLP-013-000021832 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021835 | XLP-013-000021839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021841 | XLP-013-000021842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021844 | XLP-013-000021846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021848 | XLP-013-000021862 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021864 | XLP-013-000021866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021868 | XLP-013-000021871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021873 | XLP-013-000021876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021878 | XLP-013-000021883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021885 | XLP-013-000021888 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021890 | XLP-013-000021892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021895 | XLP-013-000021898 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021900 | XLP-013-000021907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021926 | XLP-013-000021930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021932 | XLP-013-000021933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021937 | XLP-013-000021937 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021943 | XLP-013-000021943 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021945 | XLP-013-000021945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021947 | XLP-013-000021947 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021949 | XLP-013-000021950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021952 | XLP-013-000021956 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021958 | XLP-013-000021959 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021961 | XLP-013-000021961 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021964 | XLP-013-000021964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000021968 | XLP-013-000021986 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000021988 | XLP-013-000021997 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022000 | XLP-013-000022001 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022003 | XLP-013-000022003 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022005 | XLP-013-000022005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022008 | XLP-013-000022008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022010 | XLP-013-000022010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022019 | XLP-013-000022019 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022021 | XLP-013-000022021 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022029 | XLP-013-000022030 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022032 | XLP-013-000022033 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022035 | XLP-013-000022037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022040 | XLP-013-000022044 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022049 | XLP-013-000022054 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022057 | XLP-013-000022057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022061 | XLP-013-000022062 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022065 | XLP-013-000022071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022073 | XLP-013-000022073 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022076 | XLP-013-000022081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022089 | XLP-013-000022090 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022093 | XLP-013-000022093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022104 | XLP-013-000022114 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022116 | XLP-013-000022118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022120 | XLP-013-000022127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022129 | XLP-013-000022130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022132 | XLP-013-000022133 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022135 | XLP-013-000022138 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022141 | XLP-013-000022146 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022152 | XLP-013-000022166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022169 | XLP-013-000022172 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022175 | XLP-013-000022176 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022179 | XLP-013-000022186 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022188 | XLP-013-000022192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022197 | XLP-013-000022198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022201 | XLP-013-000022202 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022204 | XLP-013-000022204 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022207 | XLP-013-000022209 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022211 | XLP-013-000022212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022214 | XLP-013-000022217 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022219 | XLP-013-000022221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022223 | XLP-013-000022226 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022230 | XLP-013-000022230 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022248 | XLP-013-000022292 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022294 | XLP-013-000022297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022302 | XLP-013-000022302 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022308 | XLP-013-000022326 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022328 | XLP-013-000022329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022338 | XLP-013-000022339 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022342 | XLP-013-000022345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022348 | XLP-013-000022352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022354 | XLP-013-000022357 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022359 | XLP-013-000022359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022361 | XLP-013-000022367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022369 | XLP-013-000022369 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022372 | XLP-013-000022380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022382 | XLP-013-000022382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022385 | XLP-013-000022390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022392 | XLP-013-000022392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022397 | XLP-013-000022397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022399 | XLP-013-000022426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022428 | XLP-013-000022451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022454 | XLP-013-000022463 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022467 | XLP-013-000022467 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022471 | XLP-013-000022473 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022475 | XLP-013-000022477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022479 | XLP-013-000022479 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022481 | XLP-013-000022483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022485 | XLP-013-000022491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022493 | XLP-013-000022502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022504 | XLP-013-000022504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022506 | XLP-013-000022507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022509 | XLP-013-000022511 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022513 | XLP-013-000022513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022515 | XLP-013-000022541 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022545 | XLP-013-000022549 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022551 | XLP-013-000022562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022566 | XLP-013-000022567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022569 | XLP-013-000022569 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022571 | XLP-013-000022573 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022575 | XLP-013-000022578 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022580 | XLP-013-000022583 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022589 | XLP-013-000022589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022591 | XLP-013-000022591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022594 | XLP-013-000022599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022601 | XLP-013-000022601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022603 | XLP-013-000022613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022615 | XLP-013-000022619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022622 | XLP-013-000022622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022626 | XLP-013-000022633 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022638 | XLP-013-000022638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022643 | XLP-013-000022669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022671 | XLP-013-000022684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022687 | XLP-013-000022735 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022738 | XLP-013-000022755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022757 | XLP-013-000022757 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022759 | XLP-013-000022760 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022762 | XLP-013-000022769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022771 | XLP-013-000022774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022776 | XLP-013-000022780 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022782 | XLP-013-000022783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022785 | XLP-013-000022793 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022795 | XLP-013-000022804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022806 | XLP-013-000022812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022814 | XLP-013-000022845 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022847 | XLP-013-000022847 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022849 | XLP-013-000022853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022855 | XLP-013-000022867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022877 | XLP-013-000022889 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022892 | XLP-013-000022916 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022918 | XLP-013-000022919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022923 | XLP-013-000022927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022929 | XLP-013-000022929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022931 | XLP-013-000022934 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022936 | XLP-013-000022942 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022944 | XLP-013-000022945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022947 | XLP-013-000022949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022951 | XLP-013-000022966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022968 | XLP-013-000022971 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022973 | XLP-013-000022978 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022980 | XLP-013-000022980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022984 | XLP-013-000022985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000022987 | XLP-013-000022987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000022993 | XLP-013-000022998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023001 | XLP-013-000023039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023041 | XLP-013-000023048 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023050 | XLP-013-000023050 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023052 | XLP-013-000023056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023058 | XLP-013-000023058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023065 | XLP-013-000023067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023069 | XLP-013-000023069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023078 | XLP-013-000023092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023096 | XLP-013-000023097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023099 | XLP-013-000023103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023105 | XLP-013-000023123 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023128 | XLP-013-000023132 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023136 | XLP-013-000023147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023149 | XLP-013-000023151 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023153 | XLP-013-000023162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023164 | XLP-013-000023175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023183 | XLP-013-000023187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023189 | XLP-013-000023191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023193 | XLP-013-000023215 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023217 | XLP-013-000023246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023248 | XLP-013-000023256 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023258 | XLP-013-000023271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023273 | XLP-013-000023281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023283 | XLP-013-000023291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023294 | XLP-013-000023327 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023330 | XLP-013-000023345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023347 | XLP-013-000023353 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023357 | XLP-013-000023388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023392 | XLP-013-000023392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023395 | XLP-013-000023395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023399 | XLP-013-000023401 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023412 | XLP-013-000023457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023459 | XLP-013-000023464 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023471 | XLP-013-000023473 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023475 | XLP-013-000023477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023479 | XLP-013-000023492 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023495 | XLP-013-000023502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023504 | XLP-013-000023505 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023507 | XLP-013-000023507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023510 | XLP-013-000023510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023512 | XLP-013-000023512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023515 | XLP-013-000023515 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023517 | XLP-013-000023522 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023524 | XLP-013-000023527 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023529 | XLP-013-000023531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023533 | XLP-013-000023534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023537 | XLP-013-000023540 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023542 | XLP-013-000023543 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023545 | XLP-013-000023548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023559 | XLP-013-000023561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023563 | XLP-013-000023564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023566 | XLP-013-000023568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023570 | XLP-013-000023571 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023573 | XLP-013-000023574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023576 | XLP-013-000023580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023583 | XLP-013-000023584 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023586 | XLP-013-000023588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023591 | XLP-013-000023593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023596 | XLP-013-000023600 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023603 | XLP-013-000023607 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023609 | XLP-013-000023610 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023612 | XLP-013-000023615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023617 | XLP-013-000023617 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023619 | XLP-013-000023621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023623 | XLP-013-000023627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023629 | XLP-013-000023629 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023631 | XLP-013-000023634 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023636 | XLP-013-000023646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023650 | XLP-013-000023650 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023652 | XLP-013-000023652 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023656 | XLP-013-000023659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023661 | XLP-013-000023663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023665 | XLP-013-000023679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023682 | XLP-013-000023688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023691 | XLP-013-000023701 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023705 | XLP-013-000023709 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023712 | XLP-013-000023726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023729 | XLP-013-000023733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000023735 | XLP-013-000023740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023742 | XLP-013-000023755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000023757 | XLP-013-000024271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000024280 | XLP-013-000024515 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000024518 | XLP-013-000024519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000024530 | XLP-013-000024531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000024545 | XLP-013-000024558 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000024571 | XLP-013-000024571 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000024579 | XLP-013-000024585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000024588 | XLP-013-000024592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000024606 | XLP-013-000024610 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000001 | XLP-014-000000001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000003 | XLP-014-000000005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000010 | XLP-014-000000012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000014 | XLP-014-000000014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000018 | XLP-014-000000018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000020 | XLP-014-000000025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000033 | XLP-014-000000037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000040 | XLP-014-000000040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000043 | XLP-014-000000055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000058 | XLP-014-000000058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000060 | XLP-014-000000061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000065 | XLP-014-000000070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000073 | XLP-014-000000075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000078 | XLP-014-000000082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000090 | XLP-014-000000090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000097 | XLP-014-000000099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000101 | XLP-014-000000104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000121 | XLP-014-000000121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000134 | XLP-014-000000135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000137 | XLP-014-000000137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000143 | XLP-014-000000145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000147 | XLP-014-000000147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000149 | XLP-014-000000149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000155 | XLP-014-000000157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000159 | XLP-014-000000162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000165 | XLP-014-000000168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000170 | XLP-014-000000170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000172 | XLP-014-000000172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000176 | XLP-014-000000177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000179 | XLP-014-000000180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000183 | XLP-014-000000190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000194 | XLP-014-000000194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000197 | XLP-014-000000197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000200 | XLP-014-000000200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000207 | XLP-014-000000215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000217 | XLP-014-000000217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000226 | XLP-014-000000227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000230 | XLP-014-000000230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000236 | XLP-014-000000236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000243 | XLP-014-000000244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000246 | XLP-014-000000247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000249 | XLP-014-000000250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000253 | XLP-014-000000254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000256 | XLP-014-000000256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000260 | XLP-014-000000260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000262 | XLP-014-000000265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000267 | XLP-014-000000267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000269 | XLP-014-000000272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000274 | XLP-014-000000275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000277 | XLP-014-000000286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000292 | XLP-014-000000306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000308 | XLP-014-000000324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000326 | XLP-014-000000329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000331 | XLP-014-000000331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000333 | XLP-014-000000334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000336 | XLP-014-000000337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000339 | XLP-014-000000344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000354 | XLP-014-000000358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000360 | XLP-014-000000360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000364 | XLP-014-000000364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000366 | XLP-014-000000366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000368 | XLP-014-000000369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000376 | XLP-014-000000376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000386 | XLP-014-000000386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000388 | XLP-014-000000389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000397 | XLP-014-000000398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000402 | XLP-014-000000402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000405 | XLP-014-000000407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000411 | XLP-014-000000414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000418 | XLP-014-000000418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000420 | XLP-014-000000421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000424 | XLP-014-000000424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000426 | XLP-014-000000426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000435 | XLP-014-000000435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000444 | XLP-014-000000473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000475 | XLP-014-000000477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000479 | XLP-014-000000479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000482 | XLP-014-000000482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000484 | XLP-014-000000485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000487 | XLP-014-000000487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000489 | XLP-014-000000496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000498 | XLP-014-000000498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000502 | XLP-014-000000514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000517 | XLP-014-000000518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000528 | XLP-014-000000529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000534 | XLP-014-000000534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000536 | XLP-014-000000536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000542 | XLP-014-000000543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000546 | XLP-014-000000550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000555 | XLP-014-000000555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000564 | XLP-014-000000564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000572 | XLP-014-000000572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000583 | XLP-014-000000586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000595 | XLP-014-000000596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000605 | XLP-014-000000605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000609 | XLP-014-000000609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000611 | XLP-014-000000613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000635 | XLP-014-000000635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000643 | XLP-014-000000643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000646 | XLP-014-000000646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000648 | XLP-014-000000650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000660 | XLP-014-000000660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000662 | XLP-014-000000662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000677 | XLP-014-000000679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000695 | XLP-014-000000695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000697 | XLP-014-000000697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000736 | XLP-014-000000736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000743 | XLP-014-000000743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000749 | XLP-014-000000750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000766 | XLP-014-000000773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000782 | XLP-014-000000782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000787 | XLP-014-000000788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000796 | XLP-014-000000797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000800 | XLP-014-000000800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000804 | XLP-014-000000804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000821 | XLP-014-000000826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000837 | XLP-014-000000843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000846 | XLP-014-000000847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000849 | XLP-014-000000853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000855 | XLP-014-000000855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000857 | XLP-014-000000857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000859 | XLP-014-000000863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000865 | XLP-014-000000867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000876 | XLP-014-000000878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000880 | XLP-014-000000881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000884 | XLP-014-000000884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000887 | XLP-014-000000887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000889 | XLP-014-000000889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000891 | XLP-014-000000891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000895 | XLP-014-000000899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000902 | XLP-014-000000905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000907 | XLP-014-000000908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000911 | XLP-014-000000916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000918 | XLP-014-000000920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000925 | XLP-014-000000928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000931 | XLP-014-000000931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000933 | XLP-014-000000934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000937 | XLP-014-000000946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000948 | XLP-014-000000949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000951 | XLP-014-000000951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000953 | XLP-014-000000960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000962 | XLP-014-000000970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000972 | XLP-014-000000974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000976 | XLP-014-000000977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000979 | XLP-014-000000979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000981 | XLP-014-000000981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000983 | XLP-014-000000983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000985 | XLP-014-000000985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000987 | XLP-014-000000989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000000992 | XLP-014-000000994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000000997 | XLP-014-000000999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001002 | XLP-014-000001003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001005 | XLP-014-000001006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001008 | XLP-014-000001012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001014 | XLP-014-000001016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001019 | XLP-014-000001020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001022 | XLP-014-000001022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001027 | XLP-014-000001029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001031 | XLP-014-000001031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001034 | XLP-014-000001035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001040 | XLP-014-000001041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001043 | XLP-014-000001043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001046 | XLP-014-000001047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001049 | XLP-014-000001049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001053 | XLP-014-000001053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001055 | XLP-014-000001055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001059 | XLP-014-000001059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001062 | XLP-014-000001062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001065 | XLP-014-000001065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001067 | XLP-014-000001073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001076 | XLP-014-000001077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001080 | XLP-014-000001086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001089 | XLP-014-000001091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001093 | XLP-014-000001093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001097 | XLP-014-000001097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001100 | XLP-014-000001100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001102 | XLP-014-000001105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001107 | XLP-014-000001117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001119 | XLP-014-000001120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001122 | XLP-014-000001132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001134 | XLP-014-000001134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001138 | XLP-014-000001139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001142 | XLP-014-000001143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001145 | XLP-014-000001145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001147 | XLP-014-000001152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001156 | XLP-014-000001156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001158 | XLP-014-000001158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001161 | XLP-014-000001161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001164 | XLP-014-000001166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001168 | XLP-014-000001169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001171 | XLP-014-000001171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001176 | XLP-014-000001176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001179 | XLP-014-000001179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001181 | XLP-014-000001188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001190 | XLP-014-000001196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001198 | XLP-014-000001199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001202 | XLP-014-000001209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001211 | XLP-014-000001214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001216 | XLP-014-000001225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001228 | XLP-014-000001229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001231 | XLP-014-000001235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001237 | XLP-014-000001239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001242 | XLP-014-000001243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001246 | XLP-014-000001246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001250 | XLP-014-000001250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001252 | XLP-014-000001252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001254 | XLP-014-000001255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001257 | XLP-014-000001257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001262 | XLP-014-000001265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001268 | XLP-014-000001269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001272 | XLP-014-000001272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001276 | XLP-014-000001279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001281 | XLP-014-000001281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001284 | XLP-014-000001288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001290 | XLP-014-000001290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001293 | XLP-014-000001297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001299 | XLP-014-000001300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001304 | XLP-014-000001305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001307 | XLP-014-000001308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001310 | XLP-014-000001310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001312 | XLP-014-000001313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001315 | XLP-014-000001317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001319 | XLP-014-000001324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001327 | XLP-014-000001328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001331 | XLP-014-000001332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001339 | XLP-014-000001346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001348 | XLP-014-000001351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001354 | XLP-014-000001355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001363 | XLP-014-000001363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001366 | XLP-014-000001366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001368 | XLP-014-000001368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001371 | XLP-014-000001374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001376 | XLP-014-000001376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001386 | XLP-014-000001387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001389 | XLP-014-000001391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001394 | XLP-014-000001396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001398 | XLP-014-000001398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001401 | XLP-014-000001407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001409 | XLP-014-000001413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001415 | XLP-014-000001417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001420 | XLP-014-000001423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001425 | XLP-014-000001439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001442 | XLP-014-000001445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001447 | XLP-014-000001452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001454 | XLP-014-000001455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001457 | XLP-014-000001457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001460 | XLP-014-000001462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001464 | XLP-014-000001464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001466 | XLP-014-000001472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001474 | XLP-014-000001478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001481 | XLP-014-000001481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001485 | XLP-014-000001486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001488 | XLP-014-000001490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001493 | XLP-014-000001493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001497 | XLP-014-000001499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001502 | XLP-014-000001502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001507 | XLP-014-000001507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001509 | XLP-014-000001516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001520 | XLP-014-000001520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001523 | XLP-014-000001530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001534 | XLP-014-000001534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001538 | XLP-014-000001539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001541 | XLP-014-000001548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001553 | XLP-014-000001553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001556 | XLP-014-000001556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001559 | XLP-014-000001559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001561 | XLP-014-000001564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001569 | XLP-014-000001570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001574 | XLP-014-000001580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001582 | XLP-014-000001589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001592 | XLP-014-000001594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001597 | XLP-014-000001598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001602 | XLP-014-000001602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001604 | XLP-014-000001605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001607 | XLP-014-000001612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001615 | XLP-014-000001623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001625 | XLP-014-000001627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001635 | XLP-014-000001635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001638 | XLP-014-000001639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001647 | XLP-014-000001647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001649 | XLP-014-000001656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001658 | XLP-014-000001658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001660 | XLP-014-000001661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001663 | XLP-014-000001663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001665 | XLP-014-000001666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001668 | XLP-014-000001672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001674 | XLP-014-000001677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001681 | XLP-014-000001692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001694 | XLP-014-000001694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001697 | XLP-014-000001698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001703 | XLP-014-000001703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001706 | XLP-014-000001709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001711 | XLP-014-000001712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001714 | XLP-014-000001714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001717 | XLP-014-000001725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001731 | XLP-014-000001733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001736 | XLP-014-000001737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001739 | XLP-014-000001739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001742 | XLP-014-000001746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001748 | XLP-014-000001748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001750 | XLP-014-000001751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001753 | XLP-014-000001753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001755 | XLP-014-000001755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001759 | XLP-014-000001762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001764 | XLP-014-000001768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001770 | XLP-014-000001772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001775 | XLP-014-000001775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001777 | XLP-014-000001778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001780 | XLP-014-000001780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001782 | XLP-014-000001783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001785 | XLP-014-000001785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001787 | XLP-014-000001787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001789 | XLP-014-000001790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001794 | XLP-014-000001797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001799 | XLP-014-000001799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001801 | XLP-014-000001804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001806 | XLP-014-000001806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001808 | XLP-014-000001812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001814 | XLP-014-000001816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001818 | XLP-014-000001818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001820 | XLP-014-000001820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001824 | XLP-014-000001827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001831 | XLP-014-000001833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001840 | XLP-014-000001843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001845 | XLP-014-000001850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001856 | XLP-014-000001857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001859 | XLP-014-000001859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001861 | XLP-014-000001873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001876 | XLP-014-000001879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001881 | XLP-014-000001882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001885 | XLP-014-000001886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001889 | XLP-014-000001889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001891 | XLP-014-000001894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001896 | XLP-014-000001900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001903 | XLP-014-000001905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001911 | XLP-014-000001911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001914 | XLP-014-000001923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001925 | XLP-014-000001925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001930 | XLP-014-000001938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001945 | XLP-014-000001947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001950 | XLP-014-000001954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001957 | XLP-014-000001958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001963 | XLP-014-000001963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001965 | XLP-014-000001968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001970 | XLP-014-000001973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001976 | XLP-014-000001979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001981 | XLP-014-000001981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001987 | XLP-014-000001988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001990 | XLP-014-000001991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000001993 | XLP-014-000001994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000001996 | XLP-014-000001996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002000 | XLP-014-000002002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002007 | XLP-014-000002008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002010 | XLP-014-000002012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002014 | XLP-014-000002016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002018 | XLP-014-000002020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002023 | XLP-014-000002023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002026 | XLP-014-000002029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002033 | XLP-014-000002035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002037 | XLP-014-000002041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002043 | XLP-014-000002045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002048 | XLP-014-000002049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002051 | XLP-014-000002052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002056 | XLP-014-000002057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002059 | XLP-014-000002061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002064 | XLP-014-000002064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002066 | XLP-014-000002071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002073 | XLP-014-000002073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002075 | XLP-014-000002075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002077 | XLP-014-000002077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002079 | XLP-014-000002080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002082 | XLP-014-000002086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002090 | XLP-014-000002093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002096 | XLP-014-000002096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002099 | XLP-014-000002100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002102 | XLP-014-000002103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002105 | XLP-014-000002108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002110 | XLP-014-000002119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002121 | XLP-014-000002122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002125 | XLP-014-000002128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002130 | XLP-014-000002133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002135 | XLP-014-000002137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002142 | XLP-014-000002166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002169 | XLP-014-000002169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002171 | XLP-014-000002178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002181 | XLP-014-000002182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002184 | XLP-014-000002190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002192 | XLP-014-000002193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002197 | XLP-014-000002197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002199 | XLP-014-000002204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002206 | XLP-014-000002208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002210 | XLP-014-000002210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002212 | XLP-014-000002212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002215 | XLP-014-000002222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002224 | XLP-014-000002224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002230 | XLP-014-000002230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002232 | XLP-014-000002236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002238 | XLP-014-000002240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002243 | XLP-014-000002247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002250 | XLP-014-000002251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002255 | XLP-014-000002256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002265 | XLP-014-000002266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002269 | XLP-014-000002270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002275 | XLP-014-000002276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002278 | XLP-014-000002287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002289 | XLP-014-000002289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002291 | XLP-014-000002294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002296 | XLP-014-000002296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002298 | XLP-014-000002298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002300 | XLP-014-000002301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002304 | XLP-014-000002305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002307 | XLP-014-000002311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002314 | XLP-014-000002314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002318 | XLP-014-000002318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002328 | XLP-014-000002331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002334 | XLP-014-000002334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002336 | XLP-014-000002342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002345 | XLP-014-000002346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002348 | XLP-014-000002349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002351 | XLP-014-000002351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002355 | XLP-014-000002355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002358 | XLP-014-000002358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002360 | XLP-014-000002361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002365 | XLP-014-000002366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002370 | XLP-014-000002372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002374 | XLP-014-000002378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002384 | XLP-014-000002401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002403 | XLP-014-000002404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002406 | XLP-014-000002408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002410 | XLP-014-000002410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002414 | XLP-014-000002415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002417 | XLP-014-000002420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002425 | XLP-014-000002425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002428 | XLP-014-000002433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002435 | XLP-014-000002436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002439 | XLP-014-000002441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002443 | XLP-014-000002444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002446 | XLP-014-000002446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002448 | XLP-014-000002448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002450 | XLP-014-000002450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002455 | XLP-014-000002455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002458 | XLP-014-000002458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002460 | XLP-014-000002465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002469 | XLP-014-000002470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002473 | XLP-014-000002473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002475 | XLP-014-000002475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002478 | XLP-014-000002478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002481 | XLP-014-000002487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002494 | XLP-014-000002497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002503 | XLP-014-000002506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002508 | XLP-014-000002508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002511 | XLP-014-000002511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002513 | XLP-014-000002514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002518 | XLP-014-000002518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002520 | XLP-014-000002521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002524 | XLP-014-000002524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002526 | XLP-014-000002526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002529 | XLP-014-000002533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002536 | XLP-014-000002537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002540 | XLP-014-000002549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002551 | XLP-014-000002555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002557 | XLP-014-000002564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002567 | XLP-014-000002567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002569 | XLP-014-000002569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002572 | XLP-014-000002575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002577 | XLP-014-000002577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002589 | XLP-014-000002589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002594 | XLP-014-000002596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002598 | XLP-014-000002606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002608 | XLP-014-000002611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002614 | XLP-014-000002617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002619 | XLP-014-000002624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002626 | XLP-014-000002626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002628 | XLP-014-000002630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002632 | XLP-014-000002634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002637 | XLP-014-000002647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002649 | XLP-014-000002652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002654 | XLP-014-000002656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002658 | XLP-014-000002658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002660 | XLP-014-000002660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002665 | XLP-014-000002665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002667 | XLP-014-000002667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002669 | XLP-014-000002670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002672 | XLP-014-000002676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002678 | XLP-014-000002682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002684 | XLP-014-000002684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002686 | XLP-014-000002687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002689 | XLP-014-000002689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002692 | XLP-014-000002692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002695 | XLP-014-000002695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002699 | XLP-014-000002703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002706 | XLP-014-000002707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002709 | XLP-014-000002711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002715 | XLP-014-000002715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002717 | XLP-014-000002726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002728 | XLP-014-000002730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002732 | XLP-014-000002734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002736 | XLP-014-000002740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002742 | XLP-014-000002754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002756 | XLP-014-000002756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002758 | XLP-014-000002758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002760 | XLP-014-000002767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002769 | XLP-014-000002769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002771 | XLP-014-000002772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002774 | XLP-014-000002774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002776 | XLP-014-000002776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002778 | XLP-014-000002780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002786 | XLP-014-000002793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002795 | XLP-014-000002795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002799 | XLP-014-000002799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002801 | XLP-014-000002801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002803 | XLP-014-000002804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002806 | XLP-014-000002808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002812 | XLP-014-000002812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002816 | XLP-014-000002822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002826 | XLP-014-000002831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002834 | XLP-014-000002839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002841 | XLP-014-000002843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002845 | XLP-014-000002845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002847 | XLP-014-000002849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002852 | XLP-014-000002860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002865 | XLP-014-000002865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002868 | XLP-014-000002868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002875 | XLP-014-000002875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002879 | XLP-014-000002879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002881 | XLP-014-000002881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002883 | XLP-014-000002883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002885 | XLP-014-000002885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002887 | XLP-014-000002892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002896 | XLP-014-000002896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002901 | XLP-014-000002901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002904 | XLP-014-000002905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002907 | XLP-014-000002907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002910 | XLP-014-000002913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002915 | XLP-014-000002923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002925 | XLP-014-000002925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002927 | XLP-014-000002927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002930 | XLP-014-000002931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002934 | XLP-014-000002938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002940 | XLP-014-000002940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002944 | XLP-014-000002946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002948 | XLP-014-000002948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002950 | XLP-014-000002952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002954 | XLP-014-000002954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002956 | XLP-014-000002964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002968 | XLP-014-000002970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002972 | XLP-014-000002975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002977 | XLP-014-000002978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002980 | XLP-014-000002988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000002990 | XLP-014-000002994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002996 | XLP-014-000002996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000002998 | XLP-014-000002999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003002 | XLP-014-000003003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003005 | XLP-014-000003008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003010 | XLP-014-000003012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003014 | XLP-014-000003014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003016 | XLP-014-000003024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003029 | XLP-014-000003031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003036 | XLP-014-000003036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003039 | XLP-014-000003039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003041 | XLP-014-000003042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003044 | XLP-014-000003049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003052 | XLP-014-000003052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003054 | XLP-014-000003056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003058 | XLP-014-000003060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003065 | XLP-014-000003065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003067 | XLP-014-000003069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003073 | XLP-014-000003073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003075 | XLP-014-000003090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003092 | XLP-014-000003094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003097 | XLP-014-000003104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003106 | XLP-014-000003108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003112 | XLP-014-000003112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003116 | XLP-014-000003119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003122 | XLP-014-000003122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003127 | XLP-014-000003127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003129 | XLP-014-000003132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003134 | XLP-014-000003135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003139 | XLP-014-000003141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003143 | XLP-014-000003145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003147 | XLP-014-000003149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003151 | XLP-014-000003154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003157 | XLP-014-000003157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003160 | XLP-014-000003161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003163 | XLP-014-000003163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003165 | XLP-014-000003170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003172 | XLP-014-000003174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003177 | XLP-014-000003183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003185 | XLP-014-000003192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003194 | XLP-014-000003202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003204 | XLP-014-000003205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003207 | XLP-014-000003207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003209 | XLP-014-000003215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003219 | XLP-014-000003232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003234 | XLP-014-000003237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003240 | XLP-014-000003241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003243 | XLP-014-000003243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003245 | XLP-014-000003254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003259 | XLP-014-000003264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003266 | XLP-014-000003268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003271 | XLP-014-000003272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003274 | XLP-014-000003276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003278 | XLP-014-000003282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003286 | XLP-014-000003289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003292 | XLP-014-000003306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003309 | XLP-014-000003312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003316 | XLP-014-000003322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003324 | XLP-014-000003324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003326 | XLP-014-000003326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003328 | XLP-014-000003329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003332 | XLP-014-000003332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003334 | XLP-014-000003336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003338 | XLP-014-000003341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003344 | XLP-014-000003345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003348 | XLP-014-000003348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003350 | XLP-014-000003351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003353 | XLP-014-000003353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003357 | XLP-014-000003358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003360 | XLP-014-000003364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003367 | XLP-014-000003370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003373 | XLP-014-000003373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003378 | XLP-014-000003378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003383 | XLP-014-000003385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003388 | XLP-014-000003388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003391 | XLP-014-000003397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003399 | XLP-014-000003399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003401 | XLP-014-000003401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003404 | XLP-014-000003404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003406 | XLP-014-000003407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003409 | XLP-014-000003410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003413 | XLP-014-000003416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003422 | XLP-014-000003423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003425 | XLP-014-000003425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003429 | XLP-014-000003432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003434 | XLP-014-000003434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003436 | XLP-014-000003437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003440 | XLP-014-000003441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003443 | XLP-014-000003451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003454 | XLP-014-000003462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003464 | XLP-014-000003468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003470 | XLP-014-000003476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003478 | XLP-014-000003479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003481 | XLP-014-000003483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003486 | XLP-014-000003490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003492 | XLP-014-000003492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003494 | XLP-014-000003494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003496 | XLP-014-000003500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003502 | XLP-014-000003507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003509 | XLP-014-000003509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003514 | XLP-014-000003517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003519 | XLP-014-000003524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003528 | XLP-014-000003535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003537 | XLP-014-000003538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003540 | XLP-014-000003540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003542 | XLP-014-000003544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003546 | XLP-014-000003556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003558 | XLP-014-000003559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003561 | XLP-014-000003561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003564 | XLP-014-000003565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003567 | XLP-014-000003568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003570 | XLP-014-000003570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003572 | XLP-014-000003573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003575 | XLP-014-000003577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003582 | XLP-014-000003584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003586 | XLP-014-000003586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003588 | XLP-014-000003588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003592 | XLP-014-000003598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003600 | XLP-014-000003601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003604 | XLP-014-000003605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003607 | XLP-014-000003607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003609 | XLP-014-000003609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003611 | XLP-014-000003614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003616 | XLP-014-000003616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003618 | XLP-014-000003621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003623 | XLP-014-000003628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003630 | XLP-014-000003632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003634 | XLP-014-000003634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003636 | XLP-014-000003637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003639 | XLP-014-000003645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003647 | XLP-014-000003647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003649 | XLP-014-000003651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003655 | XLP-014-000003655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003658 | XLP-014-000003663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003667 | XLP-014-000003670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003672 | XLP-014-000003672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003675 | XLP-014-000003682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003684 | XLP-014-000003684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003686 | XLP-014-000003687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003690 | XLP-014-000003690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003693 | XLP-014-000003693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003695 | XLP-014-000003696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003700 | XLP-014-000003700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003702 | XLP-014-000003703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003705 | XLP-014-000003707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003710 | XLP-014-000003714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003718 | XLP-014-000003718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003720 | XLP-014-000003720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003722 | XLP-014-000003722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003724 | XLP-014-000003727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003730 | XLP-014-000003731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003733 | XLP-014-000003733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003735 | XLP-014-000003737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003739 | XLP-014-000003739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003742 | XLP-014-000003747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003749 | XLP-014-000003754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003758 | XLP-014-000003766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003768 | XLP-014-000003770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003772 | XLP-014-000003773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003775 | XLP-014-000003776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003779 | XLP-014-000003779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003782 | XLP-014-000003784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003786 | XLP-014-000003795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003797 | XLP-014-000003802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003804 | XLP-014-000003805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003809 | XLP-014-000003811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003816 | XLP-014-000003816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003820 | XLP-014-000003822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003824 | XLP-014-000003825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003831 | XLP-014-000003831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003834 | XLP-014-000003835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003838 | XLP-014-000003838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003841 | XLP-014-000003843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003845 | XLP-014-000003849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003851 | XLP-014-000003856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003861 | XLP-014-000003865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003867 | XLP-014-000003868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003871 | XLP-014-000003880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003882 | XLP-014-000003884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003888 | XLP-014-000003892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003895 | XLP-014-000003898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003900 | XLP-014-000003900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003902 | XLP-014-000003904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003909 | XLP-014-000003909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003912 | XLP-014-000003919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003922 | XLP-014-000003929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003931 | XLP-014-000003931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003934 | XLP-014-000003939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003941 | XLP-014-000003941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003943 | XLP-014-000003943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003945 | XLP-014-000003948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003951 | XLP-014-000003966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003970 | XLP-014-000003970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003972 | XLP-014-000003973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003976 | XLP-014-000003977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003981 | XLP-014-000003983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003985 | XLP-014-000003986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003988 | XLP-014-000003989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003991 | XLP-014-000003992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003994 | XLP-014-000003994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000003996 | XLP-014-000003996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000003998 | XLP-014-000003999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004001 | XLP-014-000004002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004004 | XLP-014-000004005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004007 | XLP-014-000004009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004012 | XLP-014-000004015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004017 | XLP-014-000004017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004019 | XLP-014-000004026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004028 | XLP-014-000004028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004030 | XLP-014-000004030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004032 | XLP-014-000004039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004042 | XLP-014-000004044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004046 | XLP-014-000004048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004050 | XLP-014-000004054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004056 | XLP-014-000004063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004065 | XLP-014-000004065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004071 | XLP-014-000004071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004073 | XLP-014-000004073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004075 | XLP-014-000004077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004079 | XLP-014-000004087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004090 | XLP-014-000004107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004109 | XLP-014-000004109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004111 | XLP-014-000004111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004113 | XLP-014-000004115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004117 | XLP-014-000004119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004122 | XLP-014-000004125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004127 | XLP-014-000004129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004132 | XLP-014-000004132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004134 | XLP-014-000004134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004137 | XLP-014-000004137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004139 | XLP-014-000004143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004145 | XLP-014-000004146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004148 | XLP-014-000004148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004150 | XLP-014-000004151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004153 | XLP-014-000004153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004158 | XLP-014-000004158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004160 | XLP-014-000004160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004162 | XLP-014-000004164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004168 | XLP-014-000004169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004171 | XLP-014-000004173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004177 | XLP-014-000004177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004180 | XLP-014-000004186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004189 | XLP-014-000004193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004196 | XLP-014-000004197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004199 | XLP-014-000004199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004202 | XLP-014-000004209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004213 | XLP-014-000004213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004216 | XLP-014-000004218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004220 | XLP-014-000004220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004222 | XLP-014-000004222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004225 | XLP-014-000004226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004228 | XLP-014-000004230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004232 | XLP-014-000004234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004236 | XLP-014-000004240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004242 | XLP-014-000004242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004245 | XLP-014-000004245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004247 | XLP-014-000004247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004249 | XLP-014-000004252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004254 | XLP-014-000004254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004256 | XLP-014-000004257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004260 | XLP-014-000004260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004262 | XLP-014-000004263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004265 | XLP-014-000004268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004270 | XLP-014-000004272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004274 | XLP-014-000004276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004278 | XLP-014-000004290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004292 | XLP-014-000004292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004294 | XLP-014-000004294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004296 | XLP-014-000004296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004300 | XLP-014-000004300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004309 | XLP-014-000004311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004317 | XLP-014-000004320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004322 | XLP-014-000004326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004328 | XLP-014-000004332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004334 | XLP-014-000004344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004346 | XLP-014-000004349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004351 | XLP-014-000004352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004358 | XLP-014-000004359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004361 | XLP-014-000004362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004365 | XLP-014-000004365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004368 | XLP-014-000004368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004372 | XLP-014-000004374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004376 | XLP-014-000004376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004378 | XLP-014-000004382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004384 | XLP-014-000004389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004391 | XLP-014-000004391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004395 | XLP-014-000004395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004398 | XLP-014-000004414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004417 | XLP-014-000004425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004427 | XLP-014-000004427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004429 | XLP-014-000004430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004432 | XLP-014-000004433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004435 | XLP-014-000004437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004439 | XLP-014-000004443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004445 | XLP-014-000004446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004448 | XLP-014-000004450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004452 | XLP-014-000004465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004467 | XLP-014-000004469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004472 | XLP-014-000004472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004474 | XLP-014-000004474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004476 | XLP-014-000004476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004479 | XLP-014-000004480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004482 | XLP-014-000004487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004491 | XLP-014-000004496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004498 | XLP-014-000004500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004503 | XLP-014-000004514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004518 | XLP-014-000004521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004523 | XLP-014-000004526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004531 | XLP-014-000004532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004534 | XLP-014-000004534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004536 | XLP-014-000004537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004541 | XLP-014-000004541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004545 | XLP-014-000004545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004550 | XLP-014-000004556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004561 | XLP-014-000004561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004563 | XLP-014-000004568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004570 | XLP-014-000004571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004575 | XLP-014-000004576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004579 | XLP-014-000004582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004586 | XLP-014-000004587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004592 | XLP-014-000004593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004595 | XLP-014-000004596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004600 | XLP-014-000004600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004603 | XLP-014-000004603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004605 | XLP-014-000004606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004611 | XLP-014-000004611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004613 | XLP-014-000004613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004618 | XLP-014-000004622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004624 | XLP-014-000004635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004638 | XLP-014-000004638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004642 | XLP-014-000004646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004648 | XLP-014-000004651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004653 | XLP-014-000004665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004668 | XLP-014-000004672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004674 | XLP-014-000004678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004680 | XLP-014-000004682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004684 | XLP-014-000004686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004690 | XLP-014-000004693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004701 | XLP-014-000004701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004703 | XLP-014-000004703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004705 | XLP-014-000004706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004708 | XLP-014-000004708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004711 | XLP-014-000004711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004713 | XLP-014-000004714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004716 | XLP-014-000004716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004718 | XLP-014-000004718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004721 | XLP-014-000004721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004723 | XLP-014-000004725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004731 | XLP-014-000004731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004737 | XLP-014-000004738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004741 | XLP-014-000004741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004746 | XLP-014-000004747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004749 | XLP-014-000004750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004752 | XLP-014-000004760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004764 | XLP-014-000004764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004766 | XLP-014-000004769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004774 | XLP-014-000004776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004778 | XLP-014-000004783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004786 | XLP-014-000004787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004789 | XLP-014-000004789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004791 | XLP-014-000004793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004796 | XLP-014-000004802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004804 | XLP-014-000004804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004806 | XLP-014-000004811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004814 | XLP-014-000004814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004823 | XLP-014-000004828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004830 | XLP-014-000004830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004832 | XLP-014-000004832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004836 | XLP-014-000004839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004842 | XLP-014-000004842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004844 | XLP-014-000004849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004852 | XLP-014-000004856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004858 | XLP-014-000004858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004862 | XLP-014-000004863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004865 | XLP-014-000004866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004868 | XLP-014-000004869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004871 | XLP-014-000004872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004875 | XLP-014-000004875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004877 | XLP-014-000004878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004880 | XLP-014-000004880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004888 | XLP-014-000004891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004893 | XLP-014-000004893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004895 | XLP-014-000004895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004897 | XLP-014-000004898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004901 | XLP-014-000004901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004904 | XLP-014-000004904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004906 | XLP-014-000004906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004911 | XLP-014-000004912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004915 | XLP-014-000004916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004919 | XLP-014-000004919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004921 | XLP-014-000004923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004925 | XLP-014-000004926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004930 | XLP-014-000004931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004934 | XLP-014-000004935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004937 | XLP-014-000004946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004950 | XLP-014-000004950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004955 | XLP-014-000004957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004959 | XLP-014-000004959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004964 | XLP-014-000004964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004966 | XLP-014-000004966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000004968 | XLP-014-000004968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004970 | XLP-014-000004970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004972 | XLP-014-000004972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004974 | XLP-014-000004974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004983 | XLP-014-000004987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004990 | XLP-014-000004991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004993 | XLP-014-000004993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000004995 | XLP-014-000004998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005001 | XLP-014-000005001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005004 | XLP-014-000005004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005012 | XLP-014-000005014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005022 | XLP-014-000005028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005030 | XLP-014-000005032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005035 | XLP-014-000005035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005037 | XLP-014-000005037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005039 | XLP-014-000005039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005043 | XLP-014-000005044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005046 | XLP-014-000005046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005052 | XLP-014-000005053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005056 | XLP-014-000005058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005061 | XLP-014-000005062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005064 | XLP-014-000005064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005069 | XLP-014-000005069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005072 | XLP-014-000005073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005080 | XLP-014-000005080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005083 | XLP-014-000005089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005097 | XLP-014-000005097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005099 | XLP-014-000005099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005101 | XLP-014-000005101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005105 | XLP-014-000005105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005107 | XLP-014-000005107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005109 | XLP-014-000005109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005116 | XLP-014-000005118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005123 | XLP-014-000005125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005128 | XLP-014-000005132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005134 | XLP-014-000005134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005136 | XLP-014-000005137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005139 | XLP-014-000005143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005148 | XLP-014-000005149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005151 | XLP-014-000005151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005154 | XLP-014-000005157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005159 | XLP-014-000005162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005164 | XLP-014-000005168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005170 | XLP-014-000005188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005190 | XLP-014-000005194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005197 | XLP-014-000005197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005200 | XLP-014-000005202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005205 | XLP-014-000005205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005207 | XLP-014-000005209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005212 | XLP-014-000005213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005215 | XLP-014-000005218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005222 | XLP-014-000005226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005231 | XLP-014-000005231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005233 | XLP-014-000005237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005244 | XLP-014-000005244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005249 | XLP-014-000005253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005255 | XLP-014-000005255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005257 | XLP-014-000005257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005259 | XLP-014-000005260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005262 | XLP-014-000005262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005264 | XLP-014-000005265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005268 | XLP-014-000005268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005272 | XLP-014-000005272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005274 | XLP-014-000005276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005278 | XLP-014-000005279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005281 | XLP-014-000005281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005283 | XLP-014-000005283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005285 | XLP-014-000005290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005294 | XLP-014-000005294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005296 | XLP-014-000005296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005298 | XLP-014-000005305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005307 | XLP-014-000005307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005310 | XLP-014-000005313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005315 | XLP-014-000005319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005321 | XLP-014-000005324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005326 | XLP-014-000005327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005330 | XLP-014-000005334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005336 | XLP-014-000005339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005341 | XLP-014-000005345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005348 | XLP-014-000005356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005358 | XLP-014-000005361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005363 | XLP-014-000005365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005369 | XLP-014-000005370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005372 | XLP-014-000005374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005376 | XLP-014-000005383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005385 | XLP-014-000005385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005387 | XLP-014-000005388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005401 | XLP-014-000005401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005404 | XLP-014-000005404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005407 | XLP-014-000005408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005410 | XLP-014-000005411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005414 | XLP-014-000005416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005419 | XLP-014-000005421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005424 | XLP-014-000005424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005426 | XLP-014-000005426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005428 | XLP-014-000005428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005431 | XLP-014-000005431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005433 | XLP-014-000005433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005437 | XLP-014-000005437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005442 | XLP-014-000005442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005444 | XLP-014-000005444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005446 | XLP-014-000005447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005449 | XLP-014-000005449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005452 | XLP-014-000005453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005455 | XLP-014-000005457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005463 | XLP-014-000005464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005466 | XLP-014-000005467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005470 | XLP-014-000005470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005472 | XLP-014-000005478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005480 | XLP-014-000005480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005482 | XLP-014-000005482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005485 | XLP-014-000005488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005490 | XLP-014-000005491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005496 | XLP-014-000005496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005502 | XLP-014-000005503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005505 | XLP-014-000005512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005514 | XLP-014-000005520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005522 | XLP-014-000005532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005534 | XLP-014-000005538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005541 | XLP-014-000005542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005544 | XLP-014-000005550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005553 | XLP-014-000005559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005562 | XLP-014-000005562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005564 | XLP-014-000005565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005568 | XLP-014-000005571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005573 | XLP-014-000005574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005576 | XLP-014-000005578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005580 | XLP-014-000005582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005585 | XLP-014-000005589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005591 | XLP-014-000005593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005595 | XLP-014-000005596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005598 | XLP-014-000005598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005600 | XLP-014-000005613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005615 | XLP-014-000005615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005617 | XLP-014-000005628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005631 | XLP-014-000005636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005638 | XLP-014-000005645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005647 | XLP-014-000005651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005653 | XLP-014-000005654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005658 | XLP-014-000005662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005664 | XLP-014-000005667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005669 | XLP-014-000005678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005681 | XLP-014-000005682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005686 | XLP-014-000005694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005697 | XLP-014-000005697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005699 | XLP-014-000005699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005701 | XLP-014-000005701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005704 | XLP-014-000005707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005710 | XLP-014-000005711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005716 | XLP-014-000005727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005731 | XLP-014-000005737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005739 | XLP-014-000005742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005744 | XLP-014-000005752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005754 | XLP-014-000005755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005758 | XLP-014-000005759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005761 | XLP-014-000005762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005764 | XLP-014-000005767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005772 | XLP-014-000005778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005781 | XLP-014-000005781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005783 | XLP-014-000005783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005786 | XLP-014-000005788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005795 | XLP-014-000005795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005798 | XLP-014-000005798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005801 | XLP-014-000005808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005810 | XLP-014-000005814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005816 | XLP-014-000005820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005822 | XLP-014-000005823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005825 | XLP-014-000005825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005828 | XLP-014-000005829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005831 | XLP-014-000005845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005847 | XLP-014-000005847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005849 | XLP-014-000005849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005851 | XLP-014-000005851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005855 | XLP-014-000005865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005891 | XLP-014-000005891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005893 | XLP-014-000005895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005898 | XLP-014-000005899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005901 | XLP-014-000005902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005909 | XLP-014-000005909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005911 | XLP-014-000005913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005915 | XLP-014-000005915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005918 | XLP-014-000005922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005945 | XLP-014-000005948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005950 | XLP-014-000005956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000005958 | XLP-014-000005982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005984 | XLP-014-000005985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000005999 | XLP-014-000006004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006007 | XLP-014-000006010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006017 | XLP-014-000006020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006026 | XLP-014-000006027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006029 | XLP-014-000006035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006038 | XLP-014-000006043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006047 | XLP-014-000006047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006052 | XLP-014-000006052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006056 | XLP-014-000006070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006073 | XLP-014-000006076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006091 | XLP-014-000006097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006100 | XLP-014-000006104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006107 | XLP-014-000006108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006111 | XLP-014-000006112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006114 | XLP-014-000006136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006140 | XLP-014-000006150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006154 | XLP-014-000006156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006159 | XLP-014-000006164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006177 | XLP-014-000006179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006181 | XLP-014-000006181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006185 | XLP-014-000006187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006190 | XLP-014-000006190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006192 | XLP-014-000006192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006195 | XLP-014-000006196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006201 | XLP-014-000006201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006203 | XLP-014-000006205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006211 | XLP-014-000006213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006216 | XLP-014-000006217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006219 | XLP-014-000006219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006224 | XLP-014-000006228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006231 | XLP-014-000006231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006234 | XLP-014-000006234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006239 | XLP-014-000006239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006244 | XLP-014-000006252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006254 | XLP-014-000006255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006267 | XLP-014-000006267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006286 | XLP-014-000006286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006292 | XLP-014-000006306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006311 | XLP-014-000006311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006314 | XLP-014-000006314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006317 | XLP-014-000006320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006322 | XLP-014-000006322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006324 | XLP-014-000006324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006334 | XLP-014-000006336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006340 | XLP-014-000006340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006342 | XLP-014-000006342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006344 | XLP-014-000006345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006358 | XLP-014-000006358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006360 | XLP-014-000006363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006366 | XLP-014-000006367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006369 | XLP-014-000006369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006371 | XLP-014-000006372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006383 | XLP-014-000006384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006386 | XLP-014-000006386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006404 | XLP-014-000006404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006406 | XLP-014-000006406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006408 | XLP-014-000006411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006415 | XLP-014-000006415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006431 | XLP-014-000006433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006435 | XLP-014-000006436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006439 | XLP-014-000006440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006448 | XLP-014-000006449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006455 | XLP-014-000006458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006462 | XLP-014-000006462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006465 | XLP-014-000006465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006469 | XLP-014-000006469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006473 | XLP-014-000006477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006479 | XLP-014-000006481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006483 | XLP-014-000006483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006488 | XLP-014-000006488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006490 | XLP-014-000006491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006493 | XLP-014-000006500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006509 | XLP-014-000006510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006512 | XLP-014-000006512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006515 | XLP-014-000006515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006528 | XLP-014-000006534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006537 | XLP-014-000006537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006542 | XLP-014-000006544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006552 | XLP-014-000006552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006554 | XLP-014-000006555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006557 | XLP-014-000006561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006563 | XLP-014-000006564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006568 | XLP-014-000006572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006577 | XLP-014-000006579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006584 | XLP-014-000006585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006589 | XLP-014-000006589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006594 | XLP-014-000006594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006596 | XLP-014-000006596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006601 | XLP-014-000006612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006614 | XLP-014-000006619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006622 | XLP-014-000006622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006624 | XLP-014-000006625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006627 | XLP-014-000006629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006634 | XLP-014-000006641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006645 | XLP-014-000006652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006654 | XLP-014-000006656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006659 | XLP-014-000006672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006678 | XLP-014-000006678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006680 | XLP-014-000006684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006686 | XLP-014-000006686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006690 | XLP-014-000006691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006694 | XLP-014-000006697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006700 | XLP-014-000006700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006702 | XLP-014-000006702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006705 | XLP-014-000006712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006715 | XLP-014-000006717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006724 | XLP-014-000006727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006736 | XLP-014-000006741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006746 | XLP-014-000006749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006755 | XLP-014-000006762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006765 | XLP-014-000006769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006771 | XLP-014-000006772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006775 | XLP-014-000006782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006787 | XLP-014-000006787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006789 | XLP-014-000006798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006800 | XLP-014-000006808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006810 | XLP-014-000006815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006821 | XLP-014-000006821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006825 | XLP-014-000006826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006828 | XLP-014-000006828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006830 | XLP-014-000006835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006837 | XLP-014-000006840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006842 | XLP-014-000006846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006850 | XLP-014-000006864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006866 | XLP-014-000006879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006881 | XLP-014-000006885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006889 | XLP-014-000006890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006892 | XLP-014-000006892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006895 | XLP-014-000006916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006919 | XLP-014-000006919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006921 | XLP-014-000006932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006934 | XLP-014-000006934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006940 | XLP-014-000006940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006942 | XLP-014-000006944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006946 | XLP-014-000006947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006949 | XLP-014-000006950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006952 | XLP-014-000006952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006956 | XLP-014-000006957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006960 | XLP-014-000006962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006966 | XLP-014-000006975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006986 | XLP-014-000006989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000006993 | XLP-014-000006993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000006996 | XLP-014-000007002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007004 | XLP-014-000007006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007010 | XLP-014-000007024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007026 | XLP-014-000007027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007029 | XLP-014-000007029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007032 | XLP-014-000007033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007035 | XLP-014-000007036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007039 | XLP-014-000007041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007044 | XLP-014-000007046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007048 | XLP-014-000007049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007051 | XLP-014-000007051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007058 | XLP-014-000007070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007075 | XLP-014-000007078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007084 | XLP-014-000007086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007089 | XLP-014-000007089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007091 | XLP-014-000007091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007093 | XLP-014-000007103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007105 | XLP-014-000007106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007109 | XLP-014-000007115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007117 | XLP-014-000007121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007124 | XLP-014-000007124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007126 | XLP-014-000007126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007128 | XLP-014-000007128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007133 | XLP-014-000007133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007135 | XLP-014-000007136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007138 | XLP-014-000007138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007146 | XLP-014-000007150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007152 | XLP-014-000007157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007159 | XLP-014-000007160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007163 | XLP-014-000007164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007166 | XLP-014-000007166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007174 | XLP-014-000007175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007177 | XLP-014-000007178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007184 | XLP-014-000007184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007188 | XLP-014-000007194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007198 | XLP-014-000007201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007203 | XLP-014-000007204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007210 | XLP-014-000007210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007212 | XLP-014-000007214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007217 | XLP-014-000007217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007219 | XLP-014-000007219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007221 | XLP-014-000007222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007229 | XLP-014-000007230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007232 | XLP-014-000007233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007235 | XLP-014-000007235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007238 | XLP-014-000007238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007240 | XLP-014-000007242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007244 | XLP-014-000007246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007256 | XLP-014-000007256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007262 | XLP-014-000007263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007268 | XLP-014-000007272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007278 | XLP-014-000007290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007295 | XLP-014-000007295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007298 | XLP-014-000007299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007302 | XLP-014-000007302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007304 | XLP-014-000007312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007316 | XLP-014-000007317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007320 | XLP-014-000007321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007325 | XLP-014-000007332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007334 | XLP-014-000007336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007343 | XLP-014-000007349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007352 | XLP-014-000007357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007359 | XLP-014-000007370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007372 | XLP-014-000007374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007376 | XLP-014-000007378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007381 | XLP-014-000007382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007384 | XLP-014-000007385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007388 | XLP-014-000007403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007405 | XLP-014-000007405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007408 | XLP-014-000007417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007419 | XLP-014-000007421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007428 | XLP-014-000007438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007452 | XLP-014-000007455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007457 | XLP-014-000007458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007463 | XLP-014-000007463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007465 | XLP-014-000007467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007470 | XLP-014-000007470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007472 | XLP-014-000007473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007476 | XLP-014-000007489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007491 | XLP-014-000007491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007494 | XLP-014-000007495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007499 | XLP-014-000007500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007503 | XLP-014-000007507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007509 | XLP-014-000007509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007511 | XLP-014-000007512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007515 | XLP-014-000007515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007527 | XLP-014-000007531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007533 | XLP-014-000007558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007561 | XLP-014-000007561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007575 | XLP-014-000007576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007578 | XLP-014-000007579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007581 | XLP-014-000007581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007583 | XLP-014-000007585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007589 | XLP-014-000007597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007599 | XLP-014-000007599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007601 | XLP-014-000007604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007606 | XLP-014-000007610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007623 | XLP-014-000007623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007627 | XLP-014-000007633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007638 | XLP-014-000007641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007644 | XLP-014-000007646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007648 | XLP-014-000007650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007654 | XLP-014-000007656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007659 | XLP-014-000007666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007671 | XLP-014-000007675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007680 | XLP-014-000007687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007690 | XLP-014-000007701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007705 | XLP-014-000007706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007712 | XLP-014-000007717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007720 | XLP-014-000007722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007724 | XLP-014-000007725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007733 | XLP-014-000007733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007735 | XLP-014-000007735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007737 | XLP-014-000007737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007739 | XLP-014-000007742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007745 | XLP-014-000007749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007751 | XLP-014-000007751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007758 | XLP-014-000007765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007773 | XLP-014-000007773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007776 | XLP-014-000007776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007778 | XLP-014-000007780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007787 | XLP-014-000007792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007804 | XLP-014-000007805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007810 | XLP-014-000007811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007816 | XLP-014-000007819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007855 | XLP-014-000007855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007857 | XLP-014-000007859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007868 | XLP-014-000007882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007884 | XLP-014-000007884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007888 | XLP-014-000007889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007891 | XLP-014-000007891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007893 | XLP-014-000007898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007900 | XLP-014-000007902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007907 | XLP-014-000007907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007909 | XLP-014-000007922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007924 | XLP-014-000007926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007928 | XLP-014-000007928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007935 | XLP-014-000007936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007938 | XLP-014-000007940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007943 | XLP-014-000007945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007949 | XLP-014-000007952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007954 | XLP-014-000007954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007966 | XLP-014-000007968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007970 | XLP-014-000007970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000007982 | XLP-014-000007988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000007992 | XLP-014-000008000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008003 | XLP-014-000008003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008007 | XLP-014-000008008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008010 | XLP-014-000008010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008013 | XLP-014-000008021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008023 | XLP-014-000008025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008027 | XLP-014-000008027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008032 | XLP-014-000008032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008034 | XLP-014-000008038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008043 | XLP-014-000008043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008046 | XLP-014-000008047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008050 | XLP-014-000008053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008058 | XLP-014-000008062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008069 | XLP-014-000008069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008075 | XLP-014-000008077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008082 | XLP-014-000008084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008087 | XLP-014-000008089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008091 | XLP-014-000008091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008094 | XLP-014-000008096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008098 | XLP-014-000008099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008104 | XLP-014-000008113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008115 | XLP-014-000008117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008119 | XLP-014-000008119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008121 | XLP-014-000008126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008131 | XLP-014-000008131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008137 | XLP-014-000008143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008145 | XLP-014-000008156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008158 | XLP-014-000008158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008161 | XLP-014-000008161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008163 | XLP-014-000008165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008169 | XLP-014-000008171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008174 | XLP-014-000008175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008180 | XLP-014-000008182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008184 | XLP-014-000008186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008189 | XLP-014-000008194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008198 | XLP-014-000008198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008206 | XLP-014-000008206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008208 | XLP-014-000008214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008216 | XLP-014-000008219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008226 | XLP-014-000008227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008230 | XLP-014-000008235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008238 | XLP-014-000008243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008245 | XLP-014-000008245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008247 | XLP-014-000008253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008255 | XLP-014-000008255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008257 | XLP-014-000008257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008260 | XLP-014-000008267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008271 | XLP-014-000008271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008273 | XLP-014-000008277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008279 | XLP-014-000008284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008288 | XLP-014-000008288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008290 | XLP-014-000008290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008297 | XLP-014-000008312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008314 | XLP-014-000008314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008320 | XLP-014-000008320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008325 | XLP-014-000008327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008333 | XLP-014-000008336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008340 | XLP-014-000008341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008343 | XLP-014-000008343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008345 | XLP-014-000008345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008347 | XLP-014-000008355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008360 | XLP-014-000008360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008362 | XLP-014-000008377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008379 | XLP-014-000008382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008386 | XLP-014-000008386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008388 | XLP-014-000008389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008392 | XLP-014-000008392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008395 | XLP-014-000008395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008403 | XLP-014-000008404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008415 | XLP-014-000008432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008434 | XLP-014-000008434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008439 | XLP-014-000008440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008442 | XLP-014-000008443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008448 | XLP-014-000008448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008456 | XLP-014-000008466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008483 | XLP-014-000008498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008504 | XLP-014-000008504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008508 | XLP-014-000008511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008517 | XLP-014-000008517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008521 | XLP-014-000008525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008529 | XLP-014-000008558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008563 | XLP-014-000008565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008572 | XLP-014-000008572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008579 | XLP-014-000008586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008591 | XLP-014-000008591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008593 | XLP-014-000008594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008598 | XLP-014-000008602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008611 | XLP-014-000008618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008625 | XLP-014-000008625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008634 | XLP-014-000008636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008638 | XLP-014-000008641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008643 | XLP-014-000008662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008664 | XLP-014-000008667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008669 | XLP-014-000008669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008674 | XLP-014-000008678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008680 | XLP-014-000008686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008694 | XLP-014-000008696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008698 | XLP-014-000008698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008700 | XLP-014-000008700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008705 | XLP-014-000008707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008710 | XLP-014-000008710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008713 | XLP-014-000008714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008716 | XLP-014-000008716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008718 | XLP-014-000008731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008735 | XLP-014-000008736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008743 | XLP-014-000008744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008748 | XLP-014-000008748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008750 | XLP-014-000008751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008753 | XLP-014-000008753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008755 | XLP-014-000008757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008759 | XLP-014-000008759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008761 | XLP-014-000008761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008768 | XLP-014-000008772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008783 | XLP-014-000008786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008790 | XLP-014-000008795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008803 | XLP-014-000008804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008809 | XLP-014-000008809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008811 | XLP-014-000008812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008814 | XLP-014-000008814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008834 | XLP-014-000008835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008837 | XLP-014-000008838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008840 | XLP-014-000008841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008845 | XLP-014-000008846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008848 | XLP-014-000008848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008851 | XLP-014-000008865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008867 | XLP-014-000008868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008871 | XLP-014-000008871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008890 | XLP-014-000008890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008903 | XLP-014-000008903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008905 | XLP-014-000008905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008910 | XLP-014-000008917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008921 | XLP-014-000008921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008924 | XLP-014-000008924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008927 | XLP-014-000008949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008954 | XLP-014-000008958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000008961 | XLP-014-000008962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008969 | XLP-014-000008970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008975 | XLP-014-000008975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008978 | XLP-014-000008978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008981 | XLP-014-000008984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008986 | XLP-014-000008988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008991 | XLP-014-000008992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000008997 | XLP-014-000009000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009002 | XLP-014-000009016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009018 | XLP-014-000009018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009022 | XLP-014-000009025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009030 | XLP-014-000009030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009039 | XLP-014-000009040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009048 | XLP-014-000009048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009054 | XLP-014-000009054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009056 | XLP-014-000009056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009060 | XLP-014-000009060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009062 | XLP-014-000009064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009070 | XLP-014-000009072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009077 | XLP-014-000009079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009082 | XLP-014-000009083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009088 | XLP-014-000009100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009102 | XLP-014-000009106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009108 | XLP-014-000009110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009116 | XLP-014-000009116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009118 | XLP-014-000009119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009123 | XLP-014-000009124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009133 | XLP-014-000009138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009140 | XLP-014-000009143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009145 | XLP-014-000009146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009149 | XLP-014-000009151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009164 | XLP-014-000009171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009174 | XLP-014-000009176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009180 | XLP-014-000009181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009185 | XLP-014-000009188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009190 | XLP-014-000009191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009195 | XLP-014-000009195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009197 | XLP-014-000009197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009199 | XLP-014-000009200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009202 | XLP-014-000009203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009207 | XLP-014-000009211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009213 | XLP-014-000009229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009235 | XLP-014-000009235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009237 | XLP-014-000009237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009244 | XLP-014-000009248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009250 | XLP-014-000009257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009259 | XLP-014-000009259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009267 | XLP-014-000009268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009271 | XLP-014-000009277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009280 | XLP-014-000009284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009288 | XLP-014-000009288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009290 | XLP-014-000009292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009294 | XLP-014-000009297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009303 | XLP-014-000009303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009305 | XLP-014-000009306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009310 | XLP-014-000009311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009326 | XLP-014-000009326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009336 | XLP-014-000009353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009363 | XLP-014-000009364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009382 | XLP-014-000009382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009385 | XLP-014-000009386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009388 | XLP-014-000009388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009390 | XLP-014-000009392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009394 | XLP-014-000009395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009410 | XLP-014-000009411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009414 | XLP-014-000009414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009419 | XLP-014-000009420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009422 | XLP-014-000009428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009432 | XLP-014-000009432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009434 | XLP-014-000009437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009439 | XLP-014-000009439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009447 | XLP-014-000009451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009453 | XLP-014-000009454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009457 | XLP-014-000009458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009460 | XLP-014-000009460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009465 | XLP-014-000009465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009467 | XLP-014-000009467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009470 | XLP-014-000009470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009474 | XLP-014-000009474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009478 | XLP-014-000009480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009482 | XLP-014-000009483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009485 | XLP-014-000009486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009488 | XLP-014-000009490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009494 | XLP-014-000009496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009498 | XLP-014-000009498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009507 | XLP-014-000009511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009516 | XLP-014-000009516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009519 | XLP-014-000009520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009526 | XLP-014-000009526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009530 | XLP-014-000009530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009536 | XLP-014-000009536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009538 | XLP-014-000009538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009541 | XLP-014-000009541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009543 | XLP-014-000009543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009555 | XLP-014-000009555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009557 | XLP-014-000009557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009562 | XLP-014-000009562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009565 | XLP-014-000009566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009569 | XLP-014-000009569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009571 | XLP-014-000009571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009574 | XLP-014-000009576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009580 | XLP-014-000009580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009582 | XLP-014-000009582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009585 | XLP-014-000009585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009588 | XLP-014-000009589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009591 | XLP-014-000009595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009598 | XLP-014-000009598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009600 | XLP-014-000009600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009603 | XLP-014-000009604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009606 | XLP-014-000009606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009608 | XLP-014-000009615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009617 | XLP-014-000009620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009622 | XLP-014-000009623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009626 | XLP-014-000009629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009632 | XLP-014-000009632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009635 | XLP-014-000009646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009648 | XLP-014-000009649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009651 | XLP-014-000009652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009655 | XLP-014-000009657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009659 | XLP-014-000009659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009662 | XLP-014-000009663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009665 | XLP-014-000009666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009668 | XLP-014-000009670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009672 | XLP-014-000009678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009680 | XLP-014-000009680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009682 | XLP-014-000009682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009684 | XLP-014-000009709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009711 | XLP-014-000009711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009713 | XLP-014-000009713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009716 | XLP-014-000009724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009726 | XLP-014-000009726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009728 | XLP-014-000009728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009730 | XLP-014-000009731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009735 | XLP-014-000009735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009737 | XLP-014-000009740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009743 | XLP-014-000009743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009746 | XLP-014-000009746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009749 | XLP-014-000009749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009754 | XLP-014-000009755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009757 | XLP-014-000009757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009759 | XLP-014-000009759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009766 | XLP-014-000009769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009771 | XLP-014-000009777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009779 | XLP-014-000009779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009782 | XLP-014-000009785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009790 | XLP-014-000009792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009794 | XLP-014-000009798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009800 | XLP-014-000009800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009802 | XLP-014-000009802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009805 | XLP-014-000009806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009808 | XLP-014-000009820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009822 | XLP-014-000009822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009825 | XLP-014-000009825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009827 | XLP-014-000009831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009833 | XLP-014-000009833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009836 | XLP-014-000009839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009843 | XLP-014-000009843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009845 | XLP-014-000009847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009850 | XLP-014-000009857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009859 | XLP-014-000009860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009863 | XLP-014-000009863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009865 | XLP-014-000009868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009870 | XLP-014-000009871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009874 | XLP-014-000009875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009877 | XLP-014-000009879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009883 | XLP-014-000009887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009889 | XLP-014-000009890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009892 | XLP-014-000009892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009894 | XLP-014-000009895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009897 | XLP-014-000009897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009899 | XLP-014-000009907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009912 | XLP-014-000009917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009920 | XLP-014-000009921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009923 | XLP-014-000009924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009927 | XLP-014-000009928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009930 | XLP-014-000009931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009933 | XLP-014-000009935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009940 | XLP-014-000009944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009946 | XLP-014-000009946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009948 | XLP-014-000009948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009950 | XLP-014-000009958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009960 | XLP-014-000009961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009964 | XLP-014-000009965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009967 | XLP-014-000009969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000009971 | XLP-014-000009971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009973 | XLP-014-000009973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009975 | XLP-014-000009978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009980 | XLP-014-000009980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009982 | XLP-014-000009990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009992 | XLP-014-000009994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000009996 | XLP-014-000009998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010005 | XLP-014-000010005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010007 | XLP-014-000010007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010009 | XLP-014-000010017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010019 | XLP-014-000010021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010023 | XLP-014-000010024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010026 | XLP-014-000010026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010030 | XLP-014-000010031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010034 | XLP-014-000010034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010036 | XLP-014-000010037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010039 | XLP-014-000010039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010041 | XLP-014-000010042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010044 | XLP-014-000010046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010049 | XLP-014-000010049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010052 | XLP-014-000010054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010056 | XLP-014-000010058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010060 | XLP-014-000010063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010066 | XLP-014-000010066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010068 | XLP-014-000010068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010070 | XLP-014-000010070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010072 | XLP-014-000010081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010083 | XLP-014-000010083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010088 | XLP-014-000010088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010092 | XLP-014-000010092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010094 | XLP-014-000010095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010097 | XLP-014-000010104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010107 | XLP-014-000010109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010111 | XLP-014-000010113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010115 | XLP-014-000010115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010117 | XLP-014-000010118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010121 | XLP-014-000010121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010123 | XLP-014-000010123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010125 | XLP-014-000010126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010128 | XLP-014-000010133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010139 | XLP-014-000010141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010144 | XLP-014-000010144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010146 | XLP-014-000010154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010156 | XLP-014-000010160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010165 | XLP-014-000010167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010169 | XLP-014-000010169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010171 | XLP-014-000010171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010173 | XLP-014-000010173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010176 | XLP-014-000010181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010185 | XLP-014-000010185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010188 | XLP-014-000010188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010190 | XLP-014-000010202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010204 | XLP-014-000010204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010206 | XLP-014-000010210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010212 | XLP-014-000010221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010225 | XLP-014-000010229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010231 | XLP-014-000010231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010233 | XLP-014-000010237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010240 | XLP-014-000010259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010261 | XLP-014-000010261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010263 | XLP-014-000010276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010279 | XLP-014-000010280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010282 | XLP-014-000010285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010287 | XLP-014-000010297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010299 | XLP-014-000010301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010303 | XLP-014-000010306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010308 | XLP-014-000010313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010315 | XLP-014-000010322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010324 | XLP-014-000010329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010331 | XLP-014-000010334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010336 | XLP-014-000010341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010344 | XLP-014-000010344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010346 | XLP-014-000010346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010348 | XLP-014-000010348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010351 | XLP-014-000010359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010361 | XLP-014-000010361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010366 | XLP-014-000010371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010381 | XLP-014-000010381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010383 | XLP-014-000010384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010386 | XLP-014-000010389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010391 | XLP-014-000010391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010394 | XLP-014-000010395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010398 | XLP-014-000010398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010401 | XLP-014-000010406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010408 | XLP-014-000010408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010410 | XLP-014-000010415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010417 | XLP-014-000010417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010419 | XLP-014-000010419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010421 | XLP-014-000010422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010424 | XLP-014-000010431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010433 | XLP-014-000010436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010438 | XLP-014-000010445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010447 | XLP-014-000010447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010449 | XLP-014-000010456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010458 | XLP-014-000010473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010475 | XLP-014-000010478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010482 | XLP-014-000010483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010486 | XLP-014-000010502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010504 | XLP-014-000010515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010518 | XLP-014-000010519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010524 | XLP-014-000010526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010528 | XLP-014-000010531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010533 | XLP-014-000010534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010536 | XLP-014-000010536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010538 | XLP-014-000010543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010547 | XLP-014-000010547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010549 | XLP-014-000010550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010552 | XLP-014-000010553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010555 | XLP-014-000010555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010559 | XLP-014-000010569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010572 | XLP-014-000010572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010574 | XLP-014-000010576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010578 | XLP-014-000010578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010581 | XLP-014-000010581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010583 | XLP-014-000010585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010587 | XLP-014-000010588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010590 | XLP-014-000010591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010594 | XLP-014-000010594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010596 | XLP-014-000010596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010599 | XLP-014-000010610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010612 | XLP-014-000010614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010616 | XLP-014-000010616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010620 | XLP-014-000010621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010624 | XLP-014-000010624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010627 | XLP-014-000010628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010630 | XLP-014-000010635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010637 | XLP-014-000010638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010641 | XLP-014-000010641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010647 | XLP-014-000010647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010649 | XLP-014-000010652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010655 | XLP-014-000010655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010660 | XLP-014-000010660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010664 | XLP-014-000010664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010668 | XLP-014-000010668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010670 | XLP-014-000010670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010673 | XLP-014-000010673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010675 | XLP-014-000010677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010679 | XLP-014-000010681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010683 | XLP-014-000010683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010685 | XLP-014-000010693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010695 | XLP-014-000010696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010698 | XLP-014-000010698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010700 | XLP-014-000010703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010708 | XLP-014-000010709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010711 | XLP-014-000010711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010715 | XLP-014-000010719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010721 | XLP-014-000010721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010723 | XLP-014-000010723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010726 | XLP-014-000010727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010729 | XLP-014-000010734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010736 | XLP-014-000010736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010740 | XLP-014-000010746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010748 | XLP-014-000010753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010755 | XLP-014-000010762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010765 | XLP-014-000010765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010767 | XLP-014-000010772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010774 | XLP-014-000010774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010778 | XLP-014-000010778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010780 | XLP-014-000010780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010782 | XLP-014-000010783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010793 | XLP-014-000010794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010796 | XLP-014-000010796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010798 | XLP-014-000010798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010800 | XLP-014-000010809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010811 | XLP-014-000010812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010814 | XLP-014-000010815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010817 | XLP-014-000010826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010829 | XLP-014-000010832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010835 | XLP-014-000010835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010838 | XLP-014-000010838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010840 | XLP-014-000010843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010845 | XLP-014-000010845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010847 | XLP-014-000010848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010851 | XLP-014-000010851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010853 | XLP-014-000010857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010859 | XLP-014-000010859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010861 | XLP-014-000010861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010863 | XLP-014-000010867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010869 | XLP-014-000010869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010871 | XLP-014-000010873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010877 | XLP-014-000010877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010884 | XLP-014-000010884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010889 | XLP-014-000010889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010893 | XLP-014-000010893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010896 | XLP-014-000010897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010899 | XLP-014-000010899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010902 | XLP-014-000010903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010907 | XLP-014-000010909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010911 | XLP-014-000010912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010914 | XLP-014-000010915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010917 | XLP-014-000010917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010919 | XLP-014-000010920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010923 | XLP-014-000010924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010926 | XLP-014-000010926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010928 | XLP-014-000010930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010933 | XLP-014-000010936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010941 | XLP-014-000010944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010946 | XLP-014-000010955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010958 | XLP-014-000010958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010960 | XLP-014-000010964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000010966 | XLP-014-000010968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010971 | XLP-014-000010975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010979 | XLP-014-000010983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010987 | XLP-014-000010988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010990 | XLP-014-000010997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000010999 | XLP-014-000010999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011003 | XLP-014-000011005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011008 | XLP-014-000011008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011013 | XLP-014-000011013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011015 | XLP-014-000011015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011018 | XLP-014-000011020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011024 | XLP-014-000011026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011028 | XLP-014-000011031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011033 | XLP-014-000011037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011039 | XLP-014-000011047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011053 | XLP-014-000011053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011058 | XLP-014-000011058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011060 | XLP-014-000011073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011075 | XLP-014-000011078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011080 | XLP-014-000011087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011091 | XLP-014-000011092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011094 | XLP-014-000011096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011098 | XLP-014-000011098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011103 | XLP-014-000011105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011107 | XLP-014-000011107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011109 | XLP-014-000011114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011117 | XLP-014-000011118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011120 | XLP-014-000011120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011122 | XLP-014-000011124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011126 | XLP-014-000011132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011134 | XLP-014-000011134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011136 | XLP-014-000011137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011139 | XLP-014-000011156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011159 | XLP-014-000011162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011165 | XLP-014-000011168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011170 | XLP-014-000011172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011174 | XLP-014-000011174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011176 | XLP-014-000011176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011178 | XLP-014-000011179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011182 | XLP-014-000011188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011190 | XLP-014-000011192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011195 | XLP-014-000011195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011199 | XLP-014-000011199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011201 | XLP-014-000011201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011203 | XLP-014-000011204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011207 | XLP-014-000011212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011215 | XLP-014-000011216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011218 | XLP-014-000011232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011235 | XLP-014-000011247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011250 | XLP-014-000011253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011255 | XLP-014-000011260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011262 | XLP-014-000011262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011264 | XLP-014-000011264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011268 | XLP-014-000011268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011270 | XLP-014-000011270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011273 | XLP-014-000011273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011275 | XLP-014-000011278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011281 | XLP-014-000011287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011290 | XLP-014-000011292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011295 | XLP-014-000011298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011300 | XLP-014-000011313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011317 | XLP-014-000011318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011321 | XLP-014-000011327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011329 | XLP-014-000011330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011332 | XLP-014-000011333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011335 | XLP-014-000011336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011338 | XLP-014-000011338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011340 | XLP-014-000011342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011346 | XLP-014-000011347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011355 | XLP-014-000011355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011357 | XLP-014-000011369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011372 | XLP-014-000011374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011376 | XLP-014-000011377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011380 | XLP-014-000011385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011388 | XLP-014-000011389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011395 | XLP-014-000011400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011402 | XLP-014-000011403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011405 | XLP-014-000011408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011410 | XLP-014-000011411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011415 | XLP-014-000011415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011417 | XLP-014-000011418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011420 | XLP-014-000011423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011425 | XLP-014-000011429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011431 | XLP-014-000011433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011437 | XLP-014-000011440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011443 | XLP-014-000011443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011446 | XLP-014-000011447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011451 | XLP-014-000011451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011453 | XLP-014-000011455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011458 | XLP-014-000011458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011461 | XLP-014-000011471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011475 | XLP-014-000011475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011477 | XLP-014-000011479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011482 | XLP-014-000011482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011487 | XLP-014-000011487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011489 | XLP-014-000011490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011494 | XLP-014-000011496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011499 | XLP-014-000011501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011504 | XLP-014-000011504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011506 | XLP-014-000011506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011509 | XLP-014-000011515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011520 | XLP-014-000011522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011525 | XLP-014-000011530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011532 | XLP-014-000011533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011539 | XLP-014-000011541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011544 | XLP-014-000011544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011546 | XLP-014-000011551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011553 | XLP-014-000011557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011559 | XLP-014-000011560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011566 | XLP-014-000011569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011571 | XLP-014-000011571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011573 | XLP-014-000011573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011575 | XLP-014-000011584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011589 | XLP-014-000011604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011606 | XLP-014-000011606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011611 | XLP-014-000011622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011624 | XLP-014-000011626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011628 | XLP-014-000011638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011640 | XLP-014-000011642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011648 | XLP-014-000011655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011657 | XLP-014-000011658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011660 | XLP-014-000011661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011663 | XLP-014-000011665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011668 | XLP-014-000011668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011670 | XLP-014-000011670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011674 | XLP-014-000011674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011676 | XLP-014-000011679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011681 | XLP-014-000011683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011686 | XLP-014-000011691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011693 | XLP-014-000011695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011699 | XLP-014-000011703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011705 | XLP-014-000011707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011709 | XLP-014-000011709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011711 | XLP-014-000011711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011713 | XLP-014-000011717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011723 | XLP-014-000011752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011754 | XLP-014-000011754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011756 | XLP-014-000011756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011758 | XLP-014-000011758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011760 | XLP-014-000011760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011763 | XLP-014-000011769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011771 | XLP-014-000011771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011773 | XLP-014-000011775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011779 | XLP-014-000011779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011781 | XLP-014-000011781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011783 | XLP-014-000011783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011785 | XLP-014-000011799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011802 | XLP-014-000011803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011805 | XLP-014-000011809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011814 | XLP-014-000011816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011818 | XLP-014-000011819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011821 | XLP-014-000011829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011834 | XLP-014-000011837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011839 | XLP-014-000011841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011843 | XLP-014-000011848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011850 | XLP-014-000011850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011853 | XLP-014-000011858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011864 | XLP-014-000011864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011868 | XLP-014-000011870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011873 | XLP-014-000011874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011880 | XLP-014-000011883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011887 | XLP-014-000011887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011895 | XLP-014-000011895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011898 | XLP-014-000011901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011903 | XLP-014-000011903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011905 | XLP-014-000011910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011912 | XLP-014-000011913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011916 | XLP-014-000011923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011925 | XLP-014-000011925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011929 | XLP-014-000011930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011932 | XLP-014-000011932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011935 | XLP-014-000011935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011937 | XLP-014-000011940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011943 | XLP-014-000011944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011952 | XLP-014-000011955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011961 | XLP-014-000011966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000011968 | XLP-014-000011976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011978 | XLP-014-000011980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011982 | XLP-014-000011985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011987 | XLP-014-000011987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011991 | XLP-014-000011992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000011995 | XLP-014-000011997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012006 | XLP-014-000012006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012009 | XLP-014-000012009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012012 | XLP-014-000012012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012016 | XLP-014-000012018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012023 | XLP-014-000012024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012026 | XLP-014-000012026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012028 | XLP-014-000012031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012033 | XLP-014-000012033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012035 | XLP-014-000012035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012037 | XLP-014-000012038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012040 | XLP-014-000012041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012044 | XLP-014-000012044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012046 | XLP-014-000012049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012056 | XLP-014-000012060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012062 | XLP-014-000012065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012070 | XLP-014-000012071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012073 | XLP-014-000012074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012082 | XLP-014-000012082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012090 | XLP-014-000012090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012092 | XLP-014-000012092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012098 | XLP-014-000012098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012102 | XLP-014-000012103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012109 | XLP-014-000012131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012134 | XLP-014-000012136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012138 | XLP-014-000012138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012141 | XLP-014-000012142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012146 | XLP-014-000012150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012156 | XLP-014-000012156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012158 | XLP-014-000012160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012162 | XLP-014-000012162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012164 | XLP-014-000012165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012167 | XLP-014-000012168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012170 | XLP-014-000012173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012178 | XLP-014-000012193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012199 | XLP-014-000012199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012201 | XLP-014-000012202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012205 | XLP-014-000012207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012209 | XLP-014-000012210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012212 | XLP-014-000012213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012217 | XLP-014-000012218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012220 | XLP-014-000012222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012224 | XLP-014-000012224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012228 | XLP-014-000012231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012233 | XLP-014-000012234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012236 | XLP-014-000012239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012241 | XLP-014-000012243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012245 | XLP-014-000012253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012255 | XLP-014-000012261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012267 | XLP-014-000012267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012269 | XLP-014-000012271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012273 | XLP-014-000012276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012278 | XLP-014-000012287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012289 | XLP-014-000012291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012294 | XLP-014-000012294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012296 | XLP-014-000012296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012300 | XLP-014-000012300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012302 | XLP-014-000012303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012305 | XLP-014-000012307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012310 | XLP-014-000012317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012320 | XLP-014-000012320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012323 | XLP-014-000012336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012338 | XLP-014-000012342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012347 | XLP-014-000012350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012362 | XLP-014-000012362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012365 | XLP-014-000012380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012383 | XLP-014-000012384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012386 | XLP-014-000012387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012392 | XLP-014-000012393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012401 | XLP-014-000012401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012403 | XLP-014-000012409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012411 | XLP-014-000012412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012414 | XLP-014-000012417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012420 | XLP-014-000012420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012422 | XLP-014-000012422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012427 | XLP-014-000012438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012441 | XLP-014-000012442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012444 | XLP-014-000012458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012460 | XLP-014-000012473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012475 | XLP-014-000012482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012484 | XLP-014-000012484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012486 | XLP-014-000012487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012491 | XLP-014-000012491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012496 | XLP-014-000012496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012498 | XLP-014-000012517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012519 | XLP-014-000012522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012524 | XLP-014-000012528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012535 | XLP-014-000012537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012540 | XLP-014-000012540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012543 | XLP-014-000012545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012547 | XLP-014-000012548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012550 | XLP-014-000012551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012553 | XLP-014-000012554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012556 | XLP-014-000012558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012560 | XLP-014-000012564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012567 | XLP-014-000012567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012572 | XLP-014-000012572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012578 | XLP-014-000012584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012586 | XLP-014-000012586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012588 | XLP-014-000012592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012606 | XLP-014-000012606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012609 | XLP-014-000012609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012617 | XLP-014-000012617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012628 | XLP-014-000012628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012635 | XLP-014-000012635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012637 | XLP-014-000012637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012639 | XLP-014-000012640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012642 | XLP-014-000012642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012644 | XLP-014-000012650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012655 | XLP-014-000012655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012657 | XLP-014-000012657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012664 | XLP-014-000012664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012666 | XLP-014-000012670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012672 | XLP-014-000012676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012678 | XLP-014-000012680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012684 | XLP-014-000012684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012686 | XLP-014-000012687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012689 | XLP-014-000012690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012692 | XLP-014-000012697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012703 | XLP-014-000012706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012709 | XLP-014-000012709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012713 | XLP-014-000012715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012719 | XLP-014-000012719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012721 | XLP-014-000012726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012728 | XLP-014-000012731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012735 | XLP-014-000012735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012740 | XLP-014-000012741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012744 | XLP-014-000012745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012748 | XLP-014-000012755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012759 | XLP-014-000012760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012764 | XLP-014-000012766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012783 | XLP-014-000012785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012795 | XLP-014-000012795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012797 | XLP-014-000012797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012799 | XLP-014-000012804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012809 | XLP-014-000012824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012827 | XLP-014-000012828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012831 | XLP-014-000012831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012834 | XLP-014-000012835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012838 | XLP-014-000012838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012841 | XLP-014-000012841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012843 | XLP-014-000012843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012845 | XLP-014-000012851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012856 | XLP-014-000012857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012859 | XLP-014-000012868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012872 | XLP-014-000012875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012877 | XLP-014-000012877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012883 | XLP-014-000012884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012889 | XLP-014-000012889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012901 | XLP-014-000012902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012910 | XLP-014-000012918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012924 | XLP-014-000012924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012926 | XLP-014-000012928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012933 | XLP-014-000012985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000012989 | XLP-014-000012990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 14 | XLP-014-000012993 | XLP-014-000013017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000013021 | XLP-014-000013021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000013029 | XLP-014-000013037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000013045 | XLP-014-000013045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000013050 | XLP-014-000013052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 14 | XLP-014-000013054 | XLP-014-000013060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000001 | XLP-017-000000005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000007 | XLP-017-000000023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000025 | XLP-017-000000026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000028 | XLP-017-000000043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000045 | XLP-017-000000067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000069 | XLP-017-000000071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000073 | XLP-017-000000074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000078 | XLP-017-000000085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000090 | XLP-017-000000095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000097 | XLP-017-000000105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000109 | XLP-017-000000111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000113 | XLP-017-000000116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000118 | XLP-017-000000130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000133 | XLP-017-000000134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000137 | XLP-017-000000138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000146 | XLP-017-000000148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000150 | XLP-017-000000150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000159 | XLP-017-000000161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000164 | XLP-017-000000166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000174 | XLP-017-000000174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000183 | XLP-017-000000189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000191 | XLP-017-000000206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000208 | XLP-017-000000208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000214 | XLP-017-000000214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000221 | XLP-017-000000221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000226 | XLP-017-000000229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000231 | XLP-017-000000231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000233 | XLP-017-000000233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000236 | XLP-017-000000238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000242 | XLP-017-000000242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000244 | XLP-017-000000244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000246 | XLP-017-000000247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000251 | XLP-017-000000253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000265 | XLP-017-000000266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000269 | XLP-017-000000274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000276 | XLP-017-000000279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000281 | XLP-017-000000284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000286 | XLP-017-000000291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000293 | XLP-017-000000298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000300 | XLP-017-000000304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000310 | XLP-017-000000314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000316 | XLP-017-000000316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000318 | XLP-017-000000319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000321 | XLP-017-000000330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000332 | XLP-017-000000332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000335 | XLP-017-000000337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000339 | XLP-017-000000341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000347 | XLP-017-000000349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000351 | XLP-017-000000352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000354 | XLP-017-000000356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000358 | XLP-017-000000359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000362 | XLP-017-000000362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000366 | XLP-017-000000366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000368 | XLP-017-000000377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000379 | XLP-017-000000386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000389 | XLP-017-000000402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000405 | XLP-017-000000405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000408 | XLP-017-000000415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000417 | XLP-017-000000420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000424 | XLP-017-000000443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000447 | XLP-017-000000448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000454 | XLP-017-000000455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000457 | XLP-017-000000457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000459 | XLP-017-000000459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000465 | XLP-017-000000465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000467 | XLP-017-000000467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000472 | XLP-017-000000472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000474 | XLP-017-000000475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000477 | XLP-017-000000477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000479 | XLP-017-000000479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000481 | XLP-017-000000483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000485 | XLP-017-000000487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000489 | XLP-017-000000490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000492 | XLP-017-000000495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000497 | XLP-017-000000498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000501 | XLP-017-000000503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000507 | XLP-017-000000507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000509 | XLP-017-000000509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000511 | XLP-017-000000517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000519 | XLP-017-000000531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000533 | XLP-017-000000544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000554 | XLP-017-000000556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000558 | XLP-017-000000563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000566 | XLP-017-000000570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000576 | XLP-017-000000580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000582 | XLP-017-000000585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000587 | XLP-017-000000612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000614 | XLP-017-000000615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000617 | XLP-017-000000618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000620 | XLP-017-000000621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000623 | XLP-017-000000639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000642 | XLP-017-000000642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000645 | XLP-017-000000649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000651 | XLP-017-000000653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000657 | XLP-017-000000657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000659 | XLP-017-000000660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000662 | XLP-017-000000663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000669 | XLP-017-000000669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000673 | XLP-017-000000673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000675 | XLP-017-000000676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000679 | XLP-017-000000680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000682 | XLP-017-000000685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000687 | XLP-017-000000697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000700 | XLP-017-000000703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000705 | XLP-017-000000705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000707 | XLP-017-000000707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000709 | XLP-017-000000710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000717 | XLP-017-000000717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000719 | XLP-017-000000720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000722 | XLP-017-000000722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000724 | XLP-017-000000724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000726 | XLP-017-000000735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000737 | XLP-017-000000744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000746 | XLP-017-000000746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000748 | XLP-017-000000748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000750 | XLP-017-000000754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000758 | XLP-017-000000759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000761 | XLP-017-000000767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000770 | XLP-017-000000771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000773 | XLP-017-000000774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000776 | XLP-017-000000777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000783 | XLP-017-000000784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000786 | XLP-017-000000786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000790 | XLP-017-000000792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000794 | XLP-017-000000794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000800 | XLP-017-000000801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000803 | XLP-017-000000805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000807 | XLP-017-000000808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000810 | XLP-017-000000813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000815 | XLP-017-000000816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000821 | XLP-017-000000822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000826 | XLP-017-000000828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000830 | XLP-017-000000831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000833 | XLP-017-000000835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000837 | XLP-017-000000837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000839 | XLP-017-000000843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000845 | XLP-017-000000850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000852 | XLP-017-000000853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000858 | XLP-017-000000873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000875 | XLP-017-000000888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000890 | XLP-017-000000895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000897 | XLP-017-000000902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000904 | XLP-017-000000905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000909 | XLP-017-000000909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000913 | XLP-017-000000915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000918 | XLP-017-000000919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000000921 | XLP-017-000000921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000924 | XLP-017-000000933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000936 | XLP-017-000000938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000940 | XLP-017-000000943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000945 | XLP-017-000000951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000953 | XLP-017-000000985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000000987 | XLP-017-000001001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001003 | XLP-017-000001035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001037 | XLP-017-000001039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001041 | XLP-017-000001041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001044 | XLP-017-000001045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001047 | XLP-017-000001050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001052 | XLP-017-000001069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001072 | XLP-017-000001075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001077 | XLP-017-000001079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001081 | XLP-017-000001094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001096 | XLP-017-000001096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001100 | XLP-017-000001104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001106 | XLP-017-000001107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001109 | XLP-017-000001111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001113 | XLP-017-000001113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001115 | XLP-017-000001115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001119 | XLP-017-000001119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001122 | XLP-017-000001122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001124 | XLP-017-000001131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001133 | XLP-017-000001134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001136 | XLP-017-000001137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001139 | XLP-017-000001146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001149 | XLP-017-000001154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001157 | XLP-017-000001166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001168 | XLP-017-000001169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001171 | XLP-017-000001182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001184 | XLP-017-000001184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001186 | XLP-017-000001188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001190 | XLP-017-000001190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001192 | XLP-017-000001209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001211 | XLP-017-000001213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001215 | XLP-017-000001215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001218 | XLP-017-000001219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001221 | XLP-017-000001227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001231 | XLP-017-000001232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001234 | XLP-017-000001252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001255 | XLP-017-000001255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001259 | XLP-017-000001259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001261 | XLP-017-000001264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001266 | XLP-017-000001266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001268 | XLP-017-000001268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001270 | XLP-017-000001270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001272 | XLP-017-000001277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001281 | XLP-017-000001281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001284 | XLP-017-000001284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001286 | XLP-017-000001288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001290 | XLP-017-000001291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001293 | XLP-017-000001293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001295 | XLP-017-000001295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001297 | XLP-017-000001298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001300 | XLP-017-000001301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001304 | XLP-017-000001310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001313 | XLP-017-000001319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001321 | XLP-017-000001332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001334 | XLP-017-000001334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001336 | XLP-017-000001337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001344 | XLP-017-000001348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001351 | XLP-017-000001354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001358 | XLP-017-000001363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001365 | XLP-017-000001367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001370 | XLP-017-000001376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001378 | XLP-017-000001379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001381 | XLP-017-000001394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001397 | XLP-017-000001397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001400 | XLP-017-000001400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001402 | XLP-017-000001404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001409 | XLP-017-000001409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001414 | XLP-017-000001426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001428 | XLP-017-000001444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001447 | XLP-017-000001450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001452 | XLP-017-000001452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001458 | XLP-017-000001467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001469 | XLP-017-000001470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001474 | XLP-017-000001478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001480 | XLP-017-000001482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001484 | XLP-017-000001488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001491 | XLP-017-000001495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001499 | XLP-017-000001502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001505 | XLP-017-000001508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001510 | XLP-017-000001512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001514 | XLP-017-000001514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001516 | XLP-017-000001518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001521 | XLP-017-000001524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001527 | XLP-017-000001529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001532 | XLP-017-000001547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001549 | XLP-017-000001554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001556 | XLP-017-000001557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001559 | XLP-017-000001561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001563 | XLP-017-000001565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001567 | XLP-017-000001567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001570 | XLP-017-000001570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001577 | XLP-017-000001577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001579 | XLP-017-000001579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001583 | XLP-017-000001583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001585 | XLP-017-000001585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001587 | XLP-017-000001588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001590 | XLP-017-000001591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001594 | XLP-017-000001595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001597 | XLP-017-000001599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001601 | XLP-017-000001604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001612 | XLP-017-000001620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001622 | XLP-017-000001622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001628 | XLP-017-000001629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001631 | XLP-017-000001631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001634 | XLP-017-000001634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001636 | XLP-017-000001641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001645 | XLP-017-000001645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001647 | XLP-017-000001648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001650 | XLP-017-000001650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001653 | XLP-017-000001655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001658 | XLP-017-000001661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001663 | XLP-017-000001663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001665 | XLP-017-000001667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001669 | XLP-017-000001669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001672 | XLP-017-000001675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001677 | XLP-017-000001677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001681 | XLP-017-000001684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001687 | XLP-017-000001690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001693 | XLP-017-000001693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001696 | XLP-017-000001697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001700 | XLP-017-000001700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001702 | XLP-017-000001707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001710 | XLP-017-000001714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001716 | XLP-017-000001716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001718 | XLP-017-000001718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001720 | XLP-017-000001720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001723 | XLP-017-000001723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001729 | XLP-017-000001729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001733 | XLP-017-000001738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001740 | XLP-017-000001741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001743 | XLP-017-000001744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001746 | XLP-017-000001746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001752 | XLP-017-000001752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001754 | XLP-017-000001754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001756 | XLP-017-000001756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001758 | XLP-017-000001758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001760 | XLP-017-000001761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001764 | XLP-017-000001764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001766 | XLP-017-000001769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001771 | XLP-017-000001771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001773 | XLP-017-000001774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001776 | XLP-017-000001778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001781 | XLP-017-000001784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001786 | XLP-017-000001791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001793 | XLP-017-000001793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001796 | XLP-017-000001798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001800 | XLP-017-000001801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001803 | XLP-017-000001804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001806 | XLP-017-000001813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001815 | XLP-017-000001818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001820 | XLP-017-000001822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001824 | XLP-017-000001825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001827 | XLP-017-000001827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001829 | XLP-017-000001834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001837 | XLP-017-000001837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001842 | XLP-017-000001843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001845 | XLP-017-000001846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001848 | XLP-017-000001849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001852 | XLP-017-000001853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001855 | XLP-017-000001855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001858 | XLP-017-000001863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001868 | XLP-017-000001876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001880 | XLP-017-000001881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001883 | XLP-017-000001883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001885 | XLP-017-000001886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001888 | XLP-017-000001889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001891 | XLP-017-000001892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001895 | XLP-017-000001895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001898 | XLP-017-000001906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001908 | XLP-017-000001920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001922 | XLP-017-000001922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001924 | XLP-017-000001925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001927 | XLP-017-000001927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001930 | XLP-017-000001936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001938 | XLP-017-000001938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001942 | XLP-017-000001943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001945 | XLP-017-000001948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001950 | XLP-017-000001951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001953 | XLP-017-000001955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001958 | XLP-017-000001963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001965 | XLP-017-000001967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001970 | XLP-017-000001971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001973 | XLP-017-000001973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001975 | XLP-017-000001975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001977 | XLP-017-000001980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001984 | XLP-017-000001984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000001986 | XLP-017-000001989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001991 | XLP-017-000001991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000001995 | XLP-017-000001998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002000 | XLP-017-000002001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002003 | XLP-017-000002003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002006 | XLP-017-000002007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002010 | XLP-017-000002010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002013 | XLP-017-000002014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002016 | XLP-017-000002017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002019 | XLP-017-000002020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002022 | XLP-017-000002024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002027 | XLP-017-000002027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002029 | XLP-017-000002029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002031 | XLP-017-000002033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002035 | XLP-017-000002049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002051 | XLP-017-000002060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002062 | XLP-017-000002062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002064 | XLP-017-000002066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002068 | XLP-017-000002071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002073 | XLP-017-000002075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002077 | XLP-017-000002080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002082 | XLP-017-000002083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002086 | XLP-017-000002087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002089 | XLP-017-000002091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002093 | XLP-017-000002099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002101 | XLP-017-000002108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002110 | XLP-017-000002116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002119 | XLP-017-000002125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002127 | XLP-017-000002131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002134 | XLP-017-000002134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002136 | XLP-017-000002136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002138 | XLP-017-000002138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002140 | XLP-017-000002145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002147 | XLP-017-000002147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002149 | XLP-017-000002150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002152 | XLP-017-000002154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002156 | XLP-017-000002158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002160 | XLP-017-000002160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002162 | XLP-017-000002169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002171 | XLP-017-000002174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002176 | XLP-017-000002176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002178 | XLP-017-000002178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002180 | XLP-017-000002181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002183 | XLP-017-000002185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002187 | XLP-017-000002188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002190 | XLP-017-000002193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002195 | XLP-017-000002196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002201 | XLP-017-000002202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002204 | XLP-017-000002210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002213 | XLP-017-000002213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002215 | XLP-017-000002218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002222 | XLP-017-000002225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002227 | XLP-017-000002236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002239 | XLP-017-000002252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002254 | XLP-017-000002262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002264 | XLP-017-000002267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002269 | XLP-017-000002270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002273 | XLP-017-000002275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002277 | XLP-017-000002283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002286 | XLP-017-000002312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002315 | XLP-017-000002325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002327 | XLP-017-000002327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002329 | XLP-017-000002331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002333 | XLP-017-000002351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002353 | XLP-017-000002354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002356 | XLP-017-000002357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002359 | XLP-017-000002367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002369 | XLP-017-000002369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002371 | XLP-017-000002373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002375 | XLP-017-000002376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002378 | XLP-017-000002379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002381 | XLP-017-000002393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002395 | XLP-017-000002397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002399 | XLP-017-000002401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002403 | XLP-017-000002413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002416 | XLP-017-000002419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002422 | XLP-017-000002423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002425 | XLP-017-000002425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002428 | XLP-017-000002444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002447 | XLP-017-000002448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002450 | XLP-017-000002460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002462 | XLP-017-000002467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002469 | XLP-017-000002478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002480 | XLP-017-000002485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002487 | XLP-017-000002487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002489 | XLP-017-000002491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002493 | XLP-017-000002498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002500 | XLP-017-000002500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002503 | XLP-017-000002503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002506 | XLP-017-000002517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002519 | XLP-017-000002519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002521 | XLP-017-000002525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002527 | XLP-017-000002538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002540 | XLP-017-000002546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002548 | XLP-017-000002551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002553 | XLP-017-000002558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002560 | XLP-017-000002565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002568 | XLP-017-000002570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002574 | XLP-017-000002576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002578 | XLP-017-000002580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002582 | XLP-017-000002598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002600 | XLP-017-000002613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002615 | XLP-017-000002650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002653 | XLP-017-000002661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002663 | XLP-017-000002665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002667 | XLP-017-000002672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002674 | XLP-017-000002674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002676 | XLP-017-000002676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002678 | XLP-017-000002683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002685 | XLP-017-000002685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002687 | XLP-017-000002688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002690 | XLP-017-000002690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002692 | XLP-017-000002694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002696 | XLP-017-000002700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002702 | XLP-017-000002703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002705 | XLP-017-000002707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002709 | XLP-017-000002747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002749 | XLP-017-000002749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002751 | XLP-017-000002763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002765 | XLP-017-000002767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002769 | XLP-017-000002770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002772 | XLP-017-000002776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002778 | XLP-017-000002778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002780 | XLP-017-000002790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002792 | XLP-017-000002794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002798 | XLP-017-000002800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002802 | XLP-017-000002802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002805 | XLP-017-000002806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002810 | XLP-017-000002823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002825 | XLP-017-000002840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002843 | XLP-017-000002844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002846 | XLP-017-000002852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002856 | XLP-017-000002857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002865 | XLP-017-000002865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002871 | XLP-017-000002871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002874 | XLP-017-000002876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002880 | XLP-017-000002884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002887 | XLP-017-000002893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002895 | XLP-017-000002899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002901 | XLP-017-000002908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002910 | XLP-017-000002927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002929 | XLP-017-000002943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002945 | XLP-017-000002953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002956 | XLP-017-000002956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000002958 | XLP-017-000002960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002962 | XLP-017-000002962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002972 | XLP-017-000002972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002995 | XLP-017-000002995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000002997 | XLP-017-000003003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003005 | XLP-017-000003008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003010 | XLP-017-000003022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003028 | XLP-017-000003028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003034 | XLP-017-000003071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003073 | XLP-017-000003081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003083 | XLP-017-000003085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003087 | XLP-017-000003089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003092 | XLP-017-000003096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003104 | XLP-017-000003106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003108 | XLP-017-000003108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003111 | XLP-017-000003119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003121 | XLP-017-000003133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003135 | XLP-017-000003136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003138 | XLP-017-000003138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003140 | XLP-017-000003140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003142 | XLP-017-000003154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003163 | XLP-017-000003163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003169 | XLP-017-000003173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003182 | XLP-017-000003187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003201 | XLP-017-000003254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003275 | XLP-017-000003275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003279 | XLP-017-000003279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003284 | XLP-017-000003288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003290 | XLP-017-000003302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003304 | XLP-017-000003304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003306 | XLP-017-000003308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003310 | XLP-017-000003335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003337 | XLP-017-000003360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003364 | XLP-017-000003364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003366 | XLP-017-000003378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003380 | XLP-017-000003380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003382 | XLP-017-000003382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003384 | XLP-017-000003385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003387 | XLP-017-000003387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003389 | XLP-017-000003389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003405 | XLP-017-000003405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003407 | XLP-017-000003410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003413 | XLP-017-000003414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003416 | XLP-017-000003420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003422 | XLP-017-000003422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003424 | XLP-017-000003428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003440 | XLP-017-000003440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003451 | XLP-017-000003451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003453 | XLP-017-000003456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003469 | XLP-017-000003471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003473 | XLP-017-000003473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003475 | XLP-017-000003478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003480 | XLP-017-000003480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003482 | XLP-017-000003483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003486 | XLP-017-000003487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003493 | XLP-017-000003495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003499 | XLP-017-000003502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003514 | XLP-017-000003517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003521 | XLP-017-000003529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003536 | XLP-017-000003538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003542 | XLP-017-000003544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003546 | XLP-017-000003549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003551 | XLP-017-000003552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003561 | XLP-017-000003563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003565 | XLP-017-000003577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003579 | XLP-017-000003579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003582 | XLP-017-000003582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003584 | XLP-017-000003585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003587 | XLP-017-000003587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003589 | XLP-017-000003592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003594 | XLP-017-000003594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003596 | XLP-017-000003600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003602 | XLP-017-000003606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003608 | XLP-017-000003611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003613 | XLP-017-000003625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003627 | XLP-017-000003627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003635 | XLP-017-000003635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003637 | XLP-017-000003637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003644 | XLP-017-000003644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003662 | XLP-017-000003663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003665 | XLP-017-000003694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003707 | XLP-017-000003710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003712 | XLP-017-000003715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003718 | XLP-017-000003720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003723 | XLP-017-000003730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003732 | XLP-017-000003732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003735 | XLP-017-000003739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003743 | XLP-017-000003743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003745 | XLP-017-000003746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003750 | XLP-017-000003757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003760 | XLP-017-000003760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003764 | XLP-017-000003777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003779 | XLP-017-000003783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003788 | XLP-017-000003788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003790 | XLP-017-000003791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003793 | XLP-017-000003793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003795 | XLP-017-000003800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003802 | XLP-017-000003803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003805 | XLP-017-000003814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003818 | XLP-017-000003818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003826 | XLP-017-000003828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003830 | XLP-017-000003830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003832 | XLP-017-000003832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003846 | XLP-017-000003847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003853 | XLP-017-000003854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003858 | XLP-017-000003858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003861 | XLP-017-000003865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003867 | XLP-017-000003867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003871 | XLP-017-000003882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003884 | XLP-017-000003884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003889 | XLP-017-000003911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003913 | XLP-017-000003926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003929 | XLP-017-000003930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003935 | XLP-017-000003938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003943 | XLP-017-000003944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003946 | XLP-017-000003948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003950 | XLP-017-000003951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003953 | XLP-017-000003955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003964 | XLP-017-000003972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003977 | XLP-017-000003977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000003979 | XLP-017-000003979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003981 | XLP-017-000003982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003985 | XLP-017-000003988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003990 | XLP-017-000003991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003993 | XLP-017-000003993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000003998 | XLP-017-000003999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004004 | XLP-017-000004005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004010 | XLP-017-000004011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004015 | XLP-017-000004016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004018 | XLP-017-000004025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004027 | XLP-017-000004028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004033 | XLP-017-000004037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004039 | XLP-017-000004041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004044 | XLP-017-000004045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004047 | XLP-017-000004048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004050 | XLP-017-000004053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004055 | XLP-017-000004057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004060 | XLP-017-000004062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004064 | XLP-017-000004066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004069 | XLP-017-000004083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004085 | XLP-017-000004087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004089 | XLP-017-000004099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004101 | XLP-017-000004101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004105 | XLP-017-000004105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004107 | XLP-017-000004107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004109 | XLP-017-000004109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004111 | XLP-017-000004114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004122 | XLP-017-000004122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004126 | XLP-017-000004129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004132 | XLP-017-000004134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004138 | XLP-017-000004139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004141 | XLP-017-000004143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004148 | XLP-017-000004149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004151 | XLP-017-000004151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004154 | XLP-017-000004156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004158 | XLP-017-000004158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004160 | XLP-017-000004167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004173 | XLP-017-000004194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004196 | XLP-017-000004199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004204 | XLP-017-000004210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004212 | XLP-017-000004219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004221 | XLP-017-000004225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004228 | XLP-017-000004230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004233 | XLP-017-000004235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004242 | XLP-017-000004255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004259 | XLP-017-000004259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004261 | XLP-017-000004262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004264 | XLP-017-000004265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004267 | XLP-017-000004268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004271 | XLP-017-000004272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004274 | XLP-017-000004274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004280 | XLP-017-000004282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004284 | XLP-017-000004293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004295 | XLP-017-000004317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004320 | XLP-017-000004327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004330 | XLP-017-000004330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004334 | XLP-017-000004338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004342 | XLP-017-000004343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004347 | XLP-017-000004347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004351 | XLP-017-000004353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004355 | XLP-017-000004358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004360 | XLP-017-000004361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004363 | XLP-017-000004364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004366 | XLP-017-000004373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004377 | XLP-017-000004379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004386 | XLP-017-000004388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004391 | XLP-017-000004393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004395 | XLP-017-000004395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004399 | XLP-017-000004404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004406 | XLP-017-000004408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004410 | XLP-017-000004410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004413 | XLP-017-000004413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004417 | XLP-017-000004418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004420 | XLP-017-000004420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004422 | XLP-017-000004425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004429 | XLP-017-000004429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004433 | XLP-017-000004433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004436 | XLP-017-000004436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004438 | XLP-017-000004442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004444 | XLP-017-000004444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004446 | XLP-017-000004446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004449 | XLP-017-000004450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004452 | XLP-017-000004452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004454 | XLP-017-000004454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004456 | XLP-017-000004456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004465 | XLP-017-000004465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004468 | XLP-017-000004471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004473 | XLP-017-000004474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004480 | XLP-017-000004480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004482 | XLP-017-000004482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004486 | XLP-017-000004486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004489 | XLP-017-000004489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004492 | XLP-017-000004493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004510 | XLP-017-000004514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004520 | XLP-017-000004520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004522 | XLP-017-000004523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004525 | XLP-017-000004525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004528 | XLP-017-000004532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004535 | XLP-017-000004536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004539 | XLP-017-000004539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004545 | XLP-017-000004546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004548 | XLP-017-000004555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004558 | XLP-017-000004558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004564 | XLP-017-000004564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004566 | XLP-017-000004572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004574 | XLP-017-000004574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004578 | XLP-017-000004578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004580 | XLP-017-000004584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004586 | XLP-017-000004587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004589 | XLP-017-000004590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004592 | XLP-017-000004593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004595 | XLP-017-000004595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004598 | XLP-017-000004599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004601 | XLP-017-000004601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004603 | XLP-017-000004611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004613 | XLP-017-000004614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004616 | XLP-017-000004619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004621 | XLP-017-000004621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004624 | XLP-017-000004628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004630 | XLP-017-000004630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004632 | XLP-017-000004634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004636 | XLP-017-000004637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004639 | XLP-017-000004639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004641 | XLP-017-000004641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004644 | XLP-017-000004644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004646 | XLP-017-000004654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004656 | XLP-017-000004660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004664 | XLP-017-000004664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004667 | XLP-017-000004667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004671 | XLP-017-000004671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004673 | XLP-017-000004673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004677 | XLP-017-000004677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004679 | XLP-017-000004682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004684 | XLP-017-000004687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004691 | XLP-017-000004691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004693 | XLP-017-000004695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004698 | XLP-017-000004700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004703 | XLP-017-000004705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004708 | XLP-017-000004709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004711 | XLP-017-000004712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004715 | XLP-017-000004716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004718 | XLP-017-000004718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004720 | XLP-017-000004722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004725 | XLP-017-000004725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004727 | XLP-017-000004727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004729 | XLP-017-000004730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004733 | XLP-017-000004738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004740 | XLP-017-000004742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004744 | XLP-017-000004748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004753 | XLP-017-000004754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004756 | XLP-017-000004757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004760 | XLP-017-000004760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004762 | XLP-017-000004766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004769 | XLP-017-000004770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004772 | XLP-017-000004777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004780 | XLP-017-000004781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004783 | XLP-017-000004784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004787 | XLP-017-000004789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004791 | XLP-017-000004791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004795 | XLP-017-000004795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004797 | XLP-017-000004799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004801 | XLP-017-000004806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004809 | XLP-017-000004814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004817 | XLP-017-000004818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004820 | XLP-017-000004822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004825 | XLP-017-000004825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004829 | XLP-017-000004831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004835 | XLP-017-000004835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004838 | XLP-017-000004838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004842 | XLP-017-000004842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004846 | XLP-017-000004846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004848 | XLP-017-000004848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004860 | XLP-017-000004861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004863 | XLP-017-000004866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004870 | XLP-017-000004870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004876 | XLP-017-000004876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004886 | XLP-017-000004886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004888 | XLP-017-000004891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004895 | XLP-017-000004895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004897 | XLP-017-000004898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004900 | XLP-017-000004900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004903 | XLP-017-000004903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004906 | XLP-017-000004907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004911 | XLP-017-000004911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004913 | XLP-017-000004914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004916 | XLP-017-000004916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004919 | XLP-017-000004919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004923 | XLP-017-000004925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004927 | XLP-017-000004927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004929 | XLP-017-000004929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004932 | XLP-017-000004933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004936 | XLP-017-000004938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004940 | XLP-017-000004941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004943 | XLP-017-000004952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004954 | XLP-017-000004957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004966 | XLP-017-000004966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004971 | XLP-017-000004973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004976 | XLP-017-000004976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004981 | XLP-017-000004981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004985 | XLP-017-000004987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000004993 | XLP-017-000004994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000004999 | XLP-017-000005002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005004 | XLP-017-000005006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005008 | XLP-017-000005008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005010 | XLP-017-000005013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005015 | XLP-017-000005015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005019 | XLP-017-000005019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005021 | XLP-017-000005021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005023 | XLP-017-000005023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005025 | XLP-017-000005026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005028 | XLP-017-000005028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005032 | XLP-017-000005032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005038 | XLP-017-000005038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005040 | XLP-017-000005040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005043 | XLP-017-000005043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005045 | XLP-017-000005045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005047 | XLP-017-000005049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005051 | XLP-017-000005051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005055 | XLP-017-000005055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005057 | XLP-017-000005058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005060 | XLP-017-000005061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005063 | XLP-017-000005063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005065 | XLP-017-000005065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005069 | XLP-017-000005071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005074 | XLP-017-000005076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005079 | XLP-017-000005079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005081 | XLP-017-000005083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005085 | XLP-017-000005085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005087 | XLP-017-000005089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005091 | XLP-017-000005093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005095 | XLP-017-000005098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005100 | XLP-017-000005106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005108 | XLP-017-000005109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005111 | XLP-017-000005114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005116 | XLP-017-000005116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005118 | XLP-017-000005118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005121 | XLP-017-000005124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005126 | XLP-017-000005130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005132 | XLP-017-000005137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005140 | XLP-017-000005140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005142 | XLP-017-000005157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005160 | XLP-017-000005163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005165 | XLP-017-000005165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005167 | XLP-017-000005167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005169 | XLP-017-000005169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005173 | XLP-017-000005173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005175 | XLP-017-000005175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005177 | XLP-017-000005182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005184 | XLP-017-000005185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005187 | XLP-017-000005193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005195 | XLP-017-000005200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005202 | XLP-017-000005205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005208 | XLP-017-000005208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005210 | XLP-017-000005211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005213 | XLP-017-000005213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005215 | XLP-017-000005218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005220 | XLP-017-000005220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005222 | XLP-017-000005223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005225 | XLP-017-000005226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005232 | XLP-017-000005233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005235 | XLP-017-000005235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005237 | XLP-017-000005237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005239 | XLP-017-000005240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005242 | XLP-017-000005247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005249 | XLP-017-000005251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005254 | XLP-017-000005256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005259 | XLP-017-000005262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005264 | XLP-017-000005264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005267 | XLP-017-000005267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005269 | XLP-017-000005271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005274 | XLP-017-000005276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005279 | XLP-017-000005280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005283 | XLP-017-000005283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005285 | XLP-017-000005287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005290 | XLP-017-000005293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005299 | XLP-017-000005299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005303 | XLP-017-000005303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005305 | XLP-017-000005305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005307 | XLP-017-000005307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005310 | XLP-017-000005313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005316 | XLP-017-000005316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005319 | XLP-017-000005319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005321 | XLP-017-000005321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005326 | XLP-017-000005327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005329 | XLP-017-000005329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005331 | XLP-017-000005334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005336 | XLP-017-000005339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005343 | XLP-017-000005346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005348 | XLP-017-000005349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005351 | XLP-017-000005351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005357 | XLP-017-000005359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005362 | XLP-017-000005363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005365 | XLP-017-000005366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005368 | XLP-017-000005368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005373 | XLP-017-000005388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005390 | XLP-017-000005390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005393 | XLP-017-000005394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005396 | XLP-017-000005399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005401 | XLP-017-000005401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005403 | XLP-017-000005406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005409 | XLP-017-000005409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005411 | XLP-017-000005412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005415 | XLP-017-000005418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005423 | XLP-017-000005423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005426 | XLP-017-000005428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005431 | XLP-017-000005431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005437 | XLP-017-000005439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005442 | XLP-017-000005444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005446 | XLP-017-000005446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005450 | XLP-017-000005454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005456 | XLP-017-000005463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005465 | XLP-017-000005465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005468 | XLP-017-000005468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005470 | XLP-017-000005471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005473 | XLP-017-000005478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005480 | XLP-017-000005480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005487 | XLP-017-000005487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005490 | XLP-017-000005492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005497 | XLP-017-000005499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005501 | XLP-017-000005501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005504 | XLP-017-000005504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005506 | XLP-017-000005507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005509 | XLP-017-000005510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005512 | XLP-017-000005512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005514 | XLP-017-000005518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005530 | XLP-017-000005531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005533 | XLP-017-000005553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005555 | XLP-017-000005564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005567 | XLP-017-000005567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005571 | XLP-017-000005576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005578 | XLP-017-000005578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005583 | XLP-017-000005583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005585 | XLP-017-000005586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005591 | XLP-017-000005591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005593 | XLP-017-000005593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005596 | XLP-017-000005597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005600 | XLP-017-000005600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005604 | XLP-017-000005607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005610 | XLP-017-000005610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005613 | XLP-017-000005614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005616 | XLP-017-000005628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005631 | XLP-017-000005631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005637 | XLP-017-000005641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005643 | XLP-017-000005643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005646 | XLP-017-000005646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005648 | XLP-017-000005648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005650 | XLP-017-000005653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005657 | XLP-017-000005657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005659 | XLP-017-000005659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005661 | XLP-017-000005662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005667 | XLP-017-000005668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005670 | XLP-017-000005670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005674 | XLP-017-000005676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005679 | XLP-017-000005680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005682 | XLP-017-000005682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005684 | XLP-017-000005687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005690 | XLP-017-000005693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005697 | XLP-017-000005697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005701 | XLP-017-000005701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005708 | XLP-017-000005708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005715 | XLP-017-000005715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005719 | XLP-017-000005725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005727 | XLP-017-000005727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005729 | XLP-017-000005729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005731 | XLP-017-000005731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005734 | XLP-017-000005736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005739 | XLP-017-000005740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005743 | XLP-017-000005743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005745 | XLP-017-000005748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005750 | XLP-017-000005758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005760 | XLP-017-000005760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005762 | XLP-017-000005763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005765 | XLP-017-000005770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005772 | XLP-017-000005774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005777 | XLP-017-000005786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005790 | XLP-017-000005797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005801 | XLP-017-000005803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005805 | XLP-017-000005807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005809 | XLP-017-000005809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005811 | XLP-017-000005814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005821 | XLP-017-000005826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005829 | XLP-017-000005829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005832 | XLP-017-000005832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005835 | XLP-017-000005835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005838 | XLP-017-000005839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005841 | XLP-017-000005841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005843 | XLP-017-000005845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005847 | XLP-017-000005848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005850 | XLP-017-000005852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005854 | XLP-017-000005854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005857 | XLP-017-000005859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005861 | XLP-017-000005863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005865 | XLP-017-000005866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005868 | XLP-017-000005876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005879 | XLP-017-000005881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005883 | XLP-017-000005888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005890 | XLP-017-000005892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005894 | XLP-017-000005903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005905 | XLP-017-000005905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005908 | XLP-017-000005912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005914 | XLP-017-000005914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005917 | XLP-017-000005919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005921 | XLP-017-000005921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005923 | XLP-017-000005924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005926 | XLP-017-000005926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005928 | XLP-017-000005930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005933 | XLP-017-000005935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005937 | XLP-017-000005937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005939 | XLP-017-000005939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005942 | XLP-017-000005944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005946 | XLP-017-000005948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005950 | XLP-017-000005959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005963 | XLP-017-000005969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005971 | XLP-017-000005978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005980 | XLP-017-000005985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005987 | XLP-017-000005988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000005990 | XLP-017-000005991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000005994 | XLP-017-000005994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006003 | XLP-017-000006003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006006 | XLP-017-000006013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006016 | XLP-017-000006016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006018 | XLP-017-000006020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006022 | XLP-017-000006028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006031 | XLP-017-000006042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006044 | XLP-017-000006046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006048 | XLP-017-000006055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006057 | XLP-017-000006062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006064 | XLP-017-000006066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006068 | XLP-017-000006075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006077 | XLP-017-000006082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006084 | XLP-017-000006086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006092 | XLP-017-000006100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006102 | XLP-017-000006102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006104 | XLP-017-000006104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006107 | XLP-017-000006107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006111 | XLP-017-000006113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006116 | XLP-017-000006119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006121 | XLP-017-000006122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006125 | XLP-017-000006126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006130 | XLP-017-000006130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006134 | XLP-017-000006141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006146 | XLP-017-000006146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006148 | XLP-017-000006152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006154 | XLP-017-000006154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006156 | XLP-017-000006156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006159 | XLP-017-000006159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006161 | XLP-017-000006162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006165 | XLP-017-000006166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006172 | XLP-017-000006172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006175 | XLP-017-000006176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006178 | XLP-017-000006181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006183 | XLP-017-000006186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006188 | XLP-017-000006188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006190 | XLP-017-000006193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006196 | XLP-017-000006196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006198 | XLP-017-000006198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006200 | XLP-017-000006202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006204 | XLP-017-000006206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006209 | XLP-017-000006210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006214 | XLP-017-000006219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006222 | XLP-017-000006227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006229 | XLP-017-000006229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006231 | XLP-017-000006233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006235 | XLP-017-000006235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006238 | XLP-017-000006247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006250 | XLP-017-000006251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006253 | XLP-017-000006253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006255 | XLP-017-000006255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006257 | XLP-017-000006258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006260 | XLP-017-000006262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006264 | XLP-017-000006264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006267 | XLP-017-000006267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006269 | XLP-017-000006269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006271 | XLP-017-000006271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006275 | XLP-017-000006275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006277 | XLP-017-000006277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006281 | XLP-017-000006285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006288 | XLP-017-000006290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006294 | XLP-017-000006294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006296 | XLP-017-000006297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006300 | XLP-017-000006300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006302 | XLP-017-000006304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006307 | XLP-017-000006308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006316 | XLP-017-000006316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006318 | XLP-017-000006318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006320 | XLP-017-000006320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006327 | XLP-017-000006327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006329 | XLP-017-000006331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006333 | XLP-017-000006335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006337 | XLP-017-000006338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006340 | XLP-017-000006340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006342 | XLP-017-000006343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006345 | XLP-017-000006345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006349 | XLP-017-000006349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006351 | XLP-017-000006353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006355 | XLP-017-000006356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006359 | XLP-017-000006363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006365 | XLP-017-000006365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006367 | XLP-017-000006367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006369 | XLP-017-000006369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006378 | XLP-017-000006378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006382 | XLP-017-000006382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006384 | XLP-017-000006384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006386 | XLP-017-000006387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006392 | XLP-017-000006392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006395 | XLP-017-000006395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006402 | XLP-017-000006404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006408 | XLP-017-000006410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006413 | XLP-017-000006431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006434 | XLP-017-000006436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006438 | XLP-017-000006439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006441 | XLP-017-000006442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006444 | XLP-017-000006450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006453 | XLP-017-000006456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006458 | XLP-017-000006458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006461 | XLP-017-000006463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006465 | XLP-017-000006466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006470 | XLP-017-000006482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006484 | XLP-017-000006484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006486 | XLP-017-000006488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006490 | XLP-017-000006490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006492 | XLP-017-000006492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006494 | XLP-017-000006495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006497 | XLP-017-000006497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006499 | XLP-017-000006501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006503 | XLP-017-000006503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006505 | XLP-017-000006505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006508 | XLP-017-000006508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006510 | XLP-017-000006512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006514 | XLP-017-000006515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006517 | XLP-017-000006518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006520 | XLP-017-000006524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006527 | XLP-017-000006530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006532 | XLP-017-000006535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006537 | XLP-017-000006537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006539 | XLP-017-000006543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006545 | XLP-017-000006546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006549 | XLP-017-000006549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006551 | XLP-017-000006551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006556 | XLP-017-000006557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006562 | XLP-017-000006566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006569 | XLP-017-000006569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006574 | XLP-017-000006577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006580 | XLP-017-000006580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006582 | XLP-017-000006584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006586 | XLP-017-000006586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006588 | XLP-017-000006592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006594 | XLP-017-000006594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006596 | XLP-017-000006599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006601 | XLP-017-000006601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006603 | XLP-017-000006605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006608 | XLP-017-000006611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006615 | XLP-017-000006615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006618 | XLP-017-000006620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006622 | XLP-017-000006632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006634 | XLP-017-000006635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006637 | XLP-017-000006647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006657 | XLP-017-000006657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006660 | XLP-017-000006660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006662 | XLP-017-000006664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006666 | XLP-017-000006666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006668 | XLP-017-000006671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006673 | XLP-017-000006673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006675 | XLP-017-000006675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006677 | XLP-017-000006677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006679 | XLP-017-000006680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006682 | XLP-017-000006684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006686 | XLP-017-000006686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006688 | XLP-017-000006688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006691 | XLP-017-000006693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006698 | XLP-017-000006703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006706 | XLP-017-000006707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006709 | XLP-017-000006709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006711 | XLP-017-000006716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006720 | XLP-017-000006723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006725 | XLP-017-000006729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006731 | XLP-017-000006735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006740 | XLP-017-000006741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006743 | XLP-017-000006743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006745 | XLP-017-000006757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006760 | XLP-017-000006760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006762 | XLP-017-000006762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006764 | XLP-017-000006765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006767 | XLP-017-000006777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006781 | XLP-017-000006783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006785 | XLP-017-000006785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006787 | XLP-017-000006789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006791 | XLP-017-000006791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006793 | XLP-017-000006795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006798 | XLP-017-000006803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006805 | XLP-017-000006809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006811 | XLP-017-000006811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006814 | XLP-017-000006814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006816 | XLP-017-000006816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006819 | XLP-017-000006821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006823 | XLP-017-000006825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006827 | XLP-017-000006827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006829 | XLP-017-000006830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006833 | XLP-017-000006838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006840 | XLP-017-000006841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006843 | XLP-017-000006844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006848 | XLP-017-000006850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006852 | XLP-017-000006853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006856 | XLP-017-000006856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006858 | XLP-017-000006858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006860 | XLP-017-000006871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006875 | XLP-017-000006878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006881 | XLP-017-000006881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006883 | XLP-017-000006896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006899 | XLP-017-000006900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006902 | XLP-017-000006912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006914 | XLP-017-000006917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006920 | XLP-017-000006920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006923 | XLP-017-000006924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006929 | XLP-017-000006930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006932 | XLP-017-000006933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006936 | XLP-017-000006937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006939 | XLP-017-000006940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006942 | XLP-017-000006942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006944 | XLP-017-000006945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006951 | XLP-017-000006952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006954 | XLP-017-000006956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006960 | XLP-017-000006964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006966 | XLP-017-000006969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000006971 | XLP-017-000006971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006974 | XLP-017-000006974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006976 | XLP-017-000006976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006978 | XLP-017-000006980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006982 | XLP-017-000006984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000006986 | XLP-017-000007000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007002 | XLP-017-000007003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007005 | XLP-017-000007009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007013 | XLP-017-000007014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007016 | XLP-017-000007016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007018 | XLP-017-000007018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007020 | XLP-017-000007020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007024 | XLP-017-000007024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007028 | XLP-017-000007031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007033 | XLP-017-000007033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007035 | XLP-017-000007035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007038 | XLP-017-000007049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007051 | XLP-017-000007051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007054 | XLP-017-000007054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007057 | XLP-017-000007057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007060 | XLP-017-000007061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007066 | XLP-017-000007066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007069 | XLP-017-000007070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007072 | XLP-017-000007073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007076 | XLP-017-000007076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007079 | XLP-017-000007079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007081 | XLP-017-000007081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007090 | XLP-017-000007090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007093 | XLP-017-000007096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007101 | XLP-017-000007101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007103 | XLP-017-000007107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007109 | XLP-017-000007109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007117 | XLP-017-000007117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007119 | XLP-017-000007119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007122 | XLP-017-000007122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007124 | XLP-017-000007124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007129 | XLP-017-000007131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007136 | XLP-017-000007137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007139 | XLP-017-000007140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007142 | XLP-017-000007152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007154 | XLP-017-000007156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007158 | XLP-017-000007160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007164 | XLP-017-000007164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007166 | XLP-017-000007166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007168 | XLP-017-000007168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007171 | XLP-017-000007171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007179 | XLP-017-000007180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007183 | XLP-017-000007183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007192 | XLP-017-000007194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007196 | XLP-017-000007196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007204 | XLP-017-000007204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007206 | XLP-017-000007206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007211 | XLP-017-000007211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007215 | XLP-017-000007216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007226 | XLP-017-000007226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007228 | XLP-017-000007228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007230 | XLP-017-000007232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007234 | XLP-017-000007234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007236 | XLP-017-000007237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007240 | XLP-017-000007244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007247 | XLP-017-000007249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007251 | XLP-017-000007279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007283 | XLP-017-000007285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007287 | XLP-017-000007288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007290 | XLP-017-000007300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007306 | XLP-017-000007306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007308 | XLP-017-000007311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007314 | XLP-017-000007314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007316 | XLP-017-000007319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007321 | XLP-017-000007321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007323 | XLP-017-000007323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007325 | XLP-017-000007327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007331 | XLP-017-000007331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007334 | XLP-017-000007337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007340 | XLP-017-000007342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007344 | XLP-017-000007353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007355 | XLP-017-000007357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007359 | XLP-017-000007359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007362 | XLP-017-000007371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007373 | XLP-017-000007378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007380 | XLP-017-000007380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007382 | XLP-017-000007387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007390 | XLP-017-000007391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007393 | XLP-017-000007394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007396 | XLP-017-000007401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007404 | XLP-017-000007409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007411 | XLP-017-000007417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007419 | XLP-017-000007419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007421 | XLP-017-000007421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007423 | XLP-017-000007441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007443 | XLP-017-000007443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007445 | XLP-017-000007447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007449 | XLP-017-000007450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007453 | XLP-017-000007453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007455 | XLP-017-000007455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007457 | XLP-017-000007459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007462 | XLP-017-000007465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007468 | XLP-017-000007484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007486 | XLP-017-000007488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007490 | XLP-017-000007491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007497 | XLP-017-000007497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007499 | XLP-017-000007501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007503 | XLP-017-000007503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007505 | XLP-017-000007505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007507 | XLP-017-000007508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007510 | XLP-017-000007512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007514 | XLP-017-000007518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007520 | XLP-017-000007520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007522 | XLP-017-000007526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007531 | XLP-017-000007534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007536 | XLP-017-000007538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007540 | XLP-017-000007542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007544 | XLP-017-000007548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007550 | XLP-017-000007553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007559 | XLP-017-000007559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007561 | XLP-017-000007563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007565 | XLP-017-000007565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007567 | XLP-017-000007567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007569 | XLP-017-000007570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007572 | XLP-017-000007576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007578 | XLP-017-000007578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007580 | XLP-017-000007586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007591 | XLP-017-000007592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007595 | XLP-017-000007596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007598 | XLP-017-000007599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007602 | XLP-017-000007605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007607 | XLP-017-000007609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007615 | XLP-017-000007622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007624 | XLP-017-000007631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007633 | XLP-017-000007633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007636 | XLP-017-000007639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007641 | XLP-017-000007641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007645 | XLP-017-000007649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007651 | XLP-017-000007657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007661 | XLP-017-000007661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007663 | XLP-017-000007663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007665 | XLP-017-000007665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007668 | XLP-017-000007672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007674 | XLP-017-000007682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007684 | XLP-017-000007684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007686 | XLP-017-000007690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007693 | XLP-017-000007693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007695 | XLP-017-000007697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007699 | XLP-017-000007702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007704 | XLP-017-000007706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007709 | XLP-017-000007711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007713 | XLP-017-000007715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007717 | XLP-017-000007717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007719 | XLP-017-000007719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007721 | XLP-017-000007727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007729 | XLP-017-000007734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007736 | XLP-017-000007739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007741 | XLP-017-000007745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007749 | XLP-017-000007753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007755 | XLP-017-000007755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007757 | XLP-017-000007760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007762 | XLP-017-000007763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007765 | XLP-017-000007770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007774 | XLP-017-000007775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007777 | XLP-017-000007777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007783 | XLP-017-000007783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007786 | XLP-017-000007787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007790 | XLP-017-000007793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007795 | XLP-017-000007795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007798 | XLP-017-000007799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007801 | XLP-017-000007802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007805 | XLP-017-000007806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007808 | XLP-017-000007812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007822 | XLP-017-000007824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007827 | XLP-017-000007828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007831 | XLP-017-000007834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007836 | XLP-017-000007839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007842 | XLP-017-000007847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007850 | XLP-017-000007851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007853 | XLP-017-000007854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007859 | XLP-017-000007860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007862 | XLP-017-000007864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007867 | XLP-017-000007871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007873 | XLP-017-000007877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007879 | XLP-017-000007882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007888 | XLP-017-000007890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007892 | XLP-017-000007896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007898 | XLP-017-000007904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007906 | XLP-017-000007907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007911 | XLP-017-000007913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007915 | XLP-017-000007915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007917 | XLP-017-000007918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007920 | XLP-017-000007920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007923 | XLP-017-000007927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007929 | XLP-017-000007929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007936 | XLP-017-000007936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007938 | XLP-017-000007940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007943 | XLP-017-000007943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007947 | XLP-017-000007947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007950 | XLP-017-000007950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007954 | XLP-017-000007954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007957 | XLP-017-000007957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007961 | XLP-017-000007961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007963 | XLP-017-000007967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007970 | XLP-017-000007970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000007972 | XLP-017-000007973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007977 | XLP-017-000007977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007979 | XLP-017-000007980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007986 | XLP-017-000007992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000007994 | XLP-017-000007994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008001 | XLP-017-000008003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008005 | XLP-017-000008005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008008 | XLP-017-000008008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008011 | XLP-017-000008011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008013 | XLP-017-000008013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008015 | XLP-017-000008029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008032 | XLP-017-000008033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008036 | XLP-017-000008036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008038 | XLP-017-000008038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008041 | XLP-017-000008042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008044 | XLP-017-000008044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008046 | XLP-017-000008046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008048 | XLP-017-000008049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008051 | XLP-017-000008051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008053 | XLP-017-000008053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008056 | XLP-017-000008061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008063 | XLP-017-000008063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008066 | XLP-017-000008066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008070 | XLP-017-000008070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008073 | XLP-017-000008074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008076 | XLP-017-000008078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008084 | XLP-017-000008090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008093 | XLP-017-000008096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008099 | XLP-017-000008099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008105 | XLP-017-000008110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008112 | XLP-017-000008116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008118 | XLP-017-000008118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008120 | XLP-017-000008121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008123 | XLP-017-000008123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008125 | XLP-017-000008125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008130 | XLP-017-000008130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008132 | XLP-017-000008132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008134 | XLP-017-000008134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008137 | XLP-017-000008141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008146 | XLP-017-000008147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008150 | XLP-017-000008152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008155 | XLP-017-000008155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008160 | XLP-017-000008160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008162 | XLP-017-000008162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008165 | XLP-017-000008166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008170 | XLP-017-000008172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008174 | XLP-017-000008174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008177 | XLP-017-000008183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008187 | XLP-017-000008189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008191 | XLP-017-000008191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008196 | XLP-017-000008198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008200 | XLP-017-000008200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008207 | XLP-017-000008207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008210 | XLP-017-000008210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008214 | XLP-017-000008215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008217 | XLP-017-000008220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008222 | XLP-017-000008223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008227 | XLP-017-000008228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008230 | XLP-017-000008231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008234 | XLP-017-000008236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008239 | XLP-017-000008240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008246 | XLP-017-000008246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008248 | XLP-017-000008248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008250 | XLP-017-000008250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008254 | XLP-017-000008256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008259 | XLP-017-000008265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008267 | XLP-017-000008268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008270 | XLP-017-000008271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008273 | XLP-017-000008273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008275 | XLP-017-000008275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008277 | XLP-017-000008281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008284 | XLP-017-000008284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008286 | XLP-017-000008286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008290 | XLP-017-000008292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008295 | XLP-017-000008300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008302 | XLP-017-000008303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008305 | XLP-017-000008305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008307 | XLP-017-000008307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008310 | XLP-017-000008314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008318 | XLP-017-000008318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008320 | XLP-017-000008322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008325 | XLP-017-000008325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008328 | XLP-017-000008330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008333 | XLP-017-000008334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008337 | XLP-017-000008338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008341 | XLP-017-000008342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008344 | XLP-017-000008344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008346 | XLP-017-000008348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008350 | XLP-017-000008356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008358 | XLP-017-000008359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008363 | XLP-017-000008363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008365 | XLP-017-000008365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008369 | XLP-017-000008371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008373 | XLP-017-000008376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008378 | XLP-017-000008378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008380 | XLP-017-000008380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008382 | XLP-017-000008382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008384 | XLP-017-000008385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008387 | XLP-017-000008388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008390 | XLP-017-000008393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008395 | XLP-017-000008395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008397 | XLP-017-000008398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008400 | XLP-017-000008400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008403 | XLP-017-000008403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008406 | XLP-017-000008407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008409 | XLP-017-000008409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008411 | XLP-017-000008411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008413 | XLP-017-000008414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008418 | XLP-017-000008418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008420 | XLP-017-000008421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008423 | XLP-017-000008423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008425 | XLP-017-000008426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008428 | XLP-017-000008428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008431 | XLP-017-000008431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008437 | XLP-017-000008438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008440 | XLP-017-000008447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008449 | XLP-017-000008453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008457 | XLP-017-000008461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008464 | XLP-017-000008469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008471 | XLP-017-000008476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008478 | XLP-017-000008484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008487 | XLP-017-000008489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008491 | XLP-017-000008491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008493 | XLP-017-000008493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008495 | XLP-017-000008496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008498 | XLP-017-000008501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008503 | XLP-017-000008504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008507 | XLP-017-000008507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008511 | XLP-017-000008512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008515 | XLP-017-000008526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008530 | XLP-017-000008531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008534 | XLP-017-000008536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008538 | XLP-017-000008538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008540 | XLP-017-000008544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008547 | XLP-017-000008551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008555 | XLP-017-000008555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008558 | XLP-017-000008568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008570 | XLP-017-000008571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008573 | XLP-017-000008573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008575 | XLP-017-000008575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008577 | XLP-017-000008580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008582 | XLP-017-000008584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008587 | XLP-017-000008587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008589 | XLP-017-000008591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008593 | XLP-017-000008595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008597 | XLP-017-000008601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008603 | XLP-017-000008604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008606 | XLP-017-000008606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008608 | XLP-017-000008620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008622 | XLP-017-000008628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008630 | XLP-017-000008630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008632 | XLP-017-000008633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008635 | XLP-017-000008648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008651 | XLP-017-000008653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008658 | XLP-017-000008662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008672 | XLP-017-000008672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008677 | XLP-017-000008681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008685 | XLP-017-000008694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008696 | XLP-017-000008703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008705 | XLP-017-000008714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008716 | XLP-017-000008721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008724 | XLP-017-000008725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008727 | XLP-017-000008730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008738 | XLP-017-000008740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008742 | XLP-017-000008744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008748 | XLP-017-000008749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008751 | XLP-017-000008751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008753 | XLP-017-000008754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008759 | XLP-017-000008759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008762 | XLP-017-000008777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008783 | XLP-017-000008798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008800 | XLP-017-000008801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008808 | XLP-017-000008808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008812 | XLP-017-000008812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008814 | XLP-017-000008815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008817 | XLP-017-000008818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008820 | XLP-017-000008820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008822 | XLP-017-000008827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008829 | XLP-017-000008833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008835 | XLP-017-000008835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008837 | XLP-017-000008839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008841 | XLP-017-000008847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008850 | XLP-017-000008851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008858 | XLP-017-000008867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008881 | XLP-017-000008881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008885 | XLP-017-000008885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008891 | XLP-017-000008891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008895 | XLP-017-000008895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008898 | XLP-017-000008908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008911 | XLP-017-000008911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008913 | XLP-017-000008913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008915 | XLP-017-000008917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008919 | XLP-017-000008919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008922 | XLP-017-000008941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008944 | XLP-017-000008947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008949 | XLP-017-000008949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008955 | XLP-017-000008957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008965 | XLP-017-000008965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008967 | XLP-017-000008967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008969 | XLP-017-000008970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000008972 | XLP-017-000008972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008974 | XLP-017-000008980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008982 | XLP-017-000008995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000008997 | XLP-017-000009002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009004 | XLP-017-000009005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009011 | XLP-017-000009011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009014 | XLP-017-000009019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009029 | XLP-017-000009031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009039 | XLP-017-000009040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009043 | XLP-017-000009044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009048 | XLP-017-000009049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009051 | XLP-017-000009051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009054 | XLP-017-000009059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009062 | XLP-017-000009065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009068 | XLP-017-000009073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009076 | XLP-017-000009077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009080 | XLP-017-000009080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009084 | XLP-017-000009086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009088 | XLP-017-000009088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009094 | XLP-017-000009097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009099 | XLP-017-000009102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009104 | XLP-017-000009104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009110 | XLP-017-000009115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009117 | XLP-017-000009118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009120 | XLP-017-000009121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009124 | XLP-017-000009124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009129 | XLP-017-000009132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009134 | XLP-017-000009141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009146 | XLP-017-000009146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009148 | XLP-017-000009152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009155 | XLP-017-000009155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009159 | XLP-017-000009162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009166 | XLP-017-000009166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009171 | XLP-017-000009174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009177 | XLP-017-000009178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009193 | XLP-017-000009193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009195 | XLP-017-000009197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009199 | XLP-017-000009201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009203 | XLP-017-000009203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009215 | XLP-017-000009223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009225 | XLP-017-000009227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009229 | XLP-017-000009231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009234 | XLP-017-000009235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009237 | XLP-017-000009241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009243 | XLP-017-000009243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009246 | XLP-017-000009253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009255 | XLP-017-000009260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009262 | XLP-017-000009271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009273 | XLP-017-000009273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009278 | XLP-017-000009284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009286 | XLP-017-000009289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009291 | XLP-017-000009291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009293 | XLP-017-000009293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009295 | XLP-017-000009300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009304 | XLP-017-000009311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009313 | XLP-017-000009323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009325 | XLP-017-000009326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009328 | XLP-017-000009328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009330 | XLP-017-000009335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009337 | XLP-017-000009337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009345 | XLP-017-000009358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009364 | XLP-017-000009365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009368 | XLP-017-000009370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009372 | XLP-017-000009373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009375 | XLP-017-000009376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009378 | XLP-017-000009385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009388 | XLP-017-000009388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009392 | XLP-017-000009404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009408 | XLP-017-000009408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009414 | XLP-017-000009419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009423 | XLP-017-000009423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009426 | XLP-017-000009438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009441 | XLP-017-000009441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009448 | XLP-017-000009450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009456 | XLP-017-000009463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009470 | XLP-017-000009471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009475 | XLP-017-000009475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009482 | XLP-017-000009483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009486 | XLP-017-000009488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009490 | XLP-017-000009493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009497 | XLP-017-000009502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009504 | XLP-017-000009504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009506 | XLP-017-000009506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009524 | XLP-017-000009524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009527 | XLP-017-000009528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009530 | XLP-017-000009532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009534 | XLP-017-000009537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009540 | XLP-017-000009542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009546 | XLP-017-000009546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009549 | XLP-017-000009549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009555 | XLP-017-000009560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009563 | XLP-017-000009565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009567 | XLP-017-000009568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009571 | XLP-017-000009571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009576 | XLP-017-000009580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009583 | XLP-017-000009589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009597 | XLP-017-000009602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009617 | XLP-017-000009621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009625 | XLP-017-000009627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009633 | XLP-017-000009637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009643 | XLP-017-000009643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009649 | XLP-017-000009652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009654 | XLP-017-000009654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009656 | XLP-017-000009660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009667 | XLP-017-000009677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009679 | XLP-017-000009679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009681 | XLP-017-000009681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009683 | XLP-017-000009683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009685 | XLP-017-000009691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009695 | XLP-017-000009698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009706 | XLP-017-000009707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009711 | XLP-017-000009711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009716 | XLP-017-000009718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009721 | XLP-017-000009722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009725 | XLP-017-000009730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009732 | XLP-017-000009738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009741 | XLP-017-000009741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009745 | XLP-017-000009745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009754 | XLP-017-000009755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009758 | XLP-017-000009764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009770 | XLP-017-000009770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009780 | XLP-017-000009780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009793 | XLP-017-000009794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009797 | XLP-017-000009800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009805 | XLP-017-000009807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009810 | XLP-017-000009814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009821 | XLP-017-000009821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009824 | XLP-017-000009824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009830 | XLP-017-000009832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009835 | XLP-017-000009835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009837 | XLP-017-000009838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009840 | XLP-017-000009840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009850 | XLP-017-000009856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009861 | XLP-017-000009863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009865 | XLP-017-000009865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009867 | XLP-017-000009868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009870 | XLP-017-000009870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009875 | XLP-017-000009880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009882 | XLP-017-000009883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009886 | XLP-017-000009886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009890 | XLP-017-000009890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009894 | XLP-017-000009895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009897 | XLP-017-000009902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009912 | XLP-017-000009912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009914 | XLP-017-000009915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009917 | XLP-017-000009917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009919 | XLP-017-000009922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009927 | XLP-017-000009935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009937 | XLP-017-000009937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009946 | XLP-017-000009946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009948 | XLP-017-000009948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009953 | XLP-017-000009966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000009970 | XLP-017-000009971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009973 | XLP-017-000009973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009976 | XLP-017-000009976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009978 | XLP-017-000009981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009989 | XLP-017-000009992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009994 | XLP-017-000009994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000009997 | XLP-017-000009998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010000 | XLP-017-000010003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010005 | XLP-017-000010007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010009 | XLP-017-000010010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010012 | XLP-017-000010038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010040 | XLP-017-000010043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010046 | XLP-017-000010047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010049 | XLP-017-000010058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010060 | XLP-017-000010060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010063 | XLP-017-000010064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010069 | XLP-017-000010070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010075 | XLP-017-000010080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010083 | XLP-017-000010083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010085 | XLP-017-000010087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010092 | XLP-017-000010100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010102 | XLP-017-000010109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010111 | XLP-017-000010111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010113 | XLP-017-000010122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010124 | XLP-017-000010126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010128 | XLP-017-000010128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010137 | XLP-017-000010139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010141 | XLP-017-000010148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010150 | XLP-017-000010150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010154 | XLP-017-000010154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010163 | XLP-017-000010163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010165 | XLP-017-000010167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010169 | XLP-017-000010169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010181 | XLP-017-000010182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010185 | XLP-017-000010185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010189 | XLP-017-000010189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010191 | XLP-017-000010192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010194 | XLP-017-000010194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010197 | XLP-017-000010197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010199 | XLP-017-000010199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010201 | XLP-017-000010201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010203 | XLP-017-000010203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010205 | XLP-017-000010208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010214 | XLP-017-000010214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010220 | XLP-017-000010222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010224 | XLP-017-000010224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010241 | XLP-017-000010241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010247 | XLP-017-000010249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010252 | XLP-017-000010252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010264 | XLP-017-000010307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010309 | XLP-017-000010309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010311 | XLP-017-000010313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010315 | XLP-017-000010318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010322 | XLP-017-000010322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010336 | XLP-017-000010336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010348 | XLP-017-000010348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010353 | XLP-017-000010353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010355 | XLP-017-000010355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010376 | XLP-017-000010376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010379 | XLP-017-000010381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010384 | XLP-017-000010385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010388 | XLP-017-000010388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010392 | XLP-017-000010392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010394 | XLP-017-000010394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010396 | XLP-017-000010397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010399 | XLP-017-000010402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010408 | XLP-017-000010408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010410 | XLP-017-000010411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010413 | XLP-017-000010417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010419 | XLP-017-000010419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010421 | XLP-017-000010423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010425 | XLP-017-000010427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010432 | XLP-017-000010441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010448 | XLP-017-000010458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010462 | XLP-017-000010463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010466 | XLP-017-000010474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010479 | XLP-017-000010481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010483 | XLP-017-000010483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010502 | XLP-017-000010503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010506 | XLP-017-000010508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010511 | XLP-017-000010514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010519 | XLP-017-000010521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010524 | XLP-017-000010526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010529 | XLP-017-000010529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010532 | XLP-017-000010532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010534 | XLP-017-000010534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010540 | XLP-017-000010540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010543 | XLP-017-000010548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010550 | XLP-017-000010550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010552 | XLP-017-000010564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010566 | XLP-017-000010567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010570 | XLP-017-000010571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010574 | XLP-017-000010574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010578 | XLP-017-000010578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010580 | XLP-017-000010581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010585 | XLP-017-000010593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010595 | XLP-017-000010595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010597 | XLP-017-000010602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010606 | XLP-017-000010608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010610 | XLP-017-000010614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010628 | XLP-017-000010629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010632 | XLP-017-000010635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010646 | XLP-017-000010649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010651 | XLP-017-000010652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010658 | XLP-017-000010660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010664 | XLP-017-000010664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010668 | XLP-017-000010669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010671 | XLP-017-000010671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010674 | XLP-017-000010676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010680 | XLP-017-000010680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010683 | XLP-017-000010686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010689 | XLP-017-000010690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010694 | XLP-017-000010694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010696 | XLP-017-000010699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010702 | XLP-017-000010709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010712 | XLP-017-000010720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010725 | XLP-017-000010725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010730 | XLP-017-000010730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010736 | XLP-017-000010736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010740 | XLP-017-000010741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010743 | XLP-017-000010744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010746 | XLP-017-000010746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010749 | XLP-017-000010749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010755 | XLP-017-000010768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010771 | XLP-017-000010772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010775 | XLP-017-000010776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010778 | XLP-017-000010781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010787 | XLP-017-000010788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010790 | XLP-017-000010796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010798 | XLP-017-000010801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010805 | XLP-017-000010809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010813 | XLP-017-000010814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010816 | XLP-017-000010817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010822 | XLP-017-000010824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010827 | XLP-017-000010829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010832 | XLP-017-000010834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010840 | XLP-017-000010841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010843 | XLP-017-000010855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010857 | XLP-017-000010862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010865 | XLP-017-000010867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010871 | XLP-017-000010872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010874 | XLP-017-000010878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010880 | XLP-017-000010883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010887 | XLP-017-000010888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010891 | XLP-017-000010891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010895 | XLP-017-000010900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010905 | XLP-017-000010905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010912 | XLP-017-000010915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010917 | XLP-017-000010917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010919 | XLP-017-000010919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010928 | XLP-017-000010928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010944 | XLP-017-000010959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000010963 | XLP-017-000010965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010969 | XLP-017-000010969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010972 | XLP-017-000010972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010975 | XLP-017-000010975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010977 | XLP-017-000010979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010986 | XLP-017-000010986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010989 | XLP-017-000010993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000010999 | XLP-017-000011001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011003 | XLP-017-000011005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011008 | XLP-017-000011008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011010 | XLP-017-000011010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011013 | XLP-017-000011015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011020 | XLP-017-000011020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011024 | XLP-017-000011031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011033 | XLP-017-000011041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011046 | XLP-017-000011046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011048 | XLP-017-000011052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011055 | XLP-017-000011056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011058 | XLP-017-000011058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011060 | XLP-017-000011060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011064 | XLP-017-000011067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011069 | XLP-017-000011082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011084 | XLP-017-000011085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011090 | XLP-017-000011093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011097 | XLP-017-000011097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011099 | XLP-017-000011099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011101 | XLP-017-000011103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011118 | XLP-017-000011118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011122 | XLP-017-000011123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011128 | XLP-017-000011128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011131 | XLP-017-000011131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011135 | XLP-017-000011136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011144 | XLP-017-000011144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011146 | XLP-017-000011149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011152 | XLP-017-000011156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011160 | XLP-017-000011161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011165 | XLP-017-000011169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011171 | XLP-017-000011201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011203 | XLP-017-000011203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011207 | XLP-017-000011213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011218 | XLP-017-000011219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011221 | XLP-017-000011221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011224 | XLP-017-000011224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011226 | XLP-017-000011226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011231 | XLP-017-000011231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011233 | XLP-017-000011238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011242 | XLP-017-000011242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011244 | XLP-017-000011244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011249 | XLP-017-000011251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011254 | XLP-017-000011260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011264 | XLP-017-000011264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011272 | XLP-017-000011274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011277 | XLP-017-000011279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011285 | XLP-017-000011285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011287 | XLP-017-000011291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011304 | XLP-017-000011307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011312 | XLP-017-000011314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011317 | XLP-017-000011318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011324 | XLP-017-000011325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011332 | XLP-017-000011338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011346 | XLP-017-000011353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011358 | XLP-017-000011362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011366 | XLP-017-000011366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011374 | XLP-017-000011374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011376 | XLP-017-000011379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011386 | XLP-017-000011404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011406 | XLP-017-000011410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011412 | XLP-017-000011412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011419 | XLP-017-000011419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011422 | XLP-017-000011427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011430 | XLP-017-000011439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011443 | XLP-017-000011448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011450 | XLP-017-000011452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011458 | XLP-017-000011458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011460 | XLP-017-000011460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011463 | XLP-017-000011464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011466 | XLP-017-000011473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011476 | XLP-017-000011476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011482 | XLP-017-000011489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011491 | XLP-017-000011500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011504 | XLP-017-000011510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011513 | XLP-017-000011514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011516 | XLP-017-000011525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011527 | XLP-017-000011529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011531 | XLP-017-000011534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011538 | XLP-017-000011538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011547 | XLP-017-000011558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011561 | XLP-017-000011561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011563 | XLP-017-000011564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011566 | XLP-017-000011566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011572 | XLP-017-000011575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011577 | XLP-017-000011583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011585 | XLP-017-000011594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011596 | XLP-017-000011596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011600 | XLP-017-000011607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011611 | XLP-017-000011613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011615 | XLP-017-000011615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011619 | XLP-017-000011621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011638 | XLP-017-000011639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011641 | XLP-017-000011642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011644 | XLP-017-000011648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011651 | XLP-017-000011661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011663 | XLP-017-000011665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011669 | XLP-017-000011671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011673 | XLP-017-000011677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011679 | XLP-017-000011682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011684 | XLP-017-000011684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011687 | XLP-017-000011688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011690 | XLP-017-000011699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011701 | XLP-017-000011701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011704 | XLP-017-000011707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011709 | XLP-017-000011709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011712 | XLP-017-000011713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011717 | XLP-017-000011717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011727 | XLP-017-000011728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011730 | XLP-017-000011736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011739 | XLP-017-000011746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011748 | XLP-017-000011750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011753 | XLP-017-000011753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011759 | XLP-017-000011759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011761 | XLP-017-000011762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011765 | XLP-017-000011767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011772 | XLP-017-000011772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011774 | XLP-017-000011778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011782 | XLP-017-000011782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011785 | XLP-017-000011787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011789 | XLP-017-000011789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011792 | XLP-017-000011816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011822 | XLP-017-000011823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011829 | XLP-017-000011834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011838 | XLP-017-000011842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011844 | XLP-017-000011844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011848 | XLP-017-000011855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011857 | XLP-017-000011865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011869 | XLP-017-000011873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011879 | XLP-017-000011880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011882 | XLP-017-000011885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011889 | XLP-017-000011893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011897 | XLP-017-000011899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011903 | XLP-017-000011904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011906 | XLP-017-000011910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011912 | XLP-017-000011912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011927 | XLP-017-000011927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011930 | XLP-017-000011933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000011937 | XLP-017-000011971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011973 | XLP-017-000011978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011991 | XLP-017-000011991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000011993 | XLP-017-000011996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012005 | XLP-017-000012005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012008 | XLP-017-000012008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012010 | XLP-017-000012010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012016 | XLP-017-000012022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012024 | XLP-017-000012026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012030 | XLP-017-000012032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012034 | XLP-017-000012034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012037 | XLP-017-000012038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012041 | XLP-017-000012042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012044 | XLP-017-000012044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012049 | XLP-017-000012049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012052 | XLP-017-000012052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012057 | XLP-017-000012057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012059 | XLP-017-000012060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012063 | XLP-017-000012063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012066 | XLP-017-000012066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012068 | XLP-017-000012068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012070 | XLP-017-000012071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012077 | XLP-017-000012078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012081 | XLP-017-000012085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012089 | XLP-017-000012089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012091 | XLP-017-000012092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012101 | XLP-017-000012102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012105 | XLP-017-000012105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012111 | XLP-017-000012115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012118 | XLP-017-000012118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012121 | XLP-017-000012121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012123 | XLP-017-000012124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012129 | XLP-017-000012130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012135 | XLP-017-000012137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012139 | XLP-017-000012140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012142 | XLP-017-000012142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012146 | XLP-017-000012147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012149 | XLP-017-000012149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012151 | XLP-017-000012151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012153 | XLP-017-000012153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012156 | XLP-017-000012161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012165 | XLP-017-000012166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012168 | XLP-017-000012173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012175 | XLP-017-000012175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012177 | XLP-017-000012177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012180 | XLP-017-000012180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012183 | XLP-017-000012183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012185 | XLP-017-000012185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012189 | XLP-017-000012190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012192 | XLP-017-000012193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012199 | XLP-017-000012205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012207 | XLP-017-000012207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012209 | XLP-017-000012209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012211 | XLP-017-000012212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012215 | XLP-017-000012218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012220 | XLP-017-000012221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012226 | XLP-017-000012227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012230 | XLP-017-000012231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012235 | XLP-017-000012235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012241 | XLP-017-000012241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012244 | XLP-017-000012244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012246 | XLP-017-000012246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012248 | XLP-017-000012249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012251 | XLP-017-000012252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012255 | XLP-017-000012255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012261 | XLP-017-000012261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012263 | XLP-017-000012263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012267 | XLP-017-000012268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012272 | XLP-017-000012273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012277 | XLP-017-000012278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012280 | XLP-017-000012280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012285 | XLP-017-000012285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012288 | XLP-017-000012291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012293 | XLP-017-000012295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012299 | XLP-017-000012306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012310 | XLP-017-000012311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012314 | XLP-017-000012314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012316 | XLP-017-000012318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012322 | XLP-017-000012324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012327 | XLP-017-000012328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012330 | XLP-017-000012330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012332 | XLP-017-000012332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012334 | XLP-017-000012335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012338 | XLP-017-000012340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012344 | XLP-017-000012344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012347 | XLP-017-000012352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012354 | XLP-017-000012354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012356 | XLP-017-000012356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012359 | XLP-017-000012360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012362 | XLP-017-000012362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012364 | XLP-017-000012365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012367 | XLP-017-000012369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012371 | XLP-017-000012371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012373 | XLP-017-000012373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012375 | XLP-017-000012376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012378 | XLP-017-000012381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012383 | XLP-017-000012384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012387 | XLP-017-000012396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012399 | XLP-017-000012399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012401 | XLP-017-000012406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012408 | XLP-017-000012409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012413 | XLP-017-000012423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012425 | XLP-017-000012429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012431 | XLP-017-000012431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012434 | XLP-017-000012436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012438 | XLP-017-000012438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012442 | XLP-017-000012443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012446 | XLP-017-000012452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012455 | XLP-017-000012456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012458 | XLP-017-000012463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012466 | XLP-017-000012466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012468 | XLP-017-000012468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012470 | XLP-017-000012472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012474 | XLP-017-000012483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012486 | XLP-017-000012489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012491 | XLP-017-000012493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012495 | XLP-017-000012496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012499 | XLP-017-000012501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012503 | XLP-017-000012504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012507 | XLP-017-000012507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012509 | XLP-017-000012509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012512 | XLP-017-000012515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012517 | XLP-017-000012520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012522 | XLP-017-000012523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012525 | XLP-017-000012531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012534 | XLP-017-000012534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012537 | XLP-017-000012540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012542 | XLP-017-000012542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012545 | XLP-017-000012548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012551 | XLP-017-000012551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012553 | XLP-017-000012554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012558 | XLP-017-000012560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012563 | XLP-017-000012568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012570 | XLP-017-000012572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012574 | XLP-017-000012574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012577 | XLP-017-000012579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012581 | XLP-017-000012581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012585 | XLP-017-000012585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012587 | XLP-017-000012587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012589 | XLP-017-000012590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012593 | XLP-017-000012593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012596 | XLP-017-000012608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012611 | XLP-017-000012615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012617 | XLP-017-000012617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012619 | XLP-017-000012619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012621 | XLP-017-000012622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012632 | XLP-017-000012633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012637 | XLP-017-000012639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012641 | XLP-017-000012641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012643 | XLP-017-000012650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012652 | XLP-017-000012652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012655 | XLP-017-000012658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012660 | XLP-017-000012660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012664 | XLP-017-000012665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012668 | XLP-017-000012668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012670 | XLP-017-000012673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012675 | XLP-017-000012678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012681 | XLP-017-000012682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012684 | XLP-017-000012684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012686 | XLP-017-000012686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012690 | XLP-017-000012692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012694 | XLP-017-000012698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012700 | XLP-017-000012700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012702 | XLP-017-000012702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012705 | XLP-017-000012706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012708 | XLP-017-000012713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012716 | XLP-017-000012719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012721 | XLP-017-000012722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012725 | XLP-017-000012725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012729 | XLP-017-000012730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012732 | XLP-017-000012732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012735 | XLP-017-000012735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012737 | XLP-017-000012738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012740 | XLP-017-000012740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012742 | XLP-017-000012743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012745 | XLP-017-000012748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012751 | XLP-017-000012753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012755 | XLP-017-000012755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012757 | XLP-017-000012757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012759 | XLP-017-000012762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012765 | XLP-017-000012769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012771 | XLP-017-000012777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012779 | XLP-017-000012780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012782 | XLP-017-000012786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012788 | XLP-017-000012789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012791 | XLP-017-000012792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012796 | XLP-017-000012797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012799 | XLP-017-000012799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012801 | XLP-017-000012801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012803 | XLP-017-000012807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012811 | XLP-017-000012812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012814 | XLP-017-000012815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012817 | XLP-017-000012820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012822 | XLP-017-000012822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012824 | XLP-017-000012825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012828 | XLP-017-000012833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012835 | XLP-017-000012835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012837 | XLP-017-000012838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012840 | XLP-017-000012843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012845 | XLP-017-000012847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012849 | XLP-017-000012849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012851 | XLP-017-000012851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012854 | XLP-017-000012859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012861 | XLP-017-000012861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012863 | XLP-017-000012868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012871 | XLP-017-000012872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012874 | XLP-017-000012874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012877 | XLP-017-000012880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012882 | XLP-017-000012887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012889 | XLP-017-000012893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012895 | XLP-017-000012898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012900 | XLP-017-000012900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012902 | XLP-017-000012903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012905 | XLP-017-000012908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012910 | XLP-017-000012911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012913 | XLP-017-000012914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012918 | XLP-017-000012918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012921 | XLP-017-000012921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012923 | XLP-017-000012923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012927 | XLP-017-000012931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012933 | XLP-017-000012934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012936 | XLP-017-000012936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012938 | XLP-017-000012940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012942 | XLP-017-000012943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012945 | XLP-017-000012946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012949 | XLP-017-000012950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012952 | XLP-017-000012954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012956 | XLP-017-000012956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012959 | XLP-017-000012960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012963 | XLP-017-000012964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012966 | XLP-017-000012966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012968 | XLP-017-000012972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000012974 | XLP-017-000012978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012980 | XLP-017-000012981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012986 | XLP-017-000012986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012988 | XLP-017-000012989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012991 | XLP-017-000012992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000012994 | XLP-017-000012999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013002 | XLP-017-000013002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013009 | XLP-017-000013009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013011 | XLP-017-000013017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013019 | XLP-017-000013023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013026 | XLP-017-000013026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013028 | XLP-017-000013029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013031 | XLP-017-000013033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013035 | XLP-017-000013037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013042 | XLP-017-000013043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013045 | XLP-017-000013047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013049 | XLP-017-000013049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013051 | XLP-017-000013051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013053 | XLP-017-000013054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013057 | XLP-017-000013057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013063 | XLP-017-000013066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013069 | XLP-017-000013069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013071 | XLP-017-000013075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013078 | XLP-017-000013078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013081 | XLP-017-000013082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013084 | XLP-017-000013084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013086 | XLP-017-000013088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013092 | XLP-017-000013092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013096 | XLP-017-000013098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013100 | XLP-017-000013100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013102 | XLP-017-000013102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013107 | XLP-017-000013109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013113 | XLP-017-000013113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013115 | XLP-017-000013115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013117 | XLP-017-000013117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013119 | XLP-017-000013119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013121 | XLP-017-000013121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013123 | XLP-017-000013124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013129 | XLP-017-000013129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013132 | XLP-017-000013135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013137 | XLP-017-000013139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013142 | XLP-017-000013145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013147 | XLP-017-000013147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013149 | XLP-017-000013149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013151 | XLP-017-000013152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013154 | XLP-017-000013157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013159 | XLP-017-000013163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013165 | XLP-017-000013166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013170 | XLP-017-000013173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013176 | XLP-017-000013181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013183 | XLP-017-000013185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013188 | XLP-017-000013188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013191 | XLP-017-000013197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013199 | XLP-017-000013199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013201 | XLP-017-000013201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013204 | XLP-017-000013206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013208 | XLP-017-000013211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013213 | XLP-017-000013215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013217 | XLP-017-000013221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013223 | XLP-017-000013224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013226 | XLP-017-000013228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013231 | XLP-017-000013231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013233 | XLP-017-000013249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013251 | XLP-017-000013251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013253 | XLP-017-000013257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013259 | XLP-017-000013264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013267 | XLP-017-000013267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013269 | XLP-017-000013270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013272 | XLP-017-000013275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013278 | XLP-017-000013279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013281 | XLP-017-000013292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013294 | XLP-017-000013296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013298 | XLP-017-000013299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013301 | XLP-017-000013301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013304 | XLP-017-000013306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013308 | XLP-017-000013312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013314 | XLP-017-000013314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013316 | XLP-017-000013319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013321 | XLP-017-000013321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013323 | XLP-017-000013324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013326 | XLP-017-000013328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013330 | XLP-017-000013338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013340 | XLP-017-000013341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013343 | XLP-017-000013343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013345 | XLP-017-000013345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013347 | XLP-017-000013348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013350 | XLP-017-000013352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013354 | XLP-017-000013361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013364 | XLP-017-000013364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013367 | XLP-017-000013369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013371 | XLP-017-000013381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013384 | XLP-017-000013397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013399 | XLP-017-000013403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013406 | XLP-017-000013407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013409 | XLP-017-000013430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013432 | XLP-017-000013434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013436 | XLP-017-000013449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013452 | XLP-017-000013454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013456 | XLP-017-000013458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013460 | XLP-017-000013464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013466 | XLP-017-000013467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013469 | XLP-017-000013471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013474 | XLP-017-000013476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013478 | XLP-017-000013479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013481 | XLP-017-000013482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013484 | XLP-017-000013485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013487 | XLP-017-000013488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013490 | XLP-017-000013495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013497 | XLP-017-000013497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013499 | XLP-017-000013501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013503 | XLP-017-000013508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013511 | XLP-017-000013511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013513 | XLP-017-000013513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013515 | XLP-017-000013515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013517 | XLP-017-000013517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013521 | XLP-017-000013521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013523 | XLP-017-000013526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013528 | XLP-017-000013529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013532 | XLP-017-000013548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013550 | XLP-017-000013550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013552 | XLP-017-000013552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013554 | XLP-017-000013558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013560 | XLP-017-000013560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013562 | XLP-017-000013563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013565 | XLP-017-000013565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013567 | XLP-017-000013569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013571 | XLP-017-000013571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013573 | XLP-017-000013577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013579 | XLP-017-000013584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013586 | XLP-017-000013589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013591 | XLP-017-000013598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013601 | XLP-017-000013606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013608 | XLP-017-000013614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013616 | XLP-017-000013617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013619 | XLP-017-000013645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013647 | XLP-017-000013648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013650 | XLP-017-000013654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013658 | XLP-017-000013661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013663 | XLP-017-000013665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013667 | XLP-017-000013673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013676 | XLP-017-000013681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013684 | XLP-017-000013685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013687 | XLP-017-000013687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013689 | XLP-017-000013690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013692 | XLP-017-000013694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013696 | XLP-017-000013698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013700 | XLP-017-000013701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013703 | XLP-017-000013707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013709 | XLP-017-000013710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013712 | XLP-017-000013714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013717 | XLP-017-000013719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013721 | XLP-017-000013721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013723 | XLP-017-000013723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013725 | XLP-017-000013727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013729 | XLP-017-000013731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013734 | XLP-017-000013736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013738 | XLP-017-000013741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013743 | XLP-017-000013750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013752 | XLP-017-000013760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013762 | XLP-017-000013764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013767 | XLP-017-000013767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013771 | XLP-017-000013773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013776 | XLP-017-000013779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013781 | XLP-017-000013781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013783 | XLP-017-000013786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013790 | XLP-017-000013792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013794 | XLP-017-000013795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013797 | XLP-017-000013800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013802 | XLP-017-000013809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013811 | XLP-017-000013811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013815 | XLP-017-000013815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013818 | XLP-017-000013824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013827 | XLP-017-000013831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013833 | XLP-017-000013834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013836 | XLP-017-000013836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013838 | XLP-017-000013839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013841 | XLP-017-000013842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013844 | XLP-017-000013852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013855 | XLP-017-000013856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013858 | XLP-017-000013862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013865 | XLP-017-000013866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013871 | XLP-017-000013872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013874 | XLP-017-000013883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013886 | XLP-017-000013887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013889 | XLP-017-000013894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013896 | XLP-017-000013897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013899 | XLP-017-000013904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013907 | XLP-017-000013912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013916 | XLP-017-000013916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013921 | XLP-017-000013921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013923 | XLP-017-000013929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013931 | XLP-017-000013933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013935 | XLP-017-000013936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013938 | XLP-017-000013939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013941 | XLP-017-000013942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013945 | XLP-017-000013950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013952 | XLP-017-000013952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013956 | XLP-017-000013958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013960 | XLP-017-000013960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013962 | XLP-017-000013962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000013964 | XLP-017-000013966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013968 | XLP-017-000013968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013970 | XLP-017-000013971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013973 | XLP-017-000013980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013982 | XLP-017-000013984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013986 | XLP-017-000013986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013988 | XLP-017-000013994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000013998 | XLP-017-000014001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014003 | XLP-017-000014005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014007 | XLP-017-000014008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014010 | XLP-017-000014010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014012 | XLP-017-000014015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014017 | XLP-017-000014019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014021 | XLP-017-000014022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014025 | XLP-017-000014025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014027 | XLP-017-000014027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014030 | XLP-017-000014030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014032 | XLP-017-000014034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014037 | XLP-017-000014040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014042 | XLP-017-000014043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014045 | XLP-017-000014046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014048 | XLP-017-000014049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014051 | XLP-017-000014052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014054 | XLP-017-000014054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014056 | XLP-017-000014068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014070 | XLP-017-000014078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014080 | XLP-017-000014080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014082 | XLP-017-000014086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014088 | XLP-017-000014092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014094 | XLP-017-000014098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014102 | XLP-017-000014109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014111 | XLP-017-000014114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014118 | XLP-017-000014125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014127 | XLP-017-000014127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014129 | XLP-017-000014129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014132 | XLP-017-000014137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014139 | XLP-017-000014139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014143 | XLP-017-000014143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014145 | XLP-017-000014146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014148 | XLP-017-000014150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014152 | XLP-017-000014152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014154 | XLP-017-000014154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014156 | XLP-017-000014160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014162 | XLP-017-000014162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014164 | XLP-017-000014167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014169 | XLP-017-000014169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014171 | XLP-017-000014171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014173 | XLP-017-000014182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014184 | XLP-017-000014185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014187 | XLP-017-000014189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014191 | XLP-017-000014195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014197 | XLP-017-000014199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014201 | XLP-017-000014205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014208 | XLP-017-000014211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014215 | XLP-017-000014220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014222 | XLP-017-000014224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014226 | XLP-017-000014227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014229 | XLP-017-000014230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014232 | XLP-017-000014233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014235 | XLP-017-000014235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014237 | XLP-017-000014237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014239 | XLP-017-000014242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014244 | XLP-017-000014244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014246 | XLP-017-000014250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014252 | XLP-017-000014252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014254 | XLP-017-000014256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014259 | XLP-017-000014263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014265 | XLP-017-000014266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014271 | XLP-017-000014272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014276 | XLP-017-000014277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014279 | XLP-017-000014279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014283 | XLP-017-000014285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014288 | XLP-017-000014288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014290 | XLP-017-000014292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014295 | XLP-017-000014298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014301 | XLP-017-000014302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014304 | XLP-017-000014304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014306 | XLP-017-000014306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014309 | XLP-017-000014310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014312 | XLP-017-000014316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014318 | XLP-017-000014320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014322 | XLP-017-000014324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014327 | XLP-017-000014330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014334 | XLP-017-000014339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014342 | XLP-017-000014342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014344 | XLP-017-000014345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014349 | XLP-017-000014349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014352 | XLP-017-000014352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014354 | XLP-017-000014359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014361 | XLP-017-000014364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014366 | XLP-017-000014368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014371 | XLP-017-000014372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014376 | XLP-017-000014378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014381 | XLP-017-000014383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014385 | XLP-017-000014389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014391 | XLP-017-000014401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014403 | XLP-017-000014403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014405 | XLP-017-000014405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014409 | XLP-017-000014409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014412 | XLP-017-000014413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014415 | XLP-017-000014417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014419 | XLP-017-000014419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014422 | XLP-017-000014422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014424 | XLP-017-000014425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014427 | XLP-017-000014428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014430 | XLP-017-000014430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014432 | XLP-017-000014432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014434 | XLP-017-000014434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014436 | XLP-017-000014437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014439 | XLP-017-000014441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014444 | XLP-017-000014444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014449 | XLP-017-000014449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014451 | XLP-017-000014452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014455 | XLP-017-000014461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014463 | XLP-017-000014463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014465 | XLP-017-000014466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014468 | XLP-017-000014468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014470 | XLP-017-000014473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014475 | XLP-017-000014477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014482 | XLP-017-000014482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014484 | XLP-017-000014484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014488 | XLP-017-000014489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014491 | XLP-017-000014491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014497 | XLP-017-000014497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014502 | XLP-017-000014502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014504 | XLP-017-000014504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014507 | XLP-017-000014508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014514 | XLP-017-000014514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014516 | XLP-017-000014516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014518 | XLP-017-000014519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014523 | XLP-017-000014523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014525 | XLP-017-000014525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014528 | XLP-017-000014530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014534 | XLP-017-000014535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014542 | XLP-017-000014543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014545 | XLP-017-000014548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014550 | XLP-017-000014550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014553 | XLP-017-000014554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014556 | XLP-017-000014557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014561 | XLP-017-000014566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014568 | XLP-017-000014569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014572 | XLP-017-000014572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014576 | XLP-017-000014579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014582 | XLP-017-000014582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014584 | XLP-017-000014584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014587 | XLP-017-000014587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014589 | XLP-017-000014590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014593 | XLP-017-000014601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014609 | XLP-017-000014617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014619 | XLP-017-000014620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014623 | XLP-017-000014624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014627 | XLP-017-000014627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014629 | XLP-017-000014633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014636 | XLP-017-000014636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014638 | XLP-017-000014639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014642 | XLP-017-000014642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014645 | XLP-017-000014645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014656 | XLP-017-000014656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014658 | XLP-017-000014660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014664 | XLP-017-000014664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014666 | XLP-017-000014668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014671 | XLP-017-000014672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014674 | XLP-017-000014677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014679 | XLP-017-000014680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014682 | XLP-017-000014682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014686 | XLP-017-000014688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014690 | XLP-017-000014690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014692 | XLP-017-000014697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014700 | XLP-017-000014704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014706 | XLP-017-000014708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014710 | XLP-017-000014710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014712 | XLP-017-000014719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014721 | XLP-017-000014725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014727 | XLP-017-000014729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014732 | XLP-017-000014734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014736 | XLP-017-000014738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014740 | XLP-017-000014747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014750 | XLP-017-000014750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014752 | XLP-017-000014752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014755 | XLP-017-000014756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014758 | XLP-017-000014764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014767 | XLP-017-000014767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014771 | XLP-017-000014771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014774 | XLP-017-000014774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014785 | XLP-017-000014785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014787 | XLP-017-000014789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014792 | XLP-017-000014792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014797 | XLP-017-000014797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014800 | XLP-017-000014800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014803 | XLP-017-000014803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014805 | XLP-017-000014809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014811 | XLP-017-000014811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014813 | XLP-017-000014821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014823 | XLP-017-000014825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014827 | XLP-017-000014828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014834 | XLP-017-000014839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014841 | XLP-017-000014841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014843 | XLP-017-000014845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014848 | XLP-017-000014860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014863 | XLP-017-000014863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014868 | XLP-017-000014868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014870 | XLP-017-000014870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014874 | XLP-017-000014875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014877 | XLP-017-000014877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014879 | XLP-017-000014879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014881 | XLP-017-000014882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014884 | XLP-017-000014886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014889 | XLP-017-000014890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014893 | XLP-017-000014893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014897 | XLP-017-000014897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014902 | XLP-017-000014902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014904 | XLP-017-000014904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014906 | XLP-017-000014914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014916 | XLP-017-000014918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014921 | XLP-017-000014926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014931 | XLP-017-000014931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014933 | XLP-017-000014933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014936 | XLP-017-000014937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014943 | XLP-017-000014943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014945 | XLP-017-000014945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014947 | XLP-017-000014950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014952 | XLP-017-000014952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014956 | XLP-017-000014956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014958 | XLP-017-000014959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014961 | XLP-017-000014961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014963 | XLP-017-000014964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014966 | XLP-017-000014966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014969 | XLP-017-000014972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014974 | XLP-017-000014975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014977 | XLP-017-000014979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014981 | XLP-017-000014983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000014986 | XLP-017-000014987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000014998 | XLP-017-000014998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015000 | XLP-017-000015000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015003 | XLP-017-000015004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015006 | XLP-017-000015008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015010 | XLP-017-000015010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015012 | XLP-017-000015017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015019 | XLP-017-000015023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015026 | XLP-017-000015028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015030 | XLP-017-000015036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015038 | XLP-017-000015038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015040 | XLP-017-000015041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015043 | XLP-017-000015047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015049 | XLP-017-000015051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015053 | XLP-017-000015053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015055 | XLP-017-000015061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015063 | XLP-017-000015063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015066 | XLP-017-000015068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015070 | XLP-017-000015074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015077 | XLP-017-000015082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015084 | XLP-017-000015088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015090 | XLP-017-000015095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015098 | XLP-017-000015099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015101 | XLP-017-000015103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015106 | XLP-017-000015106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015111 | XLP-017-000015112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015114 | XLP-017-000015116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015120 | XLP-017-000015120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015122 | XLP-017-000015124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015127 | XLP-017-000015128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015131 | XLP-017-000015131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015134 | XLP-017-000015136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015138 | XLP-017-000015139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015141 | XLP-017-000015142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015147 | XLP-017-000015147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015150 | XLP-017-000015153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015155 | XLP-017-000015155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015157 | XLP-017-000015167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015170 | XLP-017-000015179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015181 | XLP-017-000015181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015183 | XLP-017-000015183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015185 | XLP-017-000015187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015189 | XLP-017-000015189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015192 | XLP-017-000015192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015194 | XLP-017-000015196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015198 | XLP-017-000015198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015201 | XLP-017-000015209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015211 | XLP-017-000015211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015213 | XLP-017-000015220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015222 | XLP-017-000015222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015224 | XLP-017-000015224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015226 | XLP-017-000015226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015228 | XLP-017-000015242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015244 | XLP-017-000015249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015252 | XLP-017-000015260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015262 | XLP-017-000015266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015268 | XLP-017-000015273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015275 | XLP-017-000015279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015281 | XLP-017-000015289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015291 | XLP-017-000015291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015293 | XLP-017-000015297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015300 | XLP-017-000015301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015303 | XLP-017-000015304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015306 | XLP-017-000015307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015310 | XLP-017-000015310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015312 | XLP-017-000015314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015316 | XLP-017-000015318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015320 | XLP-017-000015320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015325 | XLP-017-000015330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015332 | XLP-017-000015334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015338 | XLP-017-000015340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015343 | XLP-017-000015343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015345 | XLP-017-000015345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015347 | XLP-017-000015347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015349 | XLP-017-000015349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015352 | XLP-017-000015352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015355 | XLP-017-000015356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015359 | XLP-017-000015360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015365 | XLP-017-000015365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015368 | XLP-017-000015371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015373 | XLP-017-000015381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015383 | XLP-017-000015386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015388 | XLP-017-000015388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015393 | XLP-017-000015393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015395 | XLP-017-000015397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015400 | XLP-017-000015406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015411 | XLP-017-000015412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015415 | XLP-017-000015415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015417 | XLP-017-000015419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015421 | XLP-017-000015422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015425 | XLP-017-000015436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015439 | XLP-017-000015439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015441 | XLP-017-000015441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015443 | XLP-017-000015443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015445 | XLP-017-000015445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015448 | XLP-017-000015450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015454 | XLP-017-000015456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015458 | XLP-017-000015458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015460 | XLP-017-000015462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015464 | XLP-017-000015475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015477 | XLP-017-000015477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015479 | XLP-017-000015481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015485 | XLP-017-000015486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015488 | XLP-017-000015488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015490 | XLP-017-000015494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015498 | XLP-017-000015504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015507 | XLP-017-000015509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015511 | XLP-017-000015513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015515 | XLP-017-000015515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015517 | XLP-017-000015518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015524 | XLP-017-000015525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015527 | XLP-017-000015527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015529 | XLP-017-000015531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015534 | XLP-017-000015534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015536 | XLP-017-000015537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015539 | XLP-017-000015541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015544 | XLP-017-000015547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015549 | XLP-017-000015550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015552 | XLP-017-000015552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015554 | XLP-017-000015554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015556 | XLP-017-000015559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015561 | XLP-017-000015563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015565 | XLP-017-000015570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015576 | XLP-017-000015576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015578 | XLP-017-000015579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015582 | XLP-017-000015582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015586 | XLP-017-000015588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015590 | XLP-017-000015590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015592 | XLP-017-000015593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015595 | XLP-017-000015595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015598 | XLP-017-000015598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015601 | XLP-017-000015601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015603 | XLP-017-000015604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015607 | XLP-017-000015616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015619 | XLP-017-000015619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015621 | XLP-017-000015625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015627 | XLP-017-000015634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015636 | XLP-017-000015636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015641 | XLP-017-000015642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015645 | XLP-017-000015646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015649 | XLP-017-000015649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015653 | XLP-017-000015653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015655 | XLP-017-000015655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015657 | XLP-017-000015658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015663 | XLP-017-000015665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015667 | XLP-017-000015674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015677 | XLP-017-000015677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015679 | XLP-017-000015679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015682 | XLP-017-000015686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015688 | XLP-017-000015695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015697 | XLP-017-000015697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015699 | XLP-017-000015702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015704 | XLP-017-000015707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015710 | XLP-017-000015712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015715 | XLP-017-000015715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015717 | XLP-017-000015717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015719 | XLP-017-000015719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015727 | XLP-017-000015727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015731 | XLP-017-000015731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015736 | XLP-017-000015736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015744 | XLP-017-000015744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015749 | XLP-017-000015750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015755 | XLP-017-000015755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015760 | XLP-017-000015760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015765 | XLP-017-000015765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015768 | XLP-017-000015768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015771 | XLP-017-000015772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015774 | XLP-017-000015776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015780 | XLP-017-000015787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015789 | XLP-017-000015789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015791 | XLP-017-000015792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015794 | XLP-017-000015794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015798 | XLP-017-000015802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015804 | XLP-017-000015804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015806 | XLP-017-000015806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015808 | XLP-017-000015808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015812 | XLP-017-000015813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015815 | XLP-017-000015816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015818 | XLP-017-000015818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015823 | XLP-017-000015823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015826 | XLP-017-000015833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015835 | XLP-017-000015835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015845 | XLP-017-000015846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015849 | XLP-017-000015850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015854 | XLP-017-000015854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015856 | XLP-017-000015857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015863 | XLP-017-000015863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015865 | XLP-017-000015865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015869 | XLP-017-000015872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015874 | XLP-017-000015874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015876 | XLP-017-000015877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015879 | XLP-017-000015879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015881 | XLP-017-000015894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015897 | XLP-017-000015897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015901 | XLP-017-000015905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015907 | XLP-017-000015920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015922 | XLP-017-000015930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015933 | XLP-017-000015937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015940 | XLP-017-000015940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015944 | XLP-017-000015946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015949 | XLP-017-000015950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015952 | XLP-017-000015952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015958 | XLP-017-000015958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015961 | XLP-017-000015961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015964 | XLP-017-000015965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015967 | XLP-017-000015972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015974 | XLP-017-000015975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015978 | XLP-017-000015981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015983 | XLP-017-000015983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000015985 | XLP-017-000015985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015987 | XLP-017-000015988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015990 | XLP-017-000015991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015993 | XLP-017-000015994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015997 | XLP-017-000015997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000015999 | XLP-017-000016002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016004 | XLP-017-000016011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016013 | XLP-017-000016015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016017 | XLP-017-000016017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016019 | XLP-017-000016024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016026 | XLP-017-000016026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016028 | XLP-017-000016028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016032 | XLP-017-000016038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016044 | XLP-017-000016052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016054 | XLP-017-000016057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016060 | XLP-017-000016060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016063 | XLP-017-000016089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016102 | XLP-017-000016110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016112 | XLP-017-000016112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016114 | XLP-017-000016119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016125 | XLP-017-000016125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016130 | XLP-017-000016132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016136 | XLP-017-000016138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016141 | XLP-017-000016146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016148 | XLP-017-000016149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016151 | XLP-017-000016159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016161 | XLP-017-000016162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016167 | XLP-017-000016172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016175 | XLP-017-000016200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016203 | XLP-017-000016204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016208 | XLP-017-000016211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016215 | XLP-017-000016216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016218 | XLP-017-000016220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016222 | XLP-017-000016223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016228 | XLP-017-000016228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016231 | XLP-017-000016233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016237 | XLP-017-000016237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016247 | XLP-017-000016247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016249 | XLP-017-000016249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016253 | XLP-017-000016253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016259 | XLP-017-000016259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016263 | XLP-017-000016273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016275 | XLP-017-000016276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016284 | XLP-017-000016284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016286 | XLP-017-000016286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016288 | XLP-017-000016288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016292 | XLP-017-000016292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016305 | XLP-017-000016306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016309 | XLP-017-000016312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016314 | XLP-017-000016323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016325 | XLP-017-000016325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016327 | XLP-017-000016327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016342 | XLP-017-000016343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016345 | XLP-017-000016345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016347 | XLP-017-000016354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016356 | XLP-017-000016366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016380 | XLP-017-000016381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016383 | XLP-017-000016384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016386 | XLP-017-000016388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016390 | XLP-017-000016397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016399 | XLP-017-000016399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016402 | XLP-017-000016404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016410 | XLP-017-000016410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016413 | XLP-017-000016413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016416 | XLP-017-000016419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016421 | XLP-017-000016422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016428 | XLP-017-000016431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016433 | XLP-017-000016435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016439 | XLP-017-000016443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016445 | XLP-017-000016445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016447 | XLP-017-000016447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016468 | XLP-017-000016468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016470 | XLP-017-000016471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016474 | XLP-017-000016474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016476 | XLP-017-000016480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016482 | XLP-017-000016490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016496 | XLP-017-000016496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016498 | XLP-017-000016500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016502 | XLP-017-000016502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016505 | XLP-017-000016508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016513 | XLP-017-000016517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016519 | XLP-017-000016519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016524 | XLP-017-000016528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016532 | XLP-017-000016533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016536 | XLP-017-000016537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016542 | XLP-017-000016547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016550 | XLP-017-000016554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016556 | XLP-017-000016564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016568 | XLP-017-000016568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016570 | XLP-017-000016570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016573 | XLP-017-000016576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016578 | XLP-017-000016578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016580 | XLP-017-000016580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016582 | XLP-017-000016582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016584 | XLP-017-000016584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016586 | XLP-017-000016591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016594 | XLP-017-000016596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016605 | XLP-017-000016606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016610 | XLP-017-000016612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016614 | XLP-017-000016614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016616 | XLP-017-000016616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016618 | XLP-017-000016630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016633 | XLP-017-000016636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016638 | XLP-017-000016642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016644 | XLP-017-000016645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016647 | XLP-017-000016648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016652 | XLP-017-000016652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016654 | XLP-017-000016654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016656 | XLP-017-000016656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016660 | XLP-017-000016664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016674 | XLP-017-000016674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016680 | XLP-017-000016683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016686 | XLP-017-000016689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016692 | XLP-017-000016699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016701 | XLP-017-000016702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016709 | XLP-017-000016709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016711 | XLP-017-000016711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016715 | XLP-017-000016716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016722 | XLP-017-000016723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016725 | XLP-017-000016726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016729 | XLP-017-000016731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016734 | XLP-017-000016734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016736 | XLP-017-000016737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016739 | XLP-017-000016739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016741 | XLP-017-000016745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016748 | XLP-017-000016749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016751 | XLP-017-000016751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016754 | XLP-017-000016756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016758 | XLP-017-000016758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016762 | XLP-017-000016762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016766 | XLP-017-000016766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016770 | XLP-017-000016770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016773 | XLP-017-000016774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016788 | XLP-017-000016793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016795 | XLP-017-000016796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016802 | XLP-017-000016807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016812 | XLP-017-000016824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016826 | XLP-017-000016830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016832 | XLP-017-000016835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016837 | XLP-017-000016837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016846 | XLP-017-000016846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016849 | XLP-017-000016856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016859 | XLP-017-000016860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016864 | XLP-017-000016866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016873 | XLP-017-000016874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016876 | XLP-017-000016876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016881 | XLP-017-000016882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016885 | XLP-017-000016885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016887 | XLP-017-000016890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016892 | XLP-017-000016898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016900 | XLP-017-000016900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016910 | XLP-017-000016925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016928 | XLP-017-000016932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016934 | XLP-017-000016934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016937 | XLP-017-000016941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016944 | XLP-017-000016944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016946 | XLP-017-000016946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016957 | XLP-017-000016959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016961 | XLP-017-000016964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016966 | XLP-017-000016967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000016970 | XLP-017-000016976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016985 | XLP-017-000016985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000016989 | XLP-017-000017003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017009 | XLP-017-000017011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017013 | XLP-017-000017015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017017 | XLP-017-000017017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017019 | XLP-017-000017021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017023 | XLP-017-000017023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017029 | XLP-017-000017032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017034 | XLP-017-000017034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017041 | XLP-017-000017041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017045 | XLP-017-000017045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017047 | XLP-017-000017050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017092 | XLP-017-000017100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017102 | XLP-017-000017102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017104 | XLP-017-000017111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017113 | XLP-017-000017113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017115 | XLP-017-000017118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017122 | XLP-017-000017127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017135 | XLP-017-000017137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017139 | XLP-017-000017140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017142 | XLP-017-000017142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017144 | XLP-017-000017144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017146 | XLP-017-000017147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017153 | XLP-017-000017164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017166 | XLP-017-000017172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017177 | XLP-017-000017178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017187 | XLP-017-000017187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017189 | XLP-017-000017189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017192 | XLP-017-000017192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017194 | XLP-017-000017200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017202 | XLP-017-000017203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017205 | XLP-017-000017207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017210 | XLP-017-000017229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017232 | XLP-017-000017233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017235 | XLP-017-000017236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017238 | XLP-017-000017242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017248 | XLP-017-000017249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017251 | XLP-017-000017255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017258 | XLP-017-000017258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017260 | XLP-017-000017260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017262 | XLP-017-000017262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017264 | XLP-017-000017265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017271 | XLP-017-000017273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017278 | XLP-017-000017285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017288 | XLP-017-000017290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017292 | XLP-017-000017294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017302 | XLP-017-000017304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017307 | XLP-017-000017308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017311 | XLP-017-000017311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017324 | XLP-017-000017324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017328 | XLP-017-000017333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017336 | XLP-017-000017338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017342 | XLP-017-000017348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017351 | XLP-017-000017353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017356 | XLP-017-000017356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017364 | XLP-017-000017364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017366 | XLP-017-000017397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017401 | XLP-017-000017405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017408 | XLP-017-000017411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017414 | XLP-017-000017418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017422 | XLP-017-000017422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017425 | XLP-017-000017425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017429 | XLP-017-000017433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017444 | XLP-017-000017450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017452 | XLP-017-000017452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017455 | XLP-017-000017458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017460 | XLP-017-000017464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017473 | XLP-017-000017473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017480 | XLP-017-000017482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017486 | XLP-017-000017486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017488 | XLP-017-000017488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017491 | XLP-017-000017493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017496 | XLP-017-000017496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017498 | XLP-017-000017501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017504 | XLP-017-000017510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017513 | XLP-017-000017518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017522 | XLP-017-000017522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017530 | XLP-017-000017530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017532 | XLP-017-000017533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017535 | XLP-017-000017535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017537 | XLP-017-000017538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017544 | XLP-017-000017545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017560 | XLP-017-000017560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017562 | XLP-017-000017562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017564 | XLP-017-000017564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017566 | XLP-017-000017569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017572 | XLP-017-000017573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017575 | XLP-017-000017576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017578 | XLP-017-000017583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017585 | XLP-017-000017585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017587 | XLP-017-000017595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017598 | XLP-017-000017601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017604 | XLP-017-000017604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017606 | XLP-017-000017622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017627 | XLP-017-000017627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017631 | XLP-017-000017638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017641 | XLP-017-000017642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017647 | XLP-017-000017647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017656 | XLP-017-000017663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017670 | XLP-017-000017670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017673 | XLP-017-000017673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017675 | XLP-017-000017675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017677 | XLP-017-000017678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017681 | XLP-017-000017684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017693 | XLP-017-000017694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017702 | XLP-017-000017703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017707 | XLP-017-000017709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017712 | XLP-017-000017714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017716 | XLP-017-000017719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017722 | XLP-017-000017723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017725 | XLP-017-000017726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017732 | XLP-017-000017746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017748 | XLP-017-000017752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017755 | XLP-017-000017759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017771 | XLP-017-000017771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017775 | XLP-017-000017775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017777 | XLP-017-000017777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017779 | XLP-017-000017779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017781 | XLP-017-000017781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017783 | XLP-017-000017784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017786 | XLP-017-000017787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017790 | XLP-017-000017790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017793 | XLP-017-000017794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017796 | XLP-017-000017799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017809 | XLP-017-000017809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017811 | XLP-017-000017811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017813 | XLP-017-000017813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017815 | XLP-017-000017821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017825 | XLP-017-000017825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017827 | XLP-017-000017830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017835 | XLP-017-000017839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017846 | XLP-017-000017856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017860 | XLP-017-000017866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017868 | XLP-017-000017868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017872 | XLP-017-000017876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017878 | XLP-017-000017878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017880 | XLP-017-000017881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017886 | XLP-017-000017887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017891 | XLP-017-000017891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017893 | XLP-017-000017895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017897 | XLP-017-000017897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017903 | XLP-017-000017904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017906 | XLP-017-000017907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017918 | XLP-017-000017919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017921 | XLP-017-000017921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017927 | XLP-017-000017927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017929 | XLP-017-000017930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017933 | XLP-017-000017933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017936 | XLP-017-000017937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017939 | XLP-017-000017942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017945 | XLP-017-000017949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000017964 | XLP-017-000017966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017992 | XLP-017-000017992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000017994 | XLP-017-000017999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018001 | XLP-017-000018001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018003 | XLP-017-000018006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018015 | XLP-017-000018015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018019 | XLP-017-000018029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018033 | XLP-017-000018039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018041 | XLP-017-000018044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018046 | XLP-017-000018046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018055 | XLP-017-000018083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018085 | XLP-017-000018095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018097 | XLP-017-000018097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018099 | XLP-017-000018100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018102 | XLP-017-000018105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018107 | XLP-017-000018112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018114 | XLP-017-000018114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018122 | XLP-017-000018122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018129 | XLP-017-000018129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018131 | XLP-017-000018131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018134 | XLP-017-000018138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018144 | XLP-017-000018144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018146 | XLP-017-000018148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018151 | XLP-017-000018152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018157 | XLP-017-000018161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018164 | XLP-017-000018167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018172 | XLP-017-000018174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018178 | XLP-017-000018178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018180 | XLP-017-000018181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018185 | XLP-017-000018186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018189 | XLP-017-000018192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018195 | XLP-017-000018197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018208 | XLP-017-000018209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018214 | XLP-017-000018215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018221 | XLP-017-000018221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018223 | XLP-017-000018237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018240 | XLP-017-000018244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018246 | XLP-017-000018246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018265 | XLP-017-000018265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018270 | XLP-017-000018273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018275 | XLP-017-000018278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018281 | XLP-017-000018292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018294 | XLP-017-000018294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018296 | XLP-017-000018296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018299 | XLP-017-000018306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018308 | XLP-017-000018308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018319 | XLP-017-000018322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018335 | XLP-017-000018336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018338 | XLP-017-000018340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018343 | XLP-017-000018343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018348 | XLP-017-000018348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018350 | XLP-017-000018350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018356 | XLP-017-000018360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018362 | XLP-017-000018369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018374 | XLP-017-000018376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018380 | XLP-017-000018380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018382 | XLP-017-000018382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018393 | XLP-017-000018394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018396 | XLP-017-000018397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018401 | XLP-017-000018402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018404 | XLP-017-000018404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018406 | XLP-017-000018407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018410 | XLP-017-000018411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018413 | XLP-017-000018416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018420 | XLP-017-000018424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018427 | XLP-017-000018430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018433 | XLP-017-000018438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018441 | XLP-017-000018441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018443 | XLP-017-000018443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018446 | XLP-017-000018446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018448 | XLP-017-000018448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018455 | XLP-017-000018455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018462 | XLP-017-000018464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018466 | XLP-017-000018493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018497 | XLP-017-000018498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018500 | XLP-017-000018506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018512 | XLP-017-000018512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018514 | XLP-017-000018519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018522 | XLP-017-000018532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018537 | XLP-017-000018537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018539 | XLP-017-000018542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018544 | XLP-017-000018549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018552 | XLP-017-000018552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018554 | XLP-017-000018559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018561 | XLP-017-000018562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018564 | XLP-017-000018564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018567 | XLP-017-000018593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018596 | XLP-017-000018598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018600 | XLP-017-000018600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018602 | XLP-017-000018604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018606 | XLP-017-000018606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018610 | XLP-017-000018610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018614 | XLP-017-000018617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018621 | XLP-017-000018622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018624 | XLP-017-000018625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018627 | XLP-017-000018629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018635 | XLP-017-000018637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018640 | XLP-017-000018640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018642 | XLP-017-000018644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018648 | XLP-017-000018651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018653 | XLP-017-000018653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018655 | XLP-017-000018655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018659 | XLP-017-000018661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018663 | XLP-017-000018665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018670 | XLP-017-000018671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018673 | XLP-017-000018673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018676 | XLP-017-000018676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018688 | XLP-017-000018691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018693 | XLP-017-000018693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018696 | XLP-017-000018697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018702 | XLP-017-000018703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018706 | XLP-017-000018708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018722 | XLP-017-000018723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018725 | XLP-017-000018726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018729 | XLP-017-000018732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018757 | XLP-017-000018757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018759 | XLP-017-000018759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018764 | XLP-017-000018766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018768 | XLP-017-000018768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018770 | XLP-017-000018776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 17 | XLP-017-000018778 | XLP-017-000018778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018781 | XLP-017-000018802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018819 | XLP-017-000018819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018822 | XLP-017-000018822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018824 | XLP-017-000018825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018827 | XLP-017-000018833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018837 | XLP-017-000018842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 17 | XLP-017-000018845 | XLP-017-000018850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000003 | XLP-018-000000007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000009 | XLP-018-000000010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000012 | XLP-018-000000014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000016 | XLP-018-000000018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000020 | XLP-018-000000020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000022 | XLP-018-000000023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000025 | XLP-018-000000029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000031 | XLP-018-000000031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000033 | XLP-018-000000034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000036 | XLP-018-000000041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000043 | XLP-018-000000045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000048 | XLP-018-000000055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000057 | XLP-018-000000059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000061 | XLP-018-000000064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000066 | XLP-018-000000070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000072 | XLP-018-000000074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000077 | XLP-018-000000078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000080 | XLP-018-000000082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000084 | XLP-018-000000086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000091 | XLP-018-000000097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000102 | XLP-018-000000102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000104 | XLP-018-000000104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000106 | XLP-018-000000106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000108 | XLP-018-000000108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000111 | XLP-018-000000111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000113 | XLP-018-000000114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000117 | XLP-018-000000119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000121 | XLP-018-000000123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000127 | XLP-018-000000130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000134 | XLP-018-000000135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000137 | XLP-018-000000142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000144 | XLP-018-000000146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000154 | XLP-018-000000155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000157 | XLP-018-000000158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000160 | XLP-018-000000162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000167 | XLP-018-000000173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000175 | XLP-018-000000178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000180 | XLP-018-000000183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000185 | XLP-018-000000189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000193 | XLP-018-000000193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000195 | XLP-018-000000195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000199 | XLP-018-000000203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000206 | XLP-018-000000207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000212 | XLP-018-000000212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000214 | XLP-018-000000214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000217 | XLP-018-000000219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000221 | XLP-018-000000222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000224 | XLP-018-000000228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000230 | XLP-018-000000234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000237 | XLP-018-000000240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000242 | XLP-018-000000250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000253 | XLP-018-000000255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000257 | XLP-018-000000259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000261 | XLP-018-000000262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000265 | XLP-018-000000266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000268 | XLP-018-000000271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000273 | XLP-018-000000273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000276 | XLP-018-000000276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000284 | XLP-018-000000286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000289 | XLP-018-000000289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000293 | XLP-018-000000293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000295 | XLP-018-000000296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000298 | XLP-018-000000302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000304 | XLP-018-000000305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000307 | XLP-018-000000312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000314 | XLP-018-000000317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000319 | XLP-018-000000322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000326 | XLP-018-000000329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000331 | XLP-018-000000332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000334 | XLP-018-000000334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000336 | XLP-018-000000339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000341 | XLP-018-000000341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000343 | XLP-018-000000346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000350 | XLP-018-000000351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000353 | XLP-018-000000353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000355 | XLP-018-000000355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000358 | XLP-018-000000358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000360 | XLP-018-000000361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000366 | XLP-018-000000366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000368 | XLP-018-000000370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000373 | XLP-018-000000373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000376 | XLP-018-000000376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000378 | XLP-018-000000378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000380 | XLP-018-000000380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000382 | XLP-018-000000383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000385 | XLP-018-000000386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000388 | XLP-018-000000389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000392 | XLP-018-000000393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000395 | XLP-018-000000397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000399 | XLP-018-000000399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000401 | XLP-018-000000404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000406 | XLP-018-000000406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000408 | XLP-018-000000410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000413 | XLP-018-000000414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000416 | XLP-018-000000417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000421 | XLP-018-000000421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000424 | XLP-018-000000424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000427 | XLP-018-000000429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000431 | XLP-018-000000431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000433 | XLP-018-000000434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000436 | XLP-018-000000438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000441 | XLP-018-000000449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000451 | XLP-018-000000451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000454 | XLP-018-000000454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000456 | XLP-018-000000457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000461 | XLP-018-000000462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000464 | XLP-018-000000464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000466 | XLP-018-000000467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000469 | XLP-018-000000469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000471 | XLP-018-000000471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000473 | XLP-018-000000479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000481 | XLP-018-000000483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000485 | XLP-018-000000485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000487 | XLP-018-000000490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000492 | XLP-018-000000492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000495 | XLP-018-000000495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000497 | XLP-018-000000498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000500 | XLP-018-000000501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000503 | XLP-018-000000505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000508 | XLP-018-000000508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000510 | XLP-018-000000510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000513 | XLP-018-000000513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000516 | XLP-018-000000516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000518 | XLP-018-000000528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000530 | XLP-018-000000532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000534 | XLP-018-000000547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000551 | XLP-018-000000553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000556 | XLP-018-000000558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000560 | XLP-018-000000571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000573 | XLP-018-000000575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000577 | XLP-018-000000579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000583 | XLP-018-000000583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000585 | XLP-018-000000587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000589 | XLP-018-000000596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000598 | XLP-018-000000600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000602 | XLP-018-000000603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000605 | XLP-018-000000608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000612 | XLP-018-000000613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000615 | XLP-018-000000621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000623 | XLP-018-000000632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000635 | XLP-018-000000636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000639 | XLP-018-000000645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000647 | XLP-018-000000649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000653 | XLP-018-000000661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000665 | XLP-018-000000668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000671 | XLP-018-000000675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000677 | XLP-018-000000678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000682 | XLP-018-000000682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000684 | XLP-018-000000684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000686 | XLP-018-000000686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000689 | XLP-018-000000691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000694 | XLP-018-000000706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000709 | XLP-018-000000710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000712 | XLP-018-000000723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000725 | XLP-018-000000733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000735 | XLP-018-000000736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000738 | XLP-018-000000743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000745 | XLP-018-000000745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000747 | XLP-018-000000752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000755 | XLP-018-000000766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000769 | XLP-018-000000769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000771 | XLP-018-000000772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000774 | XLP-018-000000774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000776 | XLP-018-000000776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000778 | XLP-018-000000779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000782 | XLP-018-000000787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000789 | XLP-018-000000798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000800 | XLP-018-000000801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000804 | XLP-018-000000811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000813 | XLP-018-000000815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000817 | XLP-018-000000821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000823 | XLP-018-000000825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000827 | XLP-018-000000827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000829 | XLP-018-000000830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000833 | XLP-018-000000841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000844 | XLP-018-000000871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000873 | XLP-018-000000881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000883 | XLP-018-000000883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000885 | XLP-018-000000890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000892 | XLP-018-000000895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000898 | XLP-018-000000900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000903 | XLP-018-000000906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000908 | XLP-018-000000908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000911 | XLP-018-000000911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000914 | XLP-018-000000919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000922 | XLP-018-000000922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000924 | XLP-018-000000924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000928 | XLP-018-000000941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000944 | XLP-018-000000944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000946 | XLP-018-000000950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000952 | XLP-018-000000958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000961 | XLP-018-000000964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000000966 | XLP-018-000000968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000971 | XLP-018-000000973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000975 | XLP-018-000000977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000980 | XLP-018-000000984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000986 | XLP-018-000000987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000989 | XLP-018-000000989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000991 | XLP-018-000000991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000000994 | XLP-018-000000999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001001 | XLP-018-000001006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001008 | XLP-018-000001008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001010 | XLP-018-000001012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001014 | XLP-018-000001014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001018 | XLP-018-000001029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001035 | XLP-018-000001042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001044 | XLP-018-000001045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001047 | XLP-018-000001056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001058 | XLP-018-000001059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001062 | XLP-018-000001064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001066 | XLP-018-000001066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001068 | XLP-018-000001081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001083 | XLP-018-000001092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001094 | XLP-018-000001096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001098 | XLP-018-000001100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001103 | XLP-018-000001103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001105 | XLP-018-000001105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001108 | XLP-018-000001108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001113 | XLP-018-000001116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001122 | XLP-018-000001126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001133 | XLP-018-000001133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001135 | XLP-018-000001140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001142 | XLP-018-000001145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001147 | XLP-018-000001150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001153 | XLP-018-000001153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001155 | XLP-018-000001155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001157 | XLP-018-000001157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001161 | XLP-018-000001161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001163 | XLP-018-000001164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001167 | XLP-018-000001172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001174 | XLP-018-000001175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001177 | XLP-018-000001179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001181 | XLP-018-000001188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001190 | XLP-018-000001194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001196 | XLP-018-000001198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001200 | XLP-018-000001201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001207 | XLP-018-000001207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001209 | XLP-018-000001211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001213 | XLP-018-000001215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001219 | XLP-018-000001219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001221 | XLP-018-000001223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001227 | XLP-018-000001230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001232 | XLP-018-000001233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001235 | XLP-018-000001238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001240 | XLP-018-000001240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001242 | XLP-018-000001242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001244 | XLP-018-000001244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001246 | XLP-018-000001250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001252 | XLP-018-000001257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001259 | XLP-018-000001261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001263 | XLP-018-000001263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001265 | XLP-018-000001266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001269 | XLP-018-000001269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001271 | XLP-018-000001273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001275 | XLP-018-000001278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001280 | XLP-018-000001281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001285 | XLP-018-000001285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001289 | XLP-018-000001290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001292 | XLP-018-000001295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001297 | XLP-018-000001297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001299 | XLP-018-000001299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001301 | XLP-018-000001301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001303 | XLP-018-000001307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001311 | XLP-018-000001315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001317 | XLP-018-000001327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001329 | XLP-018-000001335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001337 | XLP-018-000001337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001339 | XLP-018-000001341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001344 | XLP-018-000001363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001365 | XLP-018-000001369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001373 | XLP-018-000001373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001376 | XLP-018-000001379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001383 | XLP-018-000001384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001391 | XLP-018-000001393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001395 | XLP-018-000001396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001398 | XLP-018-000001401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001403 | XLP-018-000001403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001405 | XLP-018-000001414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001417 | XLP-018-000001425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001428 | XLP-018-000001432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001437 | XLP-018-000001437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001439 | XLP-018-000001439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001441 | XLP-018-000001441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001444 | XLP-018-000001445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001447 | XLP-018-000001457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001459 | XLP-018-000001460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001462 | XLP-018-000001462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001465 | XLP-018-000001473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001475 | XLP-018-000001487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001489 | XLP-018-000001495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001498 | XLP-018-000001501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001508 | XLP-018-000001509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001511 | XLP-018-000001511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001513 | XLP-018-000001513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001516 | XLP-018-000001519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001521 | XLP-018-000001521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001523 | XLP-018-000001525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001528 | XLP-018-000001529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001532 | XLP-018-000001532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001534 | XLP-018-000001536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001538 | XLP-018-000001539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001541 | XLP-018-000001542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001544 | XLP-018-000001544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001547 | XLP-018-000001547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001549 | XLP-018-000001552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001554 | XLP-018-000001558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001564 | XLP-018-000001571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001574 | XLP-018-000001579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001585 | XLP-018-000001586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001588 | XLP-018-000001588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001591 | XLP-018-000001594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001596 | XLP-018-000001597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001599 | XLP-018-000001600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001603 | XLP-018-000001604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001606 | XLP-018-000001606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001608 | XLP-018-000001609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001611 | XLP-018-000001612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001614 | XLP-018-000001630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001632 | XLP-018-000001651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001653 | XLP-018-000001654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001657 | XLP-018-000001663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001665 | XLP-018-000001666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001668 | XLP-018-000001669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001672 | XLP-018-000001672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001674 | XLP-018-000001685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001687 | XLP-018-000001695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001697 | XLP-018-000001709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001711 | XLP-018-000001724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001726 | XLP-018-000001726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001728 | XLP-018-000001743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001746 | XLP-018-000001747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001749 | XLP-018-000001749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001751 | XLP-018-000001760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001764 | XLP-018-000001781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001783 | XLP-018-000001783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001785 | XLP-018-000001790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001793 | XLP-018-000001793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001796 | XLP-018-000001797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001801 | XLP-018-000001805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001807 | XLP-018-000001813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001815 | XLP-018-000001820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001822 | XLP-018-000001831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001834 | XLP-018-000001834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001836 | XLP-018-000001836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001838 | XLP-018-000001838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001840 | XLP-018-000001845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001847 | XLP-018-000001873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001875 | XLP-018-000001876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001878 | XLP-018-000001879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001881 | XLP-018-000001885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001889 | XLP-018-000001896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001898 | XLP-018-000001901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001904 | XLP-018-000001908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001910 | XLP-018-000001911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001913 | XLP-018-000001914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001916 | XLP-018-000001940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001942 | XLP-018-000001955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001958 | XLP-018-000001965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001967 | XLP-018-000001989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001991 | XLP-018-000001992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000001994 | XLP-018-000001994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001996 | XLP-018-000001996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000001999 | XLP-018-000002003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002005 | XLP-018-000002005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002007 | XLP-018-000002007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002009 | XLP-018-000002014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002016 | XLP-018-000002017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002019 | XLP-018-000002020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002022 | XLP-018-000002025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002028 | XLP-018-000002039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002041 | XLP-018-000002051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002053 | XLP-018-000002055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002058 | XLP-018-000002060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002063 | XLP-018-000002063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002065 | XLP-018-000002066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002068 | XLP-018-000002072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002075 | XLP-018-000002076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002080 | XLP-018-000002080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002090 | XLP-018-000002090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002094 | XLP-018-000002095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002098 | XLP-018-000002098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002100 | XLP-018-000002100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002102 | XLP-018-000002102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002105 | XLP-018-000002106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002108 | XLP-018-000002108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002110 | XLP-018-000002110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002115 | XLP-018-000002117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002120 | XLP-018-000002120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002124 | XLP-018-000002126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002128 | XLP-018-000002130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002132 | XLP-018-000002133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002137 | XLP-018-000002137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002139 | XLP-018-000002140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002142 | XLP-018-000002168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002170 | XLP-018-000002172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002174 | XLP-018-000002175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002177 | XLP-018-000002179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002181 | XLP-018-000002182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002184 | XLP-018-000002187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002189 | XLP-018-000002189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002194 | XLP-018-000002194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002196 | XLP-018-000002204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002206 | XLP-018-000002206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002208 | XLP-018-000002210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002212 | XLP-018-000002217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002221 | XLP-018-000002222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002226 | XLP-018-000002226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002228 | XLP-018-000002229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002231 | XLP-018-000002232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002234 | XLP-018-000002235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002237 | XLP-018-000002239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002241 | XLP-018-000002241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002244 | XLP-018-000002248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002250 | XLP-018-000002257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002259 | XLP-018-000002259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002261 | XLP-018-000002269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002271 | XLP-018-000002279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002281 | XLP-018-000002286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002288 | XLP-018-000002289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002291 | XLP-018-000002293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002296 | XLP-018-000002296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002298 | XLP-018-000002300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002303 | XLP-018-000002303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002305 | XLP-018-000002308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002310 | XLP-018-000002310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002312 | XLP-018-000002316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002322 | XLP-018-000002325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002328 | XLP-018-000002330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002332 | XLP-018-000002335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002337 | XLP-018-000002338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002356 | XLP-018-000002357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002360 | XLP-018-000002360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002364 | XLP-018-000002364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002366 | XLP-018-000002367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002375 | XLP-018-000002376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002379 | XLP-018-000002381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002384 | XLP-018-000002384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002388 | XLP-018-000002389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002392 | XLP-018-000002398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002403 | XLP-018-000002403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002406 | XLP-018-000002408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002410 | XLP-018-000002413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002416 | XLP-018-000002426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002428 | XLP-018-000002445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002448 | XLP-018-000002452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002459 | XLP-018-000002459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002465 | XLP-018-000002465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002469 | XLP-018-000002470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002472 | XLP-018-000002473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002477 | XLP-018-000002477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002479 | XLP-018-000002479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002483 | XLP-018-000002486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002489 | XLP-018-000002489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002491 | XLP-018-000002503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002507 | XLP-018-000002508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002510 | XLP-018-000002511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002513 | XLP-018-000002513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002516 | XLP-018-000002518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002524 | XLP-018-000002524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002529 | XLP-018-000002530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002532 | XLP-018-000002536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002538 | XLP-018-000002538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002541 | XLP-018-000002547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002550 | XLP-018-000002553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002555 | XLP-018-000002557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002559 | XLP-018-000002560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002564 | XLP-018-000002566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002568 | XLP-018-000002569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002571 | XLP-018-000002571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002574 | XLP-018-000002574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002576 | XLP-018-000002576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002584 | XLP-018-000002585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002588 | XLP-018-000002589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002592 | XLP-018-000002597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002599 | XLP-018-000002599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002602 | XLP-018-000002602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002605 | XLP-018-000002607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002609 | XLP-018-000002609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002613 | XLP-018-000002620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002624 | XLP-018-000002627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002630 | XLP-018-000002632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002635 | XLP-018-000002639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002641 | XLP-018-000002641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002644 | XLP-018-000002645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002647 | XLP-018-000002651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002653 | XLP-018-000002653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002656 | XLP-018-000002656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002658 | XLP-018-000002658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002660 | XLP-018-000002660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002662 | XLP-018-000002663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002665 | XLP-018-000002667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002669 | XLP-018-000002675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002677 | XLP-018-000002682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002684 | XLP-018-000002689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002693 | XLP-018-000002694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002696 | XLP-018-000002696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002704 | XLP-018-000002704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002706 | XLP-018-000002706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002708 | XLP-018-000002710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002712 | XLP-018-000002716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002718 | XLP-018-000002718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002720 | XLP-018-000002721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002723 | XLP-018-000002733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002735 | XLP-018-000002736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002739 | XLP-018-000002739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002742 | XLP-018-000002746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002748 | XLP-018-000002757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002759 | XLP-018-000002759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002762 | XLP-018-000002762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002764 | XLP-018-000002764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002767 | XLP-018-000002770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002773 | XLP-018-000002780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002784 | XLP-018-000002787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002789 | XLP-018-000002789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002791 | XLP-018-000002796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002798 | XLP-018-000002810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002812 | XLP-018-000002817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002819 | XLP-018-000002823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002829 | XLP-018-000002830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002832 | XLP-018-000002835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002837 | XLP-018-000002846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002848 | XLP-018-000002848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002850 | XLP-018-000002863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002866 | XLP-018-000002869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002871 | XLP-018-000002871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002873 | XLP-018-000002881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002883 | XLP-018-000002888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002890 | XLP-018-000002890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002892 | XLP-018-000002892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002896 | XLP-018-000002896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002898 | XLP-018-000002899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002904 | XLP-018-000002905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002909 | XLP-018-000002928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002931 | XLP-018-000002933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002935 | XLP-018-000002941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002943 | XLP-018-000002947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002950 | XLP-018-000002951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002954 | XLP-018-000002955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002957 | XLP-018-000002958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002960 | XLP-018-000002960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002968 | XLP-018-000002975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002977 | XLP-018-000002981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002983 | XLP-018-000002983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002985 | XLP-018-000002994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000002997 | XLP-018-000002997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000002999 | XLP-018-000003002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003004 | XLP-018-000003006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003009 | XLP-018-000003012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003016 | XLP-018-000003020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003029 | XLP-018-000003030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003032 | XLP-018-000003033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003035 | XLP-018-000003049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003051 | XLP-018-000003057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003059 | XLP-018-000003062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003064 | XLP-018-000003074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003076 | XLP-018-000003076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003078 | XLP-018-000003081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003083 | XLP-018-000003083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003085 | XLP-018-000003085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003087 | XLP-018-000003088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003092 | XLP-018-000003092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003097 | XLP-018-000003098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003100 | XLP-018-000003104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003106 | XLP-018-000003109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003115 | XLP-018-000003122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003124 | XLP-018-000003126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003129 | XLP-018-000003140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003142 | XLP-018-000003144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003146 | XLP-018-000003148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003150 | XLP-018-000003153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003155 | XLP-018-000003169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003171 | XLP-018-000003172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003175 | XLP-018-000003175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003177 | XLP-018-000003183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003188 | XLP-018-000003190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003192 | XLP-018-000003198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003200 | XLP-018-000003206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003208 | XLP-018-000003214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003216 | XLP-018-000003216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003218 | XLP-018-000003218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003220 | XLP-018-000003220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003222 | XLP-018-000003225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003227 | XLP-018-000003234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003236 | XLP-018-000003236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003238 | XLP-018-000003238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003240 | XLP-018-000003245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003247 | XLP-018-000003248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003250 | XLP-018-000003250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003252 | XLP-018-000003256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003258 | XLP-018-000003258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003260 | XLP-018-000003262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003267 | XLP-018-000003267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003270 | XLP-018-000003272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003275 | XLP-018-000003280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003282 | XLP-018-000003282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003284 | XLP-018-000003286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003291 | XLP-018-000003292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003294 | XLP-018-000003296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003301 | XLP-018-000003301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003304 | XLP-018-000003306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003310 | XLP-018-000003310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003312 | XLP-018-000003312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003314 | XLP-018-000003320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003322 | XLP-018-000003325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003327 | XLP-018-000003327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003329 | XLP-018-000003330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003332 | XLP-018-000003336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003340 | XLP-018-000003342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003344 | XLP-018-000003344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003347 | XLP-018-000003350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003352 | XLP-018-000003357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003359 | XLP-018-000003363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003365 | XLP-018-000003367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003371 | XLP-018-000003372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003374 | XLP-018-000003375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003380 | XLP-018-000003381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003383 | XLP-018-000003383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003385 | XLP-018-000003387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003391 | XLP-018-000003400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003403 | XLP-018-000003403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003405 | XLP-018-000003407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003411 | XLP-018-000003411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003415 | XLP-018-000003415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003417 | XLP-018-000003420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003422 | XLP-018-000003425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003427 | XLP-018-000003427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003429 | XLP-018-000003430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003432 | XLP-018-000003436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003438 | XLP-018-000003439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003441 | XLP-018-000003441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003443 | XLP-018-000003443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003448 | XLP-018-000003459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003462 | XLP-018-000003469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003471 | XLP-018-000003473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003475 | XLP-018-000003488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003490 | XLP-018-000003490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003493 | XLP-018-000003493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003497 | XLP-018-000003497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003501 | XLP-018-000003501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003503 | XLP-018-000003508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003510 | XLP-018-000003517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003520 | XLP-018-000003521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003523 | XLP-018-000003523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003525 | XLP-018-000003525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003527 | XLP-018-000003530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003534 | XLP-018-000003537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003543 | XLP-018-000003547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003549 | XLP-018-000003550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003553 | XLP-018-000003553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003559 | XLP-018-000003562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003568 | XLP-018-000003568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003571 | XLP-018-000003571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003577 | XLP-018-000003578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003580 | XLP-018-000003580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003583 | XLP-018-000003583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003585 | XLP-018-000003585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003595 | XLP-018-000003595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003600 | XLP-018-000003601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003607 | XLP-018-000003607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003611 | XLP-018-000003611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003613 | XLP-018-000003617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003619 | XLP-018-000003624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003627 | XLP-018-000003627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003629 | XLP-018-000003631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003633 | XLP-018-000003634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003636 | XLP-018-000003639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003641 | XLP-018-000003642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003644 | XLP-018-000003645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003647 | XLP-018-000003647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003649 | XLP-018-000003651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003656 | XLP-018-000003660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003664 | XLP-018-000003664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003666 | XLP-018-000003668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003672 | XLP-018-000003674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003676 | XLP-018-000003677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003682 | XLP-018-000003682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003685 | XLP-018-000003685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003688 | XLP-018-000003688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003691 | XLP-018-000003693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003695 | XLP-018-000003703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003705 | XLP-018-000003705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003707 | XLP-018-000003707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003711 | XLP-018-000003719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003725 | XLP-018-000003725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003727 | XLP-018-000003729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003731 | XLP-018-000003736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003738 | XLP-018-000003739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003741 | XLP-018-000003741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003744 | XLP-018-000003745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003750 | XLP-018-000003750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003752 | XLP-018-000003752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003755 | XLP-018-000003756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003758 | XLP-018-000003760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003762 | XLP-018-000003764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003767 | XLP-018-000003767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003769 | XLP-018-000003775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003777 | XLP-018-000003787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003789 | XLP-018-000003791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003794 | XLP-018-000003794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003798 | XLP-018-000003798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003800 | XLP-018-000003800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003803 | XLP-018-000003803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003805 | XLP-018-000003805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003808 | XLP-018-000003810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003812 | XLP-018-000003812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003814 | XLP-018-000003823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003825 | XLP-018-000003835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003848 | XLP-018-000003848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003850 | XLP-018-000003851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003853 | XLP-018-000003853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003856 | XLP-018-000003859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003865 | XLP-018-000003879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003882 | XLP-018-000003883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003885 | XLP-018-000003888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003890 | XLP-018-000003895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003900 | XLP-018-000003917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003920 | XLP-018-000003921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003923 | XLP-018-000003937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003941 | XLP-018-000003942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003947 | XLP-018-000003951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003957 | XLP-018-000003957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003959 | XLP-018-000003965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003967 | XLP-018-000003971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003976 | XLP-018-000003976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003979 | XLP-018-000003981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003986 | XLP-018-000003988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003990 | XLP-018-000003990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003992 | XLP-018-000003992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000003995 | XLP-018-000003997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000003999 | XLP-018-000004000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004002 | XLP-018-000004006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004008 | XLP-018-000004008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004011 | XLP-018-000004013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004018 | XLP-018-000004018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004022 | XLP-018-000004022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004026 | XLP-018-000004027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004031 | XLP-018-000004031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004034 | XLP-018-000004036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004042 | XLP-018-000004042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004044 | XLP-018-000004052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004054 | XLP-018-000004055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004057 | XLP-018-000004058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004060 | XLP-018-000004061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004063 | XLP-018-000004065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004067 | XLP-018-000004068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004072 | XLP-018-000004073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004075 | XLP-018-000004076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004079 | XLP-018-000004086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004088 | XLP-018-000004091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004093 | XLP-018-000004093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004096 | XLP-018-000004105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004108 | XLP-018-000004108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004112 | XLP-018-000004116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004118 | XLP-018-000004119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004121 | XLP-018-000004122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004125 | XLP-018-000004132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004135 | XLP-018-000004137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004140 | XLP-018-000004140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004143 | XLP-018-000004145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004148 | XLP-018-000004153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004155 | XLP-018-000004163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004165 | XLP-018-000004166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004168 | XLP-018-000004173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004175 | XLP-018-000004176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004178 | XLP-018-000004205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004208 | XLP-018-000004217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004223 | XLP-018-000004223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004230 | XLP-018-000004230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004233 | XLP-018-000004235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004237 | XLP-018-000004237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004240 | XLP-018-000004242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004244 | XLP-018-000004246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004248 | XLP-018-000004250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004252 | XLP-018-000004254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004258 | XLP-018-000004258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004270 | XLP-018-000004270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004272 | XLP-018-000004281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004286 | XLP-018-000004297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004299 | XLP-018-000004312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004314 | XLP-018-000004316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004319 | XLP-018-000004323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004326 | XLP-018-000004332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004334 | XLP-018-000004337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004339 | XLP-018-000004346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004348 | XLP-018-000004350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004353 | XLP-018-000004355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004357 | XLP-018-000004359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004361 | XLP-018-000004361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004363 | XLP-018-000004367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004369 | XLP-018-000004376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004378 | XLP-018-000004387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004389 | XLP-018-000004389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004391 | XLP-018-000004391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004393 | XLP-018-000004394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004398 | XLP-018-000004398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004401 | XLP-018-000004401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004403 | XLP-018-000004403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004406 | XLP-018-000004406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004411 | XLP-018-000004412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004415 | XLP-018-000004418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004420 | XLP-018-000004420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004422 | XLP-018-000004422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004424 | XLP-018-000004427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004429 | XLP-018-000004429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004431 | XLP-018-000004432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004434 | XLP-018-000004435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004437 | XLP-018-000004449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004451 | XLP-018-000004458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004462 | XLP-018-000004463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004465 | XLP-018-000004468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004472 | XLP-018-000004477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004479 | XLP-018-000004480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004482 | XLP-018-000004484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004486 | XLP-018-000004489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004491 | XLP-018-000004491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004493 | XLP-018-000004511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004513 | XLP-018-000004514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004521 | XLP-018-000004524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004526 | XLP-018-000004528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004531 | XLP-018-000004532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004535 | XLP-018-000004535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004537 | XLP-018-000004541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004543 | XLP-018-000004543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004546 | XLP-018-000004548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004551 | XLP-018-000004552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004556 | XLP-018-000004556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004560 | XLP-018-000004562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004564 | XLP-018-000004564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004567 | XLP-018-000004567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004569 | XLP-018-000004571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004573 | XLP-018-000004573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004576 | XLP-018-000004578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004580 | XLP-018-000004580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004583 | XLP-018-000004583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004587 | XLP-018-000004588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004590 | XLP-018-000004591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004594 | XLP-018-000004596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004600 | XLP-018-000004600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004602 | XLP-018-000004604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004606 | XLP-018-000004607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004609 | XLP-018-000004609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004611 | XLP-018-000004619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004621 | XLP-018-000004621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004623 | XLP-018-000004624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004626 | XLP-018-000004627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004629 | XLP-018-000004630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004632 | XLP-018-000004635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004637 | XLP-018-000004639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004643 | XLP-018-000004644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004647 | XLP-018-000004648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004650 | XLP-018-000004666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004668 | XLP-018-000004670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004672 | XLP-018-000004673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004675 | XLP-018-000004681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004683 | XLP-018-000004686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004688 | XLP-018-000004688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004690 | XLP-018-000004690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004692 | XLP-018-000004692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004696 | XLP-018-000004697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004699 | XLP-018-000004700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004702 | XLP-018-000004702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004707 | XLP-018-000004716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004720 | XLP-018-000004721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004725 | XLP-018-000004725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004727 | XLP-018-000004727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004729 | XLP-018-000004729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004733 | XLP-018-000004733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004737 | XLP-018-000004738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004741 | XLP-018-000004741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004744 | XLP-018-000004744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004747 | XLP-018-000004749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004751 | XLP-018-000004752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004755 | XLP-018-000004759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004762 | XLP-018-000004762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004765 | XLP-018-000004765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004767 | XLP-018-000004770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004772 | XLP-018-000004772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004774 | XLP-018-000004782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004785 | XLP-018-000004788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004790 | XLP-018-000004794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004797 | XLP-018-000004801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004803 | XLP-018-000004813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004816 | XLP-018-000004828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004830 | XLP-018-000004830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004832 | XLP-018-000004833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004835 | XLP-018-000004837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004839 | XLP-018-000004839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004841 | XLP-018-000004844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004846 | XLP-018-000004846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004848 | XLP-018-000004855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004857 | XLP-018-000004857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004860 | XLP-018-000004860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004864 | XLP-018-000004864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004866 | XLP-018-000004867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004870 | XLP-018-000004878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004880 | XLP-018-000004888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004891 | XLP-018-000004897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004899 | XLP-018-000004902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004904 | XLP-018-000004906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004911 | XLP-018-000004913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004915 | XLP-018-000004915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004918 | XLP-018-000004925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004930 | XLP-018-000004932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004934 | XLP-018-000004934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004937 | XLP-018-000004938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004943 | XLP-018-000004944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004946 | XLP-018-000004946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004948 | XLP-018-000004950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004952 | XLP-018-000004954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004956 | XLP-018-000004957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004964 | XLP-018-000004964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004967 | XLP-018-000004969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000004971 | XLP-018-000004974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004980 | XLP-018-000004980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004982 | XLP-018-000004984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004987 | XLP-018-000004987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004989 | XLP-018-000004989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004992 | XLP-018-000004993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000004999 | XLP-018-000005000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005004 | XLP-018-000005020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005022 | XLP-018-000005023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005028 | XLP-018-000005028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005030 | XLP-018-000005030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005035 | XLP-018-000005037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005039 | XLP-018-000005047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005049 | XLP-018-000005051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005053 | XLP-018-000005059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005061 | XLP-018-000005061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005067 | XLP-018-000005067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005071 | XLP-018-000005076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005078 | XLP-018-000005078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005080 | XLP-018-000005080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005083 | XLP-018-000005085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005088 | XLP-018-000005094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005096 | XLP-018-000005104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005106 | XLP-018-000005117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005121 | XLP-018-000005121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005132 | XLP-018-000005136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005138 | XLP-018-000005141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005143 | XLP-018-000005147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005154 | XLP-018-000005166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005170 | XLP-018-000005179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005181 | XLP-018-000005181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005183 | XLP-018-000005183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005187 | XLP-018-000005191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005193 | XLP-018-000005195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005197 | XLP-018-000005210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005213 | XLP-018-000005214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005216 | XLP-018-000005218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005220 | XLP-018-000005226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005228 | XLP-018-000005230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005232 | XLP-018-000005233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005235 | XLP-018-000005236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005239 | XLP-018-000005244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005246 | XLP-018-000005246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005248 | XLP-018-000005254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005256 | XLP-018-000005258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005261 | XLP-018-000005267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005269 | XLP-018-000005277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005279 | XLP-018-000005279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005281 | XLP-018-000005281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005283 | XLP-018-000005283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005289 | XLP-018-000005289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005292 | XLP-018-000005292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005294 | XLP-018-000005297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005299 | XLP-018-000005306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005308 | XLP-018-000005310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005312 | XLP-018-000005315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005317 | XLP-018-000005317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005319 | XLP-018-000005321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005323 | XLP-018-000005328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005330 | XLP-018-000005345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005349 | XLP-018-000005351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005353 | XLP-018-000005357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005359 | XLP-018-000005359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005363 | XLP-018-000005370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005372 | XLP-018-000005378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005380 | XLP-018-000005387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005389 | XLP-018-000005389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005391 | XLP-018-000005391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005393 | XLP-018-000005395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005397 | XLP-018-000005400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005402 | XLP-018-000005405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005407 | XLP-018-000005410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005412 | XLP-018-000005422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005424 | XLP-018-000005425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005427 | XLP-018-000005427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005432 | XLP-018-000005432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005434 | XLP-018-000005435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005437 | XLP-018-000005437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005439 | XLP-018-000005441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005443 | XLP-018-000005445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005450 | XLP-018-000005450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005454 | XLP-018-000005454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005456 | XLP-018-000005460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005462 | XLP-018-000005463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005466 | XLP-018-000005466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005469 | XLP-018-000005470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005472 | XLP-018-000005480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005482 | XLP-018-000005486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005488 | XLP-018-000005488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005492 | XLP-018-000005494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005496 | XLP-018-000005496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005499 | XLP-018-000005500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005502 | XLP-018-000005504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005506 | XLP-018-000005506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005508 | XLP-018-000005508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005511 | XLP-018-000005511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005513 | XLP-018-000005513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005515 | XLP-018-000005515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005518 | XLP-018-000005519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005521 | XLP-018-000005523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005525 | XLP-018-000005525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005529 | XLP-018-000005539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005542 | XLP-018-000005544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005546 | XLP-018-000005558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005560 | XLP-018-000005560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005563 | XLP-018-000005564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005567 | XLP-018-000005568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005575 | XLP-018-000005585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005587 | XLP-018-000005587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005593 | XLP-018-000005593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005597 | XLP-018-000005597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005599 | XLP-018-000005611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005613 | XLP-018-000005613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005615 | XLP-018-000005623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005625 | XLP-018-000005629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005632 | XLP-018-000005632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005634 | XLP-018-000005635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005637 | XLP-018-000005637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005639 | XLP-018-000005640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005642 | XLP-018-000005642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005644 | XLP-018-000005644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005646 | XLP-018-000005649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005651 | XLP-018-000005652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005654 | XLP-018-000005654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005656 | XLP-018-000005657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005659 | XLP-018-000005661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005663 | XLP-018-000005665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005667 | XLP-018-000005667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005671 | XLP-018-000005674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005676 | XLP-018-000005677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005681 | XLP-018-000005687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005689 | XLP-018-000005693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005696 | XLP-018-000005698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005700 | XLP-018-000005702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005704 | XLP-018-000005708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005711 | XLP-018-000005711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005714 | XLP-018-000005721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005723 | XLP-018-000005723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005725 | XLP-018-000005727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005729 | XLP-018-000005730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005732 | XLP-018-000005736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005739 | XLP-018-000005743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005746 | XLP-018-000005746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005752 | XLP-018-000005753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005755 | XLP-018-000005755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005757 | XLP-018-000005757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005759 | XLP-018-000005763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005765 | XLP-018-000005766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005769 | XLP-018-000005778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005785 | XLP-018-000005787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005790 | XLP-018-000005797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005799 | XLP-018-000005800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005804 | XLP-018-000005806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005808 | XLP-018-000005808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005810 | XLP-018-000005810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005812 | XLP-018-000005817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005822 | XLP-018-000005822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005824 | XLP-018-000005828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005831 | XLP-018-000005832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005834 | XLP-018-000005834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005836 | XLP-018-000005836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005838 | XLP-018-000005841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005843 | XLP-018-000005848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005850 | XLP-018-000005851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005853 | XLP-018-000005853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005856 | XLP-018-000005863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005867 | XLP-018-000005868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005870 | XLP-018-000005871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005875 | XLP-018-000005875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005878 | XLP-018-000005885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005887 | XLP-018-000005887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005892 | XLP-018-000005892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005894 | XLP-018-000005899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005901 | XLP-018-000005912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005914 | XLP-018-000005918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005922 | XLP-018-000005933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005935 | XLP-018-000005937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005939 | XLP-018-000005941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005946 | XLP-018-000005947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005951 | XLP-018-000005951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005953 | XLP-018-000005958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005960 | XLP-018-000005961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005967 | XLP-018-000005971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005974 | XLP-018-000005974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000005976 | XLP-018-000005977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005985 | XLP-018-000005985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000005989 | XLP-018-000005996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006000 | XLP-018-000006002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006004 | XLP-018-000006004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006006 | XLP-018-000006008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006011 | XLP-018-000006014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006016 | XLP-018-000006016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006021 | XLP-018-000006021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006023 | XLP-018-000006027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006029 | XLP-018-000006034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006037 | XLP-018-000006038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006041 | XLP-018-000006041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006044 | XLP-018-000006045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006049 | XLP-018-000006050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006052 | XLP-018-000006053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006055 | XLP-018-000006059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006061 | XLP-018-000006067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006069 | XLP-018-000006074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006076 | XLP-018-000006076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006079 | XLP-018-000006081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006085 | XLP-018-000006087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006089 | XLP-018-000006089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006091 | XLP-018-000006091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006095 | XLP-018-000006097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006099 | XLP-018-000006102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006105 | XLP-018-000006105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006107 | XLP-018-000006107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006115 | XLP-018-000006115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006119 | XLP-018-000006119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006121 | XLP-018-000006125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006127 | XLP-018-000006129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006133 | XLP-018-000006134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006136 | XLP-018-000006145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006147 | XLP-018-000006154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006156 | XLP-018-000006159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006161 | XLP-018-000006168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006170 | XLP-018-000006170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006172 | XLP-018-000006176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006178 | XLP-018-000006179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006181 | XLP-018-000006181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006184 | XLP-018-000006188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006190 | XLP-018-000006190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006192 | XLP-018-000006192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006195 | XLP-018-000006196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006199 | XLP-018-000006204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006208 | XLP-018-000006208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006211 | XLP-018-000006211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006213 | XLP-018-000006213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006215 | XLP-018-000006217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006219 | XLP-018-000006225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006227 | XLP-018-000006227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006234 | XLP-018-000006234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006238 | XLP-018-000006238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006241 | XLP-018-000006249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006251 | XLP-018-000006257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006259 | XLP-018-000006260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006262 | XLP-018-000006263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006265 | XLP-018-000006265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006267 | XLP-018-000006271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006273 | XLP-018-000006282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006284 | XLP-018-000006296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006299 | XLP-018-000006308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006310 | XLP-018-000006310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006313 | XLP-018-000006316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006318 | XLP-018-000006321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006329 | XLP-018-000006330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006332 | XLP-018-000006334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006337 | XLP-018-000006366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006368 | XLP-018-000006368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006370 | XLP-018-000006372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006375 | XLP-018-000006375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006377 | XLP-018-000006383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006385 | XLP-018-000006386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006388 | XLP-018-000006390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006396 | XLP-018-000006400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006402 | XLP-018-000006404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006406 | XLP-018-000006407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006411 | XLP-018-000006412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006414 | XLP-018-000006419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006421 | XLP-018-000006431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006434 | XLP-018-000006440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006442 | XLP-018-000006442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006444 | XLP-018-000006444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006447 | XLP-018-000006448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006451 | XLP-018-000006451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006455 | XLP-018-000006456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006458 | XLP-018-000006459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006461 | XLP-018-000006461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006463 | XLP-018-000006463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006465 | XLP-018-000006465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006467 | XLP-018-000006467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006471 | XLP-018-000006471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006473 | XLP-018-000006473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006475 | XLP-018-000006475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006477 | XLP-018-000006478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006481 | XLP-018-000006481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006484 | XLP-018-000006501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006505 | XLP-018-000006506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006509 | XLP-018-000006511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006513 | XLP-018-000006517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006519 | XLP-018-000006520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006522 | XLP-018-000006530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006534 | XLP-018-000006534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006536 | XLP-018-000006536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006539 | XLP-018-000006539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006542 | XLP-018-000006542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006547 | XLP-018-000006548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006550 | XLP-018-000006550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006554 | XLP-018-000006555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006557 | XLP-018-000006557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006559 | XLP-018-000006561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006563 | XLP-018-000006566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006568 | XLP-018-000006573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006576 | XLP-018-000006580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006582 | XLP-018-000006582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006584 | XLP-018-000006588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006590 | XLP-018-000006601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006604 | XLP-018-000006609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006612 | XLP-018-000006614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006617 | XLP-018-000006617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006619 | XLP-018-000006619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006621 | XLP-018-000006623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006626 | XLP-018-000006634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006637 | XLP-018-000006637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006640 | XLP-018-000006640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006643 | XLP-018-000006648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006651 | XLP-018-000006653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006656 | XLP-018-000006658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006660 | XLP-018-000006663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006665 | XLP-018-000006665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006667 | XLP-018-000006671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006673 | XLP-018-000006677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006679 | XLP-018-000006681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006683 | XLP-018-000006689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006693 | XLP-018-000006693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006695 | XLP-018-000006695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006701 | XLP-018-000006701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006703 | XLP-018-000006704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006712 | XLP-018-000006713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006716 | XLP-018-000006716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006718 | XLP-018-000006718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006721 | XLP-018-000006724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006730 | XLP-018-000006730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006732 | XLP-018-000006732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006734 | XLP-018-000006735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006738 | XLP-018-000006738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006741 | XLP-018-000006741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006743 | XLP-018-000006744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006746 | XLP-018-000006746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006748 | XLP-018-000006750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006752 | XLP-018-000006754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006756 | XLP-018-000006759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006761 | XLP-018-000006763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006765 | XLP-018-000006765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006768 | XLP-018-000006768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006772 | XLP-018-000006772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006774 | XLP-018-000006774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006778 | XLP-018-000006778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006783 | XLP-018-000006784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006787 | XLP-018-000006791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006794 | XLP-018-000006796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006798 | XLP-018-000006810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006812 | XLP-018-000006815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006817 | XLP-018-000006819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006821 | XLP-018-000006835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006838 | XLP-018-000006838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006841 | XLP-018-000006845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006847 | XLP-018-000006847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006849 | XLP-018-000006849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006851 | XLP-018-000006856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006858 | XLP-018-000006859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006861 | XLP-018-000006863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006870 | XLP-018-000006873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006877 | XLP-018-000006878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006880 | XLP-018-000006880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006888 | XLP-018-000006890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006892 | XLP-018-000006917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006919 | XLP-018-000006919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006921 | XLP-018-000006924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006926 | XLP-018-000006931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006933 | XLP-018-000006936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006940 | XLP-018-000006947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006949 | XLP-018-000006950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006952 | XLP-018-000006953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006955 | XLP-018-000006955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006959 | XLP-018-000006963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006965 | XLP-018-000006965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006967 | XLP-018-000006967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006969 | XLP-018-000006972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006974 | XLP-018-000006979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006981 | XLP-018-000006982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000006984 | XLP-018-000006985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006987 | XLP-018-000006988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006990 | XLP-018-000006990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006992 | XLP-018-000006996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000006998 | XLP-018-000007003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007005 | XLP-018-000007007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007009 | XLP-018-000007009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007012 | XLP-018-000007012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007017 | XLP-018-000007022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007024 | XLP-018-000007026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007030 | XLP-018-000007032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007034 | XLP-018-000007039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007041 | XLP-018-000007044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007048 | XLP-018-000007052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007056 | XLP-018-000007056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007059 | XLP-018-000007059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007062 | XLP-018-000007071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007073 | XLP-018-000007074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007076 | XLP-018-000007078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007081 | XLP-018-000007083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007087 | XLP-018-000007087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007090 | XLP-018-000007092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007094 | XLP-018-000007100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007105 | XLP-018-000007106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007108 | XLP-018-000007109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007111 | XLP-018-000007114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007123 | XLP-018-000007123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007128 | XLP-018-000007131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007133 | XLP-018-000007133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007136 | XLP-018-000007139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007141 | XLP-018-000007142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007144 | XLP-018-000007145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007147 | XLP-018-000007151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007162 | XLP-018-000007169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007172 | XLP-018-000007180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007183 | XLP-018-000007184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007186 | XLP-018-000007189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007192 | XLP-018-000007193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007196 | XLP-018-000007197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007200 | XLP-018-000007200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007202 | XLP-018-000007204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007207 | XLP-018-000007208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007210 | XLP-018-000007210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007214 | XLP-018-000007214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007221 | XLP-018-000007223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007227 | XLP-018-000007227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007229 | XLP-018-000007231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007234 | XLP-018-000007234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007236 | XLP-018-000007242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007244 | XLP-018-000007247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007249 | XLP-018-000007249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007251 | XLP-018-000007254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007258 | XLP-018-000007260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007262 | XLP-018-000007262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007264 | XLP-018-000007266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007268 | XLP-018-000007273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007275 | XLP-018-000007277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007279 | XLP-018-000007280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007282 | XLP-018-000007282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007284 | XLP-018-000007285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007287 | XLP-018-000007287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007289 | XLP-018-000007291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007293 | XLP-018-000007297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007299 | XLP-018-000007307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007309 | XLP-018-000007309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007312 | XLP-018-000007312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007315 | XLP-018-000007316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007318 | XLP-018-000007320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007323 | XLP-018-000007326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007328 | XLP-018-000007332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007334 | XLP-018-000007334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007337 | XLP-018-000007338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007340 | XLP-018-000007340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007342 | XLP-018-000007344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007347 | XLP-018-000007349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007351 | XLP-018-000007355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007357 | XLP-018-000007358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007360 | XLP-018-000007363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007365 | XLP-018-000007369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007372 | XLP-018-000007373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007377 | XLP-018-000007379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007381 | XLP-018-000007381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007383 | XLP-018-000007387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007397 | XLP-018-000007400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007403 | XLP-018-000007404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007411 | XLP-018-000007414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007417 | XLP-018-000007419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007421 | XLP-018-000007424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007428 | XLP-018-000007430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007432 | XLP-018-000007433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007437 | XLP-018-000007442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007445 | XLP-018-000007449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007451 | XLP-018-000007459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007461 | XLP-018-000007462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007466 | XLP-018-000007472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007474 | XLP-018-000007485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007487 | XLP-018-000007496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007498 | XLP-018-000007499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007501 | XLP-018-000007503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007505 | XLP-018-000007505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007507 | XLP-018-000007513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007516 | XLP-018-000007517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007520 | XLP-018-000007521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007523 | XLP-018-000007524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007526 | XLP-018-000007529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007534 | XLP-018-000007542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007544 | XLP-018-000007544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007546 | XLP-018-000007550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007553 | XLP-018-000007561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007563 | XLP-018-000007564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007567 | XLP-018-000007569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007571 | XLP-018-000007573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007578 | XLP-018-000007589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007591 | XLP-018-000007592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007594 | XLP-018-000007594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007596 | XLP-018-000007597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007600 | XLP-018-000007600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007603 | XLP-018-000007605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007607 | XLP-018-000007607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007609 | XLP-018-000007609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007614 | XLP-018-000007616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007623 | XLP-018-000007623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007627 | XLP-018-000007627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007637 | XLP-018-000007638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007642 | XLP-018-000007643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007646 | XLP-018-000007646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007652 | XLP-018-000007653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007656 | XLP-018-000007663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007666 | XLP-018-000007667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007670 | XLP-018-000007671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007677 | XLP-018-000007680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007682 | XLP-018-000007684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007688 | XLP-018-000007688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007692 | XLP-018-000007692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007698 | XLP-018-000007701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007705 | XLP-018-000007705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007707 | XLP-018-000007708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007713 | XLP-018-000007714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007716 | XLP-018-000007716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007718 | XLP-018-000007720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007722 | XLP-018-000007733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007735 | XLP-018-000007735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007741 | XLP-018-000007741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007743 | XLP-018-000007745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007748 | XLP-018-000007753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007757 | XLP-018-000007762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007772 | XLP-018-000007772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007774 | XLP-018-000007783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007785 | XLP-018-000007785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007788 | XLP-018-000007788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007790 | XLP-018-000007794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007796 | XLP-018-000007805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007808 | XLP-018-000007808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007811 | XLP-018-000007811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007814 | XLP-018-000007815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007818 | XLP-018-000007819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007823 | XLP-018-000007824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007827 | XLP-018-000007827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007829 | XLP-018-000007829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007838 | XLP-018-000007838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007840 | XLP-018-000007840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007842 | XLP-018-000007842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007845 | XLP-018-000007846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007848 | XLP-018-000007848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007851 | XLP-018-000007852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007855 | XLP-018-000007855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007857 | XLP-018-000007858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007863 | XLP-018-000007865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007871 | XLP-018-000007871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007874 | XLP-018-000007874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007876 | XLP-018-000007876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007878 | XLP-018-000007879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007881 | XLP-018-000007884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007886 | XLP-018-000007886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007888 | XLP-018-000007888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007893 | XLP-018-000007893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007897 | XLP-018-000007898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007900 | XLP-018-000007900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007902 | XLP-018-000007902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007905 | XLP-018-000007905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007908 | XLP-018-000007908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007911 | XLP-018-000007911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007913 | XLP-018-000007913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007915 | XLP-018-000007916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007918 | XLP-018-000007920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007922 | XLP-018-000007922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007924 | XLP-018-000007925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007927 | XLP-018-000007927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007929 | XLP-018-000007931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007933 | XLP-018-000007933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007935 | XLP-018-000007939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007942 | XLP-018-000007947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007949 | XLP-018-000007953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007955 | XLP-018-000007957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007960 | XLP-018-000007961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007963 | XLP-018-000007964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007966 | XLP-018-000007967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007970 | XLP-018-000007974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007977 | XLP-018-000007978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007981 | XLP-018-000007982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000007984 | XLP-018-000007987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000007995 | XLP-018-000007999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008002 | XLP-018-000008003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008007 | XLP-018-000008007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008009 | XLP-018-000008012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008014 | XLP-018-000008014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008017 | XLP-018-000008017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008019 | XLP-018-000008024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008026 | XLP-018-000008026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008028 | XLP-018-000008039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008041 | XLP-018-000008045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008048 | XLP-018-000008054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008056 | XLP-018-000008061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008064 | XLP-018-000008067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008072 | XLP-018-000008072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008075 | XLP-018-000008076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008080 | XLP-018-000008080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008082 | XLP-018-000008082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008084 | XLP-018-000008084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008087 | XLP-018-000008087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008089 | XLP-018-000008091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008093 | XLP-018-000008100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008103 | XLP-018-000008108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008111 | XLP-018-000008112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008114 | XLP-018-000008115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008118 | XLP-018-000008123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008125 | XLP-018-000008125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008127 | XLP-018-000008127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008129 | XLP-018-000008133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008135 | XLP-018-000008136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008139 | XLP-018-000008143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008146 | XLP-018-000008147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008151 | XLP-018-000008152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008154 | XLP-018-000008154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008156 | XLP-018-000008158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008160 | XLP-018-000008161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008163 | XLP-018-000008164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008167 | XLP-018-000008171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008173 | XLP-018-000008174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008176 | XLP-018-000008181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008183 | XLP-018-000008184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008186 | XLP-018-000008186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008189 | XLP-018-000008189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008192 | XLP-018-000008192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008195 | XLP-018-000008195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008197 | XLP-018-000008198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008200 | XLP-018-000008201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008203 | XLP-018-000008204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008206 | XLP-018-000008206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008209 | XLP-018-000008217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008221 | XLP-018-000008227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008229 | XLP-018-000008229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008231 | XLP-018-000008233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008236 | XLP-018-000008238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008240 | XLP-018-000008242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008245 | XLP-018-000008247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008249 | XLP-018-000008251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008253 | XLP-018-000008254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008256 | XLP-018-000008257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008263 | XLP-018-000008264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008266 | XLP-018-000008268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008270 | XLP-018-000008278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008280 | XLP-018-000008281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008284 | XLP-018-000008291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008293 | XLP-018-000008296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008298 | XLP-018-000008302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008304 | XLP-018-000008305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008307 | XLP-018-000008307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008309 | XLP-018-000008311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008313 | XLP-018-000008317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008319 | XLP-018-000008319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008321 | XLP-018-000008321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008323 | XLP-018-000008325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008327 | XLP-018-000008328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008330 | XLP-018-000008333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008335 | XLP-018-000008336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008339 | XLP-018-000008343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008345 | XLP-018-000008346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008350 | XLP-018-000008353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008357 | XLP-018-000008361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008364 | XLP-018-000008364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008367 | XLP-018-000008367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008369 | XLP-018-000008369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008371 | XLP-018-000008374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008377 | XLP-018-000008377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008379 | XLP-018-000008379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008381 | XLP-018-000008381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008386 | XLP-018-000008390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008393 | XLP-018-000008393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008398 | XLP-018-000008398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008400 | XLP-018-000008400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008402 | XLP-018-000008409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008411 | XLP-018-000008411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008413 | XLP-018-000008415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008417 | XLP-018-000008417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008420 | XLP-018-000008423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008425 | XLP-018-000008426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008429 | XLP-018-000008431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008434 | XLP-018-000008435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008437 | XLP-018-000008437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008439 | XLP-018-000008439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008441 | XLP-018-000008443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008446 | XLP-018-000008447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008452 | XLP-018-000008452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008454 | XLP-018-000008455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008458 | XLP-018-000008460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008462 | XLP-018-000008472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008474 | XLP-018-000008474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008476 | XLP-018-000008476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008478 | XLP-018-000008481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008485 | XLP-018-000008486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008489 | XLP-018-000008489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008495 | XLP-018-000008500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008503 | XLP-018-000008504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008506 | XLP-018-000008507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008509 | XLP-018-000008510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008512 | XLP-018-000008518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008520 | XLP-018-000008523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008525 | XLP-018-000008525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008527 | XLP-018-000008530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008532 | XLP-018-000008533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008535 | XLP-018-000008536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008538 | XLP-018-000008542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008544 | XLP-018-000008549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008551 | XLP-018-000008552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008554 | XLP-018-000008561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008563 | XLP-018-000008572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008574 | XLP-018-000008575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008577 | XLP-018-000008577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008579 | XLP-018-000008579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008581 | XLP-018-000008584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008586 | XLP-018-000008588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008590 | XLP-018-000008615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008617 | XLP-018-000008618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008621 | XLP-018-000008624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008626 | XLP-018-000008627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008630 | XLP-018-000008631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008633 | XLP-018-000008635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008640 | XLP-018-000008643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008645 | XLP-018-000008645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008647 | XLP-018-000008648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008654 | XLP-018-000008654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008658 | XLP-018-000008669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008671 | XLP-018-000008674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008676 | XLP-018-000008682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008684 | XLP-018-000008684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008687 | XLP-018-000008687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008692 | XLP-018-000008694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008696 | XLP-018-000008701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008703 | XLP-018-000008703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008705 | XLP-018-000008705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008708 | XLP-018-000008712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008714 | XLP-018-000008714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008716 | XLP-018-000008719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008721 | XLP-018-000008734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008738 | XLP-018-000008740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008742 | XLP-018-000008742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008744 | XLP-018-000008746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008748 | XLP-018-000008758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008760 | XLP-018-000008764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008766 | XLP-018-000008766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008768 | XLP-018-000008768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008771 | XLP-018-000008775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008777 | XLP-018-000008777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008779 | XLP-018-000008781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008783 | XLP-018-000008783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008785 | XLP-018-000008789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008791 | XLP-018-000008793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008795 | XLP-018-000008795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008797 | XLP-018-000008802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008805 | XLP-018-000008811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008813 | XLP-018-000008814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008816 | XLP-018-000008816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008818 | XLP-018-000008822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008824 | XLP-018-000008827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008829 | XLP-018-000008833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008835 | XLP-018-000008835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008837 | XLP-018-000008840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008842 | XLP-018-000008846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008848 | XLP-018-000008850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008853 | XLP-018-000008859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008861 | XLP-018-000008861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008863 | XLP-018-000008863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008866 | XLP-018-000008866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008870 | XLP-018-000008870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008872 | XLP-018-000008880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008882 | XLP-018-000008887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008889 | XLP-018-000008893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008895 | XLP-018-000008896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008898 | XLP-018-000008898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008902 | XLP-018-000008902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008904 | XLP-018-000008907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008909 | XLP-018-000008910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008913 | XLP-018-000008913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008915 | XLP-018-000008922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008924 | XLP-018-000008926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008928 | XLP-018-000008929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008931 | XLP-018-000008935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008938 | XLP-018-000008938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008940 | XLP-018-000008940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008942 | XLP-018-000008950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008952 | XLP-018-000008952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008954 | XLP-018-000008955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008957 | XLP-018-000008967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008970 | XLP-018-000008973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008975 | XLP-018-000008975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008977 | XLP-018-000008977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008982 | XLP-018-000008982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000008984 | XLP-018-000008984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008986 | XLP-018-000008990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008995 | XLP-018-000008995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000008998 | XLP-018-000008998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009000 | XLP-018-000009000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009002 | XLP-018-000009003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009005 | XLP-018-000009015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009019 | XLP-018-000009019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009021 | XLP-018-000009023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009025 | XLP-018-000009025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009027 | XLP-018-000009037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009039 | XLP-018-000009041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009051 | XLP-018-000009051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009054 | XLP-018-000009055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009057 | XLP-018-000009059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009062 | XLP-018-000009062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009067 | XLP-018-000009072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009074 | XLP-018-000009075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009078 | XLP-018-000009078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009080 | XLP-018-000009081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009083 | XLP-018-000009091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009093 | XLP-018-000009102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009106 | XLP-018-000009106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009108 | XLP-018-000009109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009112 | XLP-018-000009113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009115 | XLP-018-000009117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009119 | XLP-018-000009119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009121 | XLP-018-000009122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009124 | XLP-018-000009124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009126 | XLP-018-000009126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009132 | XLP-018-000009132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009137 | XLP-018-000009143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009145 | XLP-018-000009154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009156 | XLP-018-000009158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009160 | XLP-018-000009168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009170 | XLP-018-000009170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009177 | XLP-018-000009177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009179 | XLP-018-000009179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009181 | XLP-018-000009181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009184 | XLP-018-000009184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009187 | XLP-018-000009199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009202 | XLP-018-000009206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009208 | XLP-018-000009208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009215 | XLP-018-000009215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009217 | XLP-018-000009221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009225 | XLP-018-000009230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009236 | XLP-018-000009236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009240 | XLP-018-000009242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009245 | XLP-018-000009245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009276 | XLP-018-000009280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009283 | XLP-018-000009283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009286 | XLP-018-000009289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009292 | XLP-018-000009301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009307 | XLP-018-000009309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009315 | XLP-018-000009316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009319 | XLP-018-000009321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009324 | XLP-018-000009330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009332 | XLP-018-000009337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009346 | XLP-018-000009346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009348 | XLP-018-000009354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009357 | XLP-018-000009358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009361 | XLP-018-000009367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009369 | XLP-018-000009377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009379 | XLP-018-000009384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009388 | XLP-018-000009389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009392 | XLP-018-000009400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009404 | XLP-018-000009412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009414 | XLP-018-000009414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009419 | XLP-018-000009419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009423 | XLP-018-000009429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009431 | XLP-018-000009436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009440 | XLP-018-000009440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009442 | XLP-018-000009446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009453 | XLP-018-000009454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009457 | XLP-018-000009463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009465 | XLP-018-000009472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009474 | XLP-018-000009481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009486 | XLP-018-000009488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009491 | XLP-018-000009495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009497 | XLP-018-000009497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009508 | XLP-018-000009508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009510 | XLP-018-000009513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009516 | XLP-018-000009516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009519 | XLP-018-000009521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009524 | XLP-018-000009526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009531 | XLP-018-000009537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009539 | XLP-018-000009539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009543 | XLP-018-000009545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009547 | XLP-018-000009547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009550 | XLP-018-000009551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009555 | XLP-018-000009559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009561 | XLP-018-000009561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009563 | XLP-018-000009563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009576 | XLP-018-000009581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009583 | XLP-018-000009583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009585 | XLP-018-000009585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009601 | XLP-018-000009601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009604 | XLP-018-000009604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009608 | XLP-018-000009608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009611 | XLP-018-000009612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009617 | XLP-018-000009617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009620 | XLP-018-000009620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009628 | XLP-018-000009632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009638 | XLP-018-000009638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009644 | XLP-018-000009644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009650 | XLP-018-000009650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009655 | XLP-018-000009656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009658 | XLP-018-000009667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009672 | XLP-018-000009673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009677 | XLP-018-000009678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009682 | XLP-018-000009685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009690 | XLP-018-000009690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009692 | XLP-018-000009699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009705 | XLP-018-000009705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009713 | XLP-018-000009717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009719 | XLP-018-000009719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009723 | XLP-018-000009727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009729 | XLP-018-000009729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009734 | XLP-018-000009749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009754 | XLP-018-000009756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009759 | XLP-018-000009762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009775 | XLP-018-000009775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009779 | XLP-018-000009783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009785 | XLP-018-000009787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009790 | XLP-018-000009790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008