UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-390-000003698 | to | ELP-390-000003734 |
| ELP-390-000003745 | to | ELP-390-000003745 |
| ELP-390-000003748 | to | ELP-390-000003750 |
| ELP-390-000003752 | to | ELP-390-000003755 |
| ELP-390-000003757 | to | ELP-390-000003757 |
| ELP-390-000003759 | to | ELP-390-000003770 |
| ELP-390-000003772 | to | ELP-390-000003772 |
| ELP-390-000003774 | to | ELP-390-000003785 |
| ELP-390-000003787 | to | ELP-390-000003787 |
| ELP-390-000003789 | to | ELP-390-000003794 |
| ELP-390-000003798 | to | ELP-390-000003807 |
| ELP-390-000003812 | to | ELP-390-000003823 |
| ELP-390-000003825 | to | ELP-390-000003826 |
| ELP-390-000003828 | to | ELP-390-000003829 |
| ELP-390-000003831 | to | ELP-390-000003841 |
| ELP-390-000003843 | to | ELP-390-000003844 |
| ELP-390-000003848 | to | ELP-390-000003849 |
| ELP-390-000003856 | to | ELP-390-000003858 |
| ELP-390-000003862 | to | ELP-390-000003863 |
| ELP-390-000003865 | to | ELP-390-000003868 |
| ELP-390-000003871 | to | ELP-390-000003876 |
| ELP-390-000003883 | to | ELP-390-000003884 |
| ELP-390-000003887 | to | ELP-390-000003898 |
| ELP-390-000003901 | to | ELP-390-000003916 |
| ELP-390-000003919 | to | ELP-390-000003919 |
| ELP-390-000003923 | to | ELP-390-000003928 |
| ELP-390-000003930 | to | ELP-390-000003941 |
| ELP-390-000003944 | to | ELP-390-000003952 |
| ELP-390-000003954 | to | ELP-390-000003954 |
| ELP-390-000003957 | to | ELP-390-000003957 |
| ELP-390-000003959 | to | ELP-390-000003975 |
| ELP-390-000003978 | to | ELP-390-000004019 |
| ELP-390-000004022 | to | ELP-390-000004022 |
| ELP-390-000004025 | to | ELP-390-000004034 |
| ELP-390-000004036 | to | ELP-390-000004045 |
| ELP-390-000004048 | to | ELP-390-000004048 |
| ELP-390-000004052 | to | ELP-390-000004067 |
| ELP-390-000004080 | to | ELP-390-000004081 |
| ELP-390-000004085 | to | ELP-390-000004085 |
| ELP-390-000004087 | to | ELP-390-000004087 |
| ELP-390-000004089 | to | ELP-390-000004091 |
| ELP-390-000004094 | to | ELP-390-000004095 |
| ELP-390-000004099 | to | ELP-390-000004110 |
| ELP-390-000004113 | to | ELP-390-000004116 |

| | | |
|---|---|---|
| ELP-390-000004118 | to | ELP-390-000004124 |
| ELP-390-000004127 | to | ELP-390-000004128 |
| ELP-390-000004134 | to | ELP-390-000004143 |
| ELP-390-000004147 | to | ELP-390-000004161 |
| ELP-390-000004164 | to | ELP-390-000004186 |
| ELP-390-000004196 | to | ELP-390-000004200 |
| ELP-390-000004202 | to | ELP-390-000004204 |
| ELP-390-000004211 | to | ELP-390-000004214 |
| ELP-390-000004217 | to | ELP-390-000004217 |
| ELP-390-000004225 | to | ELP-390-000004225 |
| ELP-390-000004228 | to | ELP-390-000004232 |
| ELP-390-000004235 | to | ELP-390-000004239 |
| ELP-390-000004246 | to | ELP-390-000004247 |
| ELP-390-000004250 | to | ELP-390-000004252 |
| ELP-390-000004257 | to | ELP-390-000004261 |
| ELP-390-000004265 | to | ELP-390-000004265 |
| ELP-390-000004267 | to | ELP-390-000004267 |
| ELP-390-000004269 | to | ELP-390-000004269 |
| ELP-390-000004271 | to | ELP-390-000004272 |
| ELP-390-000004278 | to | ELP-390-000004283 |
| ELP-390-000004285 | to | ELP-390-000004286 |
| ELP-390-000004289 | to | ELP-390-000004289 |
| ELP-390-000004291 | to | ELP-390-000004292 |
| ELP-390-000004294 | to | ELP-390-000004295 |
| ELP-390-000004297 | to | ELP-390-000004299 |
| ELP-390-000004301 | to | ELP-390-000004305 |
| ELP-390-000004307 | to | ELP-390-000004309 |
| ELP-390-000004311 | to | ELP-390-000004311 |
| ELP-390-000004313 | to | ELP-390-000004313 |
| ELP-390-000004315 | to | ELP-390-000004315 |
| ELP-390-000004317 | to | ELP-390-000004323 |
| ELP-390-000004325 | to | ELP-390-000004327 |
| ELP-390-000004329 | to | ELP-390-000004337 |
| ELP-390-000004339 | to | ELP-390-000004339 |
| ELP-390-000004342 | to | ELP-390-000004342 |
| ELP-390-000004344 | to | ELP-390-000004348 |
| ELP-390-000004351 | to | ELP-390-000004354 |
| ELP-390-000004356 | to | ELP-390-000004361 |
| ELP-390-000004363 | to | ELP-390-000004365 |
| ELP-390-000004367 | to | ELP-390-000004369 |
| ELP-390-000004371 | to | ELP-390-000004371 |
| ELP-390-000004373 | to | ELP-390-000004373 |
| ELP-390-000004376 | to | ELP-390-000004380 |
| ELP-390-000004383 | to | ELP-390-000004393 |

| | | |
|---|---|---|
| ELP-390-000004395 | to | ELP-390-000004400 |
| ELP-390-000004402 | to | ELP-390-000004413 |
| ELP-390-000004415 | to | ELP-390-000004417 |
| ELP-390-000004419 | to | ELP-390-000004419 |
| ELP-390-000004421 | to | ELP-390-000004421 |
| ELP-390-000004423 | to | ELP-390-000004426 |
| ELP-390-000004428 | to | ELP-390-000004434 |
| ELP-390-000004436 | to | ELP-390-000004442 |
| ELP-390-000004445 | to | ELP-390-000004445 |
| ELP-390-000004447 | to | ELP-390-000004453 |
| ELP-390-000004455 | to | ELP-390-000004456 |
| ELP-390-000004459 | to | ELP-390-000004466 |
| ELP-390-000004471 | to | ELP-390-000004475 |
| ELP-390-000004477 | to | ELP-390-000004480 |
| ELP-390-000004482 | to | ELP-390-000004482 |
| ELP-390-000004484 | to | ELP-390-000004484 |
| ELP-390-000004486 | to | ELP-390-000004489 |
| ELP-390-000004492 | to | ELP-390-000004492 |
| ELP-390-000004495 | to | ELP-390-000004499 |
| ELP-390-000004501 | to | ELP-390-000004520 |
| ELP-390-000004522 | to | ELP-390-000004523 |
| ELP-390-000004526 | to | ELP-390-000004527 |
| ELP-390-000004529 | to | ELP-390-000004529 |
| ELP-390-000004531 | to | ELP-390-000004533 |
| ELP-390-000004535 | to | ELP-390-000004539 |
| ELP-390-000004541 | to | ELP-390-000004547 |
| ELP-390-000004549 | to | ELP-390-000004557 |
| ELP-390-000004560 | to | ELP-390-000004560 |
| ELP-390-000004563 | to | ELP-390-000004567 |
| ELP-390-000004569 | to | ELP-390-000004577 |
| ELP-390-000004582 | to | ELP-390-000004583 |
| ELP-390-000004585 | to | ELP-390-000004586 |
| ELP-390-000004588 | to | ELP-390-000004588 |
| ELP-390-000004590 | to | ELP-390-000004590 |
| ELP-390-000004592 | to | ELP-390-000004595 |
| ELP-390-000004597 | to | ELP-390-000004604 |
| ELP-390-000004607 | to | ELP-390-000004635 |
| ELP-390-000004637 | to | ELP-390-000004642 |
| ELP-390-000004644 | to | ELP-390-000004653 |
| ELP-390-000004656 | to | ELP-390-000004667 |
| ELP-390-000004669 | to | ELP-390-000004669 |
| ELP-390-000004672 | to | ELP-390-000004674 |
| ELP-390-000004677 | to | ELP-390-000004683 |
| ELP-390-000004685 | to | ELP-390-000004686 |

| | | |
|---|---|---|
| ELP-390-000004688 | to | ELP-390-000004696 |
| ELP-390-000004698 | to | ELP-390-000004710 |
| ELP-390-000004712 | to | ELP-390-000004720 |
| ELP-390-000004723 | to | ELP-390-000004732 |
| ELP-390-000004735 | to | ELP-390-000004735 |
| ELP-390-000004737 | to | ELP-390-000004740 |
| ELP-390-000004743 | to | ELP-390-000004747 |
| ELP-390-000004749 | to | ELP-390-000004751 |
| ELP-390-000004753 | to | ELP-390-000004753 |
| ELP-390-000004755 | to | ELP-390-000004756 |
| ELP-390-000004758 | to | ELP-390-000004758 |
| ELP-390-000004760 | to | ELP-390-000004763 |
| ELP-390-000004765 | to | ELP-390-000004791 |
| ELP-390-000004793 | to | ELP-390-000004799 |
| ELP-390-000004801 | to | ELP-390-000004803 |
| ELP-390-000004805 | to | ELP-390-000004806 |
| ELP-390-000004808 | to | ELP-390-000004810 |
| ELP-390-000004812 | to | ELP-390-000004813 |
| ELP-390-000004815 | to | ELP-390-000004817 |
| ELP-390-000004819 | to | ELP-390-000004824 |
| ELP-390-000004828 | to | ELP-390-000004831 |
| ELP-390-000004833 | to | ELP-390-000004842 |
| ELP-390-000004844 | to | ELP-390-000004845 |
| ELP-390-000004847 | to | ELP-390-000004854 |
| ELP-390-000004856 | to | ELP-390-000004866 |
| ELP-390-000004868 | to | ELP-390-000004887 |
| ELP-390-000004889 | to | ELP-390-000004889 |
| ELP-390-000004891 | to | ELP-390-000004891 |
| ELP-390-000004893 | to | ELP-390-000004898 |
| ELP-390-000004900 | to | ELP-390-000004900 |
| ELP-390-000004902 | to | ELP-390-000004908 |
| ELP-390-000004910 | to | ELP-390-000004910 |
| ELP-390-000004912 | to | ELP-390-000004916 |
| ELP-390-000004920 | to | ELP-390-000004930 |
| ELP-390-000004934 | to | ELP-390-000004962 |
| ELP-390-000004964 | to | ELP-390-000004964 |
| ELP-390-000004966 | to | ELP-390-000004966 |
| ELP-390-000004968 | to | ELP-390-000004968 |
| ELP-390-000004972 | to | ELP-390-000004972 |
| ELP-390-000004977 | to | ELP-390-000004979 |
| ELP-390-000004982 | to | ELP-390-000004988 |
| ELP-390-000004990 | to | ELP-390-000004998 |
| ELP-390-000005001 | to | ELP-390-000005001 |
| ELP-390-000005005 | to | ELP-390-000005005 |

| | | |
|---|---|---|
| ELP-390-000005007 | to | ELP-390-000005008 |
| ELP-390-000005010 | to | ELP-390-000005014 |
| ELP-390-000005016 | to | ELP-390-000005022 |
| ELP-390-000005024 | to | ELP-390-000005029 |
| ELP-390-000005031 | to | ELP-390-000005038 |
| ELP-390-000005040 | to | ELP-390-000005045 |
| ELP-390-000005048 | to | ELP-390-000005056 |
| ELP-390-000005058 | to | ELP-390-000005066 |
| ELP-390-000005068 | to | ELP-390-000005073 |
| ELP-390-000005075 | to | ELP-390-000005076 |
| ELP-390-000005078 | to | ELP-390-000005078 |
| ELP-390-000005080 | to | ELP-390-000005081 |
| ELP-390-000005083 | to | ELP-390-000005083 |
| ELP-390-000005085 | to | ELP-390-000005091 |
| ELP-390-000005093 | to | ELP-390-000005101 |
| ELP-390-000005105 | to | ELP-390-000005106 |
| ELP-390-000005108 | to | ELP-390-000005108 |
| ELP-390-000005112 | to | ELP-390-000005116 |
| ELP-390-000005118 | to | ELP-390-000005122 |
| ELP-390-000005124 | to | ELP-390-000005124 |
| ELP-390-000005126 | to | ELP-390-000005126 |
| ELP-390-000005128 | to | ELP-390-000005130 |
| ELP-390-000005141 | to | ELP-390-000005141 |
| ELP-390-000005148 | to | ELP-390-000005156 |
| ELP-390-000005158 | to | ELP-390-000005164 |
| ELP-390-000005166 | to | ELP-390-000005177 |
| ELP-390-000005179 | to | ELP-390-000005180 |
| ELP-390-000005182 | to | ELP-390-000005182 |
| ELP-390-000005184 | to | ELP-390-000005193 |
| ELP-390-000005197 | to | ELP-390-000005197 |
| ELP-390-000005199 | to | ELP-390-000005216 |
| ELP-390-000005218 | to | ELP-390-000005219 |
| ELP-390-000005221 | to | ELP-390-000005223 |
| ELP-390-000005225 | to | ELP-390-000005229 |
| ELP-390-000005233 | to | ELP-390-000005238 |
| ELP-390-000005240 | to | ELP-390-000005247 |
| ELP-390-000005249 | to | ELP-390-000005257 |
| ELP-390-000005259 | to | ELP-390-000005261 |
| ELP-390-000005263 | to | ELP-390-000005264 |
| ELP-390-000005266 | to | ELP-390-000005266 |
| ELP-390-000005269 | to | ELP-390-000005269 |
| ELP-390-000005271 | to | ELP-390-000005273 |
| ELP-390-000005275 | to | ELP-390-000005277 |
| ELP-390-000005279 | to | ELP-390-000005284 |

| | | |
|---|---|---|
| ELP-390-000005286 | to | ELP-390-000005292 |
| ELP-390-000005294 | to | ELP-390-000005307 |
| ELP-390-000005309 | to | ELP-390-000005314 |
| ELP-390-000005317 | to | ELP-390-000005317 |
| ELP-390-000005319 | to | ELP-390-000005327 |
| ELP-390-000005329 | to | ELP-390-000005336 |
| ELP-390-000005338 | to | ELP-390-000005340 |
| ELP-390-000005342 | to | ELP-390-000005343 |
| ELP-390-000005345 | to | ELP-390-000005354 |
| ELP-390-000005356 | to | ELP-390-000005359 |
| ELP-390-000005361 | to | ELP-390-000005362 |
| ELP-390-000005364 | to | ELP-390-000005379 |
| ELP-390-000005381 | to | ELP-390-000005430 |
| ELP-390-000005432 | to | ELP-390-000005461 |
| ELP-390-000005463 | to | ELP-390-000005470 |
| ELP-390-000005472 | to | ELP-390-000005481 |
| ELP-390-000005484 | to | ELP-390-000005484 |
| ELP-390-000005486 | to | ELP-390-000005504 |
| ELP-390-000005506 | to | ELP-390-000005509 |
| ELP-390-000005511 | to | ELP-390-000005528 |
| ELP-390-000005530 | to | ELP-390-000005567 |
| ELP-390-000005569 | to | ELP-390-000005580 |
| ELP-390-000005582 | to | ELP-390-000005624 |
| ELP-390-000005626 | to | ELP-390-000005632 |
| ELP-390-000005634 | to | ELP-390-000005634 |
| ELP-390-000005636 | to | ELP-390-000005653 |
| ELP-390-000005655 | to | ELP-390-000005663 |
| ELP-390-000005665 | to | ELP-390-000005668 |
| ELP-390-000005670 | to | ELP-390-000005698 |
| ELP-390-000005700 | to | ELP-390-000005704 |
| ELP-390-000005706 | to | ELP-390-000005709 |
| ELP-390-000005711 | to | ELP-390-000005719 |
| ELP-390-000005721 | to | ELP-390-000005733 |
| ELP-390-000005735 | to | ELP-390-000005736 |
| ELP-390-000005738 | to | ELP-390-000005744 |
| ELP-390-000005746 | to | ELP-390-000005746 |
| ELP-390-000005751 | to | ELP-390-000005755 |
| ELP-390-000005760 | to | ELP-390-000005760 |
| ELP-390-000005770 | to | ELP-390-000005770 |
| ELP-390-000005773 | to | ELP-390-000005775 |
| ELP-390-000005777 | to | ELP-390-000005787 |
| ELP-390-000005794 | to | ELP-390-000005802 |
| ELP-390-000005804 | to | ELP-390-000005823 |
| ELP-390-000005826 | to | ELP-390-000005826 |

| | | |
|---|---|---|
| ELP-390-000005829 | to | ELP-390-000005832 |
| ELP-390-000005835 | to | ELP-390-000005836 |
| ELP-390-000005839 | to | ELP-390-000005841 |
| ELP-390-000005844 | to | ELP-390-000005855 |
| ELP-390-000005857 | to | ELP-390-000005861 |
| ELP-390-000005864 | to | ELP-390-000005879 |
| ELP-390-000005882 | to | ELP-390-000005887 |
| ELP-390-000005890 | to | ELP-390-000005899 |
| ELP-390-000005903 | to | ELP-390-000005926 |
| ELP-390-000005930 | to | ELP-390-000005933 |
| ELP-390-000005936 | to | ELP-390-000005943 |
| ELP-390-000005945 | to | ELP-390-000005950 |
| ELP-390-000005954 | to | ELP-390-000005955 |
| ELP-390-000005960 | to | ELP-390-000005961 |
| ELP-390-000005963 | to | ELP-390-000005963 |
| ELP-390-000005965 | to | ELP-390-000005982 |
| ELP-390-000005985 | to | ELP-390-000006005 |
| ELP-390-000006009 | to | ELP-390-000006009 |
| ELP-390-000006020 | to | ELP-390-000006028 |
| ELP-390-000006031 | to | ELP-390-000006040 |
| ELP-390-000006049 | to | ELP-390-000006049 |
| ELP-390-000006051 | to | ELP-390-000006051 |
| ELP-390-000006053 | to | ELP-390-000006071 |
| ELP-390-000006073 | to | ELP-390-000006078 |
| ELP-390-000006080 | to | ELP-390-000006086 |
| ELP-390-000006088 | to | ELP-390-000006105 |
| ELP-390-000006107 | to | ELP-390-000006107 |
| ELP-390-000006109 | to | ELP-390-000006109 |
| ELP-390-000006111 | to | ELP-390-000006121 |
| ELP-390-000006124 | to | ELP-390-000006151 |
| ELP-390-000006153 | to | ELP-390-000006159 |
| ELP-390-000006161 | to | ELP-390-000006180 |
| ELP-390-000006182 | to | ELP-390-000006205 |
| ELP-390-000006207 | to | ELP-390-000006211 |
| ELP-390-000006214 | to | ELP-390-000006214 |
| ELP-390-000006216 | to | ELP-390-000006260 |
| ELP-390-000006263 | to | ELP-390-000006273 |
| ELP-390-000006277 | to | ELP-390-000006279 |
| ELP-390-000006281 | to | ELP-390-000006281 |
| ELP-390-000006283 | to | ELP-390-000006286 |
| ELP-390-000006288 | to | ELP-390-000006289 |
| ELP-390-000006300 | to | ELP-390-000006301 |
| ELP-390-000006306 | to | ELP-390-000006307 |
| ELP-390-000006309 | to | ELP-390-000006312 |

8

| | | |
|---|---|---|
| ELP-390-000006314 | to | ELP-390-000006317 |
| ELP-390-000006323 | to | ELP-390-000006328 |
| ELP-390-000006330 | to | ELP-390-000006349 |
| ELP-390-000006351 | to | ELP-390-000006351 |
| ELP-390-000006354 | to | ELP-390-000006358 |
| ELP-390-000006360 | to | ELP-390-000006372 |
| ELP-390-000006374 | to | ELP-390-000006379 |
| ELP-390-000006384 | to | ELP-390-000006386 |
| ELP-390-000006391 | to | ELP-390-000006391 |
| ELP-390-000006394 | to | ELP-390-000006395 |
| ELP-390-000006403 | to | ELP-390-000006403 |
| ELP-390-000006407 | to | ELP-390-000006407 |
| ELP-390-000006409 | to | ELP-390-000006409 |
| ELP-390-000006412 | to | ELP-390-000006413 |
| ELP-390-000006419 | to | ELP-390-000006434 |
| ELP-390-000006437 | to | ELP-390-000006442 |
| ELP-390-000006444 | to | ELP-390-000006460 |
| ELP-390-000006462 | to | ELP-390-000006464 |
| ELP-390-000006466 | to | ELP-390-000006530 |
| ELP-390-000006532 | to | ELP-390-000006541 |
| ELP-390-000006543 | to | ELP-390-000006543 |
| ELP-390-000006545 | to | ELP-390-000006554 |
| ELP-390-000006559 | to | ELP-390-000006581 |
| ELP-390-000006583 | to | ELP-390-000006592 |
| ELP-390-000006594 | to | ELP-390-000006596 |
| ELP-390-000006598 | to | ELP-390-000006601 |
| ELP-390-000006604 | to | ELP-390-000006615 |
| ELP-390-000006617 | to | ELP-390-000006623 |
| ELP-390-000006631 | to | ELP-390-000006637 |
| ELP-390-000006639 | to | ELP-390-000006645 |
| ELP-390-000006647 | to | ELP-390-000006650 |
| ELP-390-000006652 | to | ELP-390-000006670 |
| ELP-390-000006673 | to | ELP-390-000006677 |
| ELP-390-000006679 | to | ELP-390-000006685 |
| ELP-390-000006689 | to | ELP-390-000006700 |
| ELP-390-000006703 | to | ELP-390-000006705 |
| ELP-390-000006707 | to | ELP-390-000006707 |
| ELP-390-000006710 | to | ELP-390-000006713 |
| ELP-390-000006715 | to | ELP-390-000006716 |
| ELP-390-000006718 | to | ELP-390-000006720 |
| ELP-390-000006725 | to | ELP-390-000006725 |
| ELP-390-000006729 | to | ELP-390-000006729 |
| ELP-390-000006733 | to | ELP-390-000006734 |
| ELP-390-000006738 | to | ELP-390-000006741 |

| | | |
|---|---|---|
| ELP-390-000006743 | to | ELP-390-000006757 |
| ELP-390-000006759 | to | ELP-390-000006765 |
| ELP-390-000006768 | to | ELP-390-000006785 |
| ELP-390-000006791 | to | ELP-390-000006799 |
| ELP-390-000006803 | to | ELP-390-000006811 |
| ELP-390-000006813 | to | ELP-390-000006817 |
| ELP-390-000006820 | to | ELP-390-000006822 |
| ELP-390-000006826 | to | ELP-390-000006827 |
| ELP-390-000006831 | to | ELP-390-000006849 |
| ELP-390-000006851 | to | ELP-390-000006876 |
| ELP-390-000006878 | to | ELP-390-000006878 |
| ELP-390-000006881 | to | ELP-390-000006887 |
| ELP-390-000006889 | to | ELP-390-000006890 |
| ELP-390-000006893 | to | ELP-390-000006893 |
| ELP-390-000006896 | to | ELP-390-000006897 |
| ELP-390-000006899 | to | ELP-390-000006907 |
| ELP-390-000006909 | to | ELP-390-000006941 |
| ELP-390-000006943 | to | ELP-390-000006950 |
| ELP-390-000006952 | to | ELP-390-000006974 |
| ELP-390-000006977 | to | ELP-390-000006978 |
| ELP-390-000006980 | to | ELP-390-000006995 |
| ELP-390-000006997 | to | ELP-390-000006997 |
| ELP-390-000006999 | to | ELP-390-000007009 |
| ELP-390-000007011 | to | ELP-390-000007017 |
| ELP-390-000007020 | to | ELP-390-000007027 |
| ELP-390-000007030 | to | ELP-390-000007035 |
| ELP-390-000007037 | to | ELP-390-000007042 |
| ELP-390-000007044 | to | ELP-390-000007062 |
| ELP-390-000007064 | to | ELP-390-000007069 |
| ELP-390-000007071 | to | ELP-390-000007071 |
| ELP-390-000007073 | to | ELP-390-000007083 |
| ELP-390-000007087 | to | ELP-390-000007090 |
| ELP-390-000007092 | to | ELP-390-000007096 |
| ELP-390-000007098 | to | ELP-390-000007113 |
| ELP-390-000007116 | to | ELP-390-000007123 |
| ELP-390-000007127 | to | ELP-390-000007135 |
| ELP-390-000007137 | to | ELP-390-000007138 |
| ELP-390-000007140 | to | ELP-390-000007167 |
| ELP-390-000007169 | to | ELP-390-000007178 |
| ELP-390-000007180 | to | ELP-390-000007180 |
| ELP-390-000007182 | to | ELP-390-000007186 |
| ELP-390-000007191 | to | ELP-390-000007199 |
| ELP-390-000007202 | to | ELP-390-000007218 |
| ELP-390-000007220 | to | ELP-390-000007220 |

| | | |
|---|---|---|
| ELP-390-000007223 | to | ELP-390-000007226 |
| ELP-390-000007228 | to | ELP-390-000007235 |
| ELP-390-000007237 | to | ELP-390-000007237 |
| ELP-390-000007239 | to | ELP-390-000007245 |
| ELP-390-000007247 | to | ELP-390-000007251 |
| ELP-390-000007253 | to | ELP-390-000007253 |
| ELP-390-000007255 | to | ELP-390-000007255 |
| ELP-390-000007257 | to | ELP-390-000007264 |
| ELP-390-000007266 | to | ELP-390-000007267 |
| ELP-390-000007269 | to | ELP-390-000007269 |
| ELP-390-000007272 | to | ELP-390-000007279 |
| ELP-390-000007281 | to | ELP-390-000007285 |
| ELP-390-000007287 | to | ELP-390-000007288 |
| ELP-390-000007290 | to | ELP-390-000007291 |
| ELP-390-000007293 | to | ELP-390-000007304 |
| ELP-390-000007308 | to | ELP-390-000007308 |
| ELP-390-000007312 | to | ELP-390-000007313 |
| ELP-390-000007316 | to | ELP-390-000007316 |
| ELP-390-000007318 | to | ELP-390-000007327 |
| ELP-390-000007333 | to | ELP-390-000007339 |
| ELP-390-000007342 | to | ELP-390-000007342 |
| ELP-390-000007345 | to | ELP-390-000007358 |
| ELP-390-000007360 | to | ELP-390-000007371 |
| ELP-390-000007373 | to | ELP-390-000007374 |
| ELP-390-000007376 | to | ELP-390-000007383 |
| ELP-390-000007385 | to | ELP-390-000007386 |
| ELP-390-000007388 | to | ELP-390-000007401 |
| ELP-390-000007405 | to | ELP-390-000007410 |
| ELP-390-000007412 | to | ELP-390-000007414 |
| ELP-390-000007416 | to | ELP-390-000007416 |
| ELP-390-000007418 | to | ELP-390-000007423 |
| ELP-390-000007426 | to | ELP-390-000007428 |
| ELP-390-000007430 | to | ELP-390-000007432 |
| ELP-390-000007434 | to | ELP-390-000007437 |
| ELP-390-000007439 | to | ELP-390-000007441 |
| ELP-390-000007443 | to | ELP-390-000007449 |
| ELP-390-000007452 | to | ELP-390-000007453 |
| ELP-390-000007456 | to | ELP-390-000007461 |
| ELP-390-000007463 | to | ELP-390-000007468 |
| ELP-390-000007470 | to | ELP-390-000007478 |
| ELP-390-000007480 | to | ELP-390-000007482 |
| ELP-390-000007485 | to | ELP-390-000007489 |
| ELP-390-000007492 | to | ELP-390-000007493 |
| ELP-390-000007497 | to | ELP-390-000007499 |

| | | |
|---|---|---|
| ELP-390-000007501 | to | ELP-390-000007501 |
| ELP-390-000007503 | to | ELP-390-000007505 |
| ELP-390-000007507 | to | ELP-390-000007512 |
| ELP-390-000007517 | to | ELP-390-000007528 |
| ELP-390-000007530 | to | ELP-390-000007538 |
| ELP-390-000007540 | to | ELP-390-000007540 |
| ELP-390-000007542 | to | ELP-390-000007542 |
| ELP-390-000007544 | to | ELP-390-000007549 |
| ELP-390-000007551 | to | ELP-390-000007555 |
| ELP-390-000007557 | to | ELP-390-000007560 |
| ELP-390-000007562 | to | ELP-390-000007571 |
| ELP-390-000007573 | to | ELP-390-000007574 |
| ELP-390-000007576 | to | ELP-390-000007581 |
| ELP-390-000007583 | to | ELP-390-000007594 |
| ELP-390-000007596 | to | ELP-390-000007617 |
| ELP-390-000007620 | to | ELP-390-000007625 |
| ELP-390-000007627 | to | ELP-390-000007627 |
| ELP-390-000007630 | to | ELP-390-000007634 |
| ELP-390-000007636 | to | ELP-390-000007641 |
| ELP-390-000007644 | to | ELP-390-000007649 |
| ELP-390-000007651 | to | ELP-390-000007655 |
| ELP-390-000007657 | to | ELP-390-000007658 |
| ELP-390-000007660 | to | ELP-390-000007660 |
| ELP-390-000007662 | to | ELP-390-000007662 |
| ELP-390-000007666 | to | ELP-390-000007668 |
| ELP-390-000007671 | to | ELP-390-000007671 |
| ELP-390-000007673 | to | ELP-390-000007677 |
| ELP-390-000007679 | to | ELP-390-000007686 |
| ELP-390-000007690 | to | ELP-390-000007693 |
| ELP-390-000007695 | to | ELP-390-000007698 |
| ELP-390-000007700 | to | ELP-390-000007710 |
| ELP-390-000007712 | to | ELP-390-000007721 |
| ELP-390-000007723 | to | ELP-390-000007724 |
| ELP-390-000007727 | to | ELP-390-000007728 |
| ELP-390-000007730 | to | ELP-390-000007732 |
| ELP-390-000007734 | to | ELP-390-000007738 |
| ELP-390-000007741 | to | ELP-390-000007743 |
| ELP-390-000007745 | to | ELP-390-000007746 |
| ELP-390-000007748 | to | ELP-390-000007749 |
| ELP-390-000007752 | to | ELP-390-000007752 |
| ELP-390-000007754 | to | ELP-390-000007762 |
| ELP-390-000007766 | to | ELP-390-000007769 |
| ELP-390-000007771 | to | ELP-390-000007774 |
| ELP-390-000007777 | to | ELP-390-000007778 |

| | | |
|---|---|---|
| ELP-390-000007780 | to | ELP-390-000007788 |
| ELP-390-000007790 | to | ELP-390-000007796 |
| ELP-390-000007798 | to | ELP-390-000007799 |
| ELP-390-000007801 | to | ELP-390-000007816 |
| ELP-390-000007818 | to | ELP-390-000007819 |
| ELP-390-000007821 | to | ELP-390-000007830 |
| ELP-390-000007832 | to | ELP-390-000007839 |
| ELP-390-000007841 | to | ELP-390-000007842 |
| ELP-390-000007845 | to | ELP-390-000007848 |
| ELP-390-000007850 | to | ELP-390-000007851 |
| ELP-390-000007853 | to | ELP-390-000007853 |
| ELP-390-000007855 | to | ELP-390-000007855 |
| ELP-390-000007857 | to | ELP-390-000007857 |
| ELP-390-000007861 | to | ELP-390-000007864 |
| ELP-390-000007866 | to | ELP-390-000007869 |
| ELP-390-000007873 | to | ELP-390-000007888 |
| ELP-390-000007890 | to | ELP-390-000007902 |
| ELP-390-000007904 | to | ELP-390-000007904 |
| ELP-390-000007908 | to | ELP-390-000007908 |
| ELP-390-000007910 | to | ELP-390-000007910 |
| ELP-390-000007912 | to | ELP-390-000007915 |
| ELP-390-000007917 | to | ELP-390-000007917 |
| ELP-390-000007920 | to | ELP-390-000007926 |
| ELP-390-000007929 | to | ELP-390-000007932 |
| ELP-390-000007935 | to | ELP-390-000007943 |
| ELP-390-000007945 | to | ELP-390-000007948 |
| ELP-390-000007950 | to | ELP-390-000007964 |
| ELP-390-000007966 | to | ELP-390-000007966 |
| ELP-390-000007968 | to | ELP-390-000007975 |
| ELP-390-000007981 | to | ELP-390-000007981 |
| ELP-390-000007983 | to | ELP-390-000007997 |
| ELP-390-000007999 | to | ELP-390-000008002 |
| ELP-390-000008004 | to | ELP-390-000008006 |
| ELP-390-000008009 | to | ELP-390-000008015 |
| ELP-390-000008017 | to | ELP-390-000008024 |
| ELP-390-000008026 | to | ELP-390-000008034 |
| ELP-390-000008036 | to | ELP-390-000008048 |
| ELP-390-000008051 | to | ELP-390-000008067 |
| ELP-390-000008069 | to | ELP-390-000008070 |
| ELP-390-000008072 | to | ELP-390-000008072 |
| ELP-390-000008075 | to | ELP-390-000008087 |
| ELP-390-000008089 | to | ELP-390-000008096 |
| ELP-390-000008098 | to | ELP-390-000008100 |
| ELP-390-000008102 | to | ELP-390-000008104 |

13

| | | |
|---|---|---|
| ELP-390-000008106 | to | ELP-390-000008137 |
| ELP-390-000008139 | to | ELP-390-000008140 |
| ELP-390-000008142 | to | ELP-390-000008149 |
| ELP-390-000008156 | to | ELP-390-000008156 |
| ELP-390-000008158 | to | ELP-390-000008158 |
| ELP-390-000008160 | to | ELP-390-000008174 |
| ELP-390-000008177 | to | ELP-390-000008188 |
| ELP-390-000008190 | to | ELP-390-000008190 |
| ELP-390-000008193 | to | ELP-390-000008207 |
| ELP-390-000008209 | to | ELP-390-000008211 |
| ELP-390-000008213 | to | ELP-390-000008217 |
| ELP-390-000008219 | to | ELP-390-000008228 |
| ELP-390-000008230 | to | ELP-390-000008237 |
| ELP-390-000008239 | to | ELP-390-000008243 |
| ELP-390-000008245 | to | ELP-390-000008246 |
| ELP-390-000008248 | to | ELP-390-000008274 |
| ELP-390-000008276 | to | ELP-390-000008276 |
| ELP-390-000008278 | to | ELP-390-000008278 |
| ELP-390-000008280 | to | ELP-390-000008282 |
| ELP-390-000008284 | to | ELP-390-000008285 |
| ELP-390-000008287 | to | ELP-390-000008289 |
| ELP-390-000008291 | to | ELP-390-000008293 |
| ELP-390-000008296 | to | ELP-390-000008298 |
| ELP-390-000008300 | to | ELP-390-000008304 |
| ELP-390-000008306 | to | ELP-390-000008325 |
| ELP-390-000008327 | to | ELP-390-000008334 |
| ELP-390-000008336 | to | ELP-390-000008336 |
| ELP-390-000008338 | to | ELP-390-000008343 |
| ELP-390-000008345 | to | ELP-390-000008361 |
| ELP-390-000008364 | to | ELP-390-000008365 |
| ELP-390-000008367 | to | ELP-390-000008368 |
| ELP-390-000008370 | to | ELP-390-000008379 |
| ELP-390-000008381 | to | ELP-390-000008385 |
| ELP-390-000008387 | to | ELP-390-000008389 |
| ELP-390-000008391 | to | ELP-390-000008396 |
| ELP-390-000008398 | to | ELP-390-000008401 |
| ELP-390-000008403 | to | ELP-390-000008407 |
| ELP-390-000008409 | to | ELP-390-000008422 |
| ELP-390-000008424 | to | ELP-390-000008428 |
| ELP-390-000008430 | to | ELP-390-000008443 |
| ELP-390-000008445 | to | ELP-390-000008455 |
| ELP-390-000008457 | to | ELP-390-000008462 |
| ELP-390-000008464 | to | ELP-390-000008467 |
| ELP-390-000008470 | to | ELP-390-000008478 |

| | | |
|---|---|---|
| ELP-390-000008480 | to | ELP-390-000008480 |
| ELP-390-000008482 | to | ELP-390-000008482 |
| ELP-390-000008484 | to | ELP-390-000008485 |
| ELP-390-000008487 | to | ELP-390-000008491 |
| ELP-390-000008493 | to | ELP-390-000008494 |
| ELP-390-000008496 | to | ELP-390-000008496 |
| ELP-390-000008499 | to | ELP-390-000008500 |
| ELP-390-000008502 | to | ELP-390-000008523 |
| ELP-390-000008525 | to | ELP-390-000008530 |
| ELP-390-000008532 | to | ELP-390-000008536 |
| ELP-390-000008538 | to | ELP-390-000008539 |
| ELP-390-000008541 | to | ELP-390-000008543 |
| ELP-390-000008545 | to | ELP-390-000008546 |
| ELP-390-000008548 | to | ELP-390-000008550 |
| ELP-390-000008552 | to | ELP-390-000008566 |
| ELP-390-000008570 | to | ELP-390-000008583 |
| ELP-390-000008585 | to | ELP-390-000008590 |
| ELP-390-000008592 | to | ELP-390-000008596 |
| ELP-390-000008598 | to | ELP-390-000008598 |
| ELP-390-000008600 | to | ELP-390-000008605 |
| ELP-390-000008607 | to | ELP-390-000008609 |
| ELP-390-000008611 | to | ELP-390-000008614 |
| ELP-390-000008616 | to | ELP-390-000008618 |
| ELP-390-000008621 | to | ELP-390-000008626 |
| ELP-390-000008628 | to | ELP-390-000008632 |
| ELP-390-000008634 | to | ELP-390-000008636 |
| ELP-390-000008638 | to | ELP-390-000008644 |
| ELP-390-000008646 | to | ELP-390-000008649 |
| ELP-390-000008651 | to | ELP-390-000008656 |
| ELP-390-000008658 | to | ELP-390-000008660 |
| ELP-390-000008662 | to | ELP-390-000008662 |
| ELP-390-000008664 | to | ELP-390-000008664 |
| ELP-390-000008669 | to | ELP-390-000008669 |
| ELP-390-000008672 | to | ELP-390-000008676 |
| ELP-390-000008678 | to | ELP-390-000008686 |
| ELP-390-000008689 | to | ELP-390-000008697 |
| ELP-390-000008699 | to | ELP-390-000008709 |
| ELP-390-000008711 | to | ELP-390-000008713 |
| ELP-390-000008716 | to | ELP-390-000008719 |
| ELP-390-000008721 | to | ELP-390-000008750 |
| ELP-390-000008752 | to | ELP-390-000008758 |
| ELP-390-000008760 | to | ELP-390-000008767 |
| ELP-390-000008769 | to | ELP-390-000008775 |
| ELP-390-000008777 | to | ELP-390-000008793 |

| | | |
|---|---|---|
| ELP-390-000008795 | to | ELP-390-000008811 |
| ELP-390-000008813 | to | ELP-390-000008819 |
| ELP-390-000008822 | to | ELP-390-000008830 |
| ELP-390-000008832 | to | ELP-390-000008840 |
| ELP-390-000008842 | to | ELP-390-000008846 |
| ELP-390-000008848 | to | ELP-390-000008848 |
| ELP-390-000008850 | to | ELP-390-000008858 |
| ELP-390-000008860 | to | ELP-390-000008867 |
| ELP-390-000008869 | to | ELP-390-000008869 |
| ELP-390-000008871 | to | ELP-390-000008872 |
| ELP-390-000008874 | to | ELP-390-000008878 |
| ELP-390-000008880 | to | ELP-390-000008881 |
| ELP-390-000008883 | to | ELP-390-000008888 |
| ELP-390-000008890 | to | ELP-390-000008893 |
| ELP-390-000008895 | to | ELP-390-000008913 |
| ELP-390-000008915 | to | ELP-390-000008928 |
| ELP-390-000008930 | to | ELP-390-000008940 |
| ELP-390-000008943 | to | ELP-390-000008943 |
| ELP-390-000008945 | to | ELP-390-000008946 |
| ELP-390-000008948 | to | ELP-390-000008952 |
| ELP-390-000008954 | to | ELP-390-000008974 |
| ELP-390-000008976 | to | ELP-390-000008976 |
| ELP-390-000008978 | to | ELP-390-000008978 |
| ELP-390-000008980 | to | ELP-390-000008981 |
| ELP-390-000008983 | to | ELP-390-000008984 |
| ELP-390-000008986 | to | ELP-390-000008986 |
| ELP-390-000008988 | to | ELP-390-000008995 |
| ELP-390-000008997 | to | ELP-390-000009005 |
| ELP-390-000009007 | to | ELP-390-000009007 |
| ELP-390-000009009 | to | ELP-390-000009011 |
| ELP-390-000009013 | to | ELP-390-000009014 |
| ELP-390-000009016 | to | ELP-390-000009016 |
| ELP-390-000009018 | to | ELP-390-000009019 |
| ELP-390-000009021 | to | ELP-390-000009026 |
| ELP-390-000009028 | to | ELP-390-000009028 |
| ELP-390-000009031 | to | ELP-390-000009034 |
| ELP-390-000009036 | to | ELP-390-000009040 |
| ELP-390-000009042 | to | ELP-390-000009042 |
| ELP-390-000009046 | to | ELP-390-000009046 |
| ELP-390-000009049 | to | ELP-390-000009049 |
| ELP-390-000009051 | to | ELP-390-000009052 |
| ELP-390-000009054 | to | ELP-390-000009054 |
| ELP-390-000009057 | to | ELP-390-000009057 |
| ELP-390-000009064 | to | ELP-390-000009065 |

| | | |
|---|---|---|
| ELP-390-000009067 | to | ELP-390-000009081 |
| ELP-390-000009083 | to | ELP-390-000009084 |
| ELP-390-000009086 | to | ELP-390-000009088 |
| ELP-390-000009091 | to | ELP-390-000009120 |
| ELP-390-000009122 | to | ELP-390-000009124 |
| ELP-390-000009127 | to | ELP-390-000009127 |
| ELP-390-000009129 | to | ELP-390-000009138 |
| ELP-390-000009141 | to | ELP-390-000009144 |
| ELP-390-000009146 | to | ELP-390-000009154 |
| ELP-390-000009156 | to | ELP-390-000009158 |
| ELP-390-000009160 | to | ELP-390-000009170 |
| ELP-390-000009172 | to | ELP-390-000009173 |
| ELP-390-000009176 | to | ELP-390-000009181 |
| ELP-390-000009183 | to | ELP-390-000009195 |
| ELP-390-000009197 | to | ELP-390-000009199 |
| ELP-390-000009201 | to | ELP-390-000009214 |
| ELP-390-000009216 | to | ELP-390-000009224 |
| ELP-390-000009226 | to | ELP-390-000009226 |
| ELP-390-000009229 | to | ELP-390-000009230 |
| ELP-390-000009232 | to | ELP-390-000009232 |
| ELP-390-000009234 | to | ELP-390-000009237 |
| ELP-390-000009239 | to | ELP-390-000009244 |
| ELP-390-000009246 | to | ELP-390-000009250 |
| ELP-390-000009252 | to | ELP-390-000009260 |
| ELP-390-000009263 | to | ELP-390-000009265 |
| ELP-390-000009267 | to | ELP-390-000009269 |
| ELP-390-000009271 | to | ELP-390-000009279 |
| ELP-390-000009281 | to | ELP-390-000009282 |
| ELP-390-000009284 | to | ELP-390-000009285 |
| ELP-390-000009287 | to | ELP-390-000009288 |
| ELP-390-000009290 | to | ELP-390-000009291 |
| ELP-390-000009294 | to | ELP-390-000009297 |
| ELP-390-000009299 | to | ELP-390-000009300 |
| ELP-390-000009302 | to | ELP-390-000009303 |
| ELP-390-000009305 | to | ELP-390-000009308 |
| ELP-390-000009311 | to | ELP-390-000009314 |
| ELP-390-000009316 | to | ELP-390-000009322 |
| ELP-390-000009324 | to | ELP-390-000009326 |
| ELP-390-000009328 | to | ELP-390-000009349 |
| ELP-390-000009352 | to | ELP-390-000009353 |
| ELP-390-000009356 | to | ELP-390-000009356 |
| ELP-390-000009358 | to | ELP-390-000009358 |
| ELP-390-000009365 | to | ELP-390-000009365 |
| ELP-390-000009367 | to | ELP-390-000009367 |

| | | |
|---|---|---|
| ELP-390-000009369 | to | ELP-390-000009380 |
| ELP-390-000009382 | to | ELP-390-000009388 |
| ELP-390-000009391 | to | ELP-390-000009395 |
| ELP-390-000009397 | to | ELP-390-000009409 |
| ELP-390-000009411 | to | ELP-390-000009424 |
| ELP-390-000009426 | to | ELP-390-000009445 |
| ELP-390-000009447 | to | ELP-390-000009447 |
| ELP-390-000009449 | to | ELP-390-000009453 |
| ELP-390-000009456 | to | ELP-390-000009457 |
| ELP-390-000009461 | to | ELP-390-000009463 |
| ELP-390-000009465 | to | ELP-390-000009478 |
| ELP-390-000009480 | to | ELP-390-000009486 |
| ELP-390-000009488 | to | ELP-390-000009488 |
| ELP-390-000009490 | to | ELP-390-000009493 |
| ELP-390-000009496 | to | ELP-390-000009497 |
| ELP-390-000009499 | to | ELP-390-000009503 |
| ELP-390-000009507 | to | ELP-390-000009508 |
| ELP-390-000009513 | to | ELP-390-000009521 |
| ELP-390-000009523 | to | ELP-390-000009541 |
| ELP-390-000009543 | to | ELP-390-000009549 |
| ELP-390-000009553 | to | ELP-390-000009553 |
| ELP-390-000009555 | to | ELP-390-000009562 |
| ELP-390-000009564 | to | ELP-390-000009581 |
| ELP-390-000009583 | to | ELP-390-000009584 |
| ELP-390-000009586 | to | ELP-390-000009598 |
| ELP-390-000009601 | to | ELP-390-000009601 |
| ELP-390-000009603 | to | ELP-390-000009606 |
| ELP-390-000009608 | to | ELP-390-000009612 |
| ELP-390-000009615 | to | ELP-390-000009629 |
| ELP-390-000009633 | to | ELP-390-000009633 |
| ELP-390-000009635 | to | ELP-390-000009640 |
| ELP-390-000009644 | to | ELP-390-000009645 |
| ELP-390-000009647 | to | ELP-390-000009647 |
| ELP-390-000009650 | to | ELP-390-000009663 |
| ELP-390-000009665 | to | ELP-390-000009677 |
| ELP-390-000009679 | to | ELP-390-000009690 |
| ELP-390-000009695 | to | ELP-390-000009695 |
| ELP-390-000009697 | to | ELP-390-000009719 |
| ELP-390-000009721 | to | ELP-390-000009725 |
| ELP-390-000009727 | to | ELP-390-000009733 |
| ELP-390-000009735 | to | ELP-390-000009737 |
| ELP-390-000009739 | to | ELP-390-000009743 |
| ELP-390-000009746 | to | ELP-390-000009747 |
| ELP-390-000009749 | to | ELP-390-000009779 |

| | | |
|---|---|---|
| ELP-390-000009781 | to | ELP-390-000009787 |
| ELP-390-000009789 | to | ELP-390-000009798 |
| ELP-390-000009800 | to | ELP-390-000009801 |
| ELP-390-000009807 | to | ELP-390-000009808 |
| ELP-390-000009810 | to | ELP-390-000009812 |
| ELP-390-000009814 | to | ELP-390-000009829 |
| ELP-390-000009831 | to | ELP-390-000009847 |
| ELP-390-000009849 | to | ELP-390-000009873 |
| ELP-390-000009875 | to | ELP-390-000009876 |
| ELP-390-000009878 | to | ELP-390-000009889 |
| ELP-390-000009891 | to | ELP-390-000009900 |
| ELP-390-000009902 | to | ELP-390-000009927 |
| ELP-390-000009929 | to | ELP-390-000009929 |
| ELP-390-000009931 | to | ELP-390-000009940 |
| ELP-390-000009942 | to | ELP-390-000009947 |
| ELP-390-000009949 | to | ELP-390-000009952 |
| ELP-390-000009954 | to | ELP-390-000009955 |
| ELP-390-000009957 | to | ELP-390-000009964 |
| ELP-390-000009966 | to | ELP-390-000009966 |
| ELP-390-000009968 | to | ELP-390-000009989 |
| ELP-390-000009991 | to | ELP-390-000010016 |
| ELP-390-000010021 | to | ELP-390-000010023 |
| ELP-390-000010025 | to | ELP-390-000010033 |
| ELP-390-000010035 | to | ELP-390-000010040 |
| ELP-390-000010042 | to | ELP-390-000010042 |
| ELP-390-000010044 | to | ELP-390-000010049 |
| ELP-390-000010052 | to | ELP-390-000010053 |
| ELP-390-000010056 | to | ELP-390-000010060 |
| ELP-390-000010062 | to | ELP-390-000010063 |
| ELP-390-000010065 | to | ELP-390-000010075 |
| ELP-390-000010078 | to | ELP-390-000010078 |
| ELP-390-000010080 | to | ELP-390-000010080 |
| ELP-390-000010082 | to | ELP-390-000010082 |
| ELP-390-000010084 | to | ELP-390-000010109 |
| ELP-390-000010111 | to | ELP-390-000010123 |
| ELP-390-000010126 | to | ELP-390-000010142 |
| ELP-390-000010144 | to | ELP-390-000010145 |
| ELP-390-000010147 | to | ELP-390-000010147 |
| ELP-390-000010151 | to | ELP-390-000010158 |
| ELP-390-000010160 | to | ELP-390-000010169 |
| ELP-390-000010171 | to | ELP-390-000010190 |
| ELP-390-000010192 | to | ELP-390-000010192 |
| ELP-390-000010194 | to | ELP-390-000010216 |
| ELP-390-000010218 | to | ELP-390-000010228 |

| | | |
|---|---|---|
| ELP-390-000010230 | to | ELP-390-000010240 |
| ELP-390-000010242 | to | ELP-390-000010248 |
| ELP-390-000010250 | to | ELP-390-000010253 |
| ELP-390-000010255 | to | ELP-390-000010257 |
| ELP-390-000010260 | to | ELP-390-000010268 |
| ELP-390-000010270 | to | ELP-390-000010275 |
| ELP-390-000010277 | to | ELP-390-000010279 |
| ELP-390-000010281 | to | ELP-390-000010283 |
| ELP-390-000010285 | to | ELP-390-000010300 |
| ELP-390-000010302 | to | ELP-390-000010304 |
| ELP-390-000010306 | to | ELP-390-000010311 |
| ELP-390-000010313 | to | ELP-390-000010348 |
| ELP-390-000010350 | to | ELP-390-000010363 |
| ELP-390-000010365 | to | ELP-390-000010370 |
| ELP-390-000010372 | to | ELP-390-000010380 |
| ELP-390-000010382 | to | ELP-390-000010399 |
| ELP-390-000010401 | to | ELP-390-000010406 |
| ELP-390-000010408 | to | ELP-390-000010424 |
| ELP-390-000010426 | to | ELP-390-000010427 |
| ELP-390-000010429 | to | ELP-390-000010432 |
| ELP-390-000010434 | to | ELP-390-000010438 |
| ELP-390-000010441 | to | ELP-390-000010442 |
| ELP-390-000010445 | to | ELP-390-000010450 |
| ELP-390-000010452 | to | ELP-390-000010464 |
| ELP-390-000010468 | to | ELP-390-000010471 |
| ELP-390-000010473 | to | ELP-390-000010474 |
| ELP-390-000010476 | to | ELP-390-000010479 |
| ELP-390-000010481 | to | ELP-390-000010484 |
| ELP-390-000010488 | to | ELP-390-000010490 |
| ELP-390-000010492 | to | ELP-390-000010495 |
| ELP-390-000010497 | to | ELP-390-000010498 |
| ELP-390-000010500 | to | ELP-390-000010500 |
| ELP-390-000010502 | to | ELP-390-000010510 |
| ELP-390-000010513 | to | ELP-390-000010513 |
| ELP-390-000010515 | to | ELP-390-000010516 |
| ELP-390-000010519 | to | ELP-390-000010537 |
| ELP-390-000010539 | to | ELP-390-000010540 |
| ELP-390-000010542 | to | ELP-390-000010577 |
| ELP-390-000010579 | to | ELP-390-000010598 |
| ELP-390-000010601 | to | ELP-390-000010605 |
| ELP-390-000010607 | to | ELP-390-000010608 |
| ELP-390-000010611 | to | ELP-390-000010630 |
| ELP-390-000010632 | to | ELP-390-000010640 |
| ELP-390-000010642 | to | ELP-390-000010645 |

| | | |
|---|---|---|
| ELP-390-000010647 | to | ELP-390-000010647 |
| ELP-390-000010649 | to | ELP-390-000010660 |
| ELP-390-000010662 | to | ELP-390-000010662 |
| ELP-390-000010664 | to | ELP-390-000010664 |
| ELP-390-000010666 | to | ELP-390-000010667 |
| ELP-390-000010669 | to | ELP-390-000010669 |
| ELP-390-000010671 | to | ELP-390-000010671 |
| ELP-390-000010679 | to | ELP-390-000010679 |
| ELP-390-000010681 | to | ELP-390-000010685 |
| ELP-390-000010687 | to | ELP-390-000010698 |
| ELP-390-000010701 | to | ELP-390-000010702 |
| ELP-390-000010704 | to | ELP-390-000010705 |
| ELP-390-000010707 | to | ELP-390-000010708 |
| ELP-390-000010714 | to | ELP-390-000010714 |
| ELP-390-000010716 | to | ELP-390-000010720 |
| ELP-390-000010722 | to | ELP-390-000010723 |
| ELP-390-000010725 | to | ELP-390-000010728 |
| ELP-390-000010730 | to | ELP-390-000010730 |
| ELP-390-000010732 | to | ELP-390-000010749 |
| ELP-390-000010752 | to | ELP-390-000010752 |
| ELP-390-000010754 | to | ELP-390-000010776 |
| ELP-390-000010778 | to | ELP-390-000010793 |
| ELP-390-000010796 | to | ELP-390-000010797 |
| ELP-390-000010799 | to | ELP-390-000010807 |
| ELP-390-000010811 | to | ELP-390-000010815 |
| ELP-390-000010817 | to | ELP-390-000010821 |
| ELP-390-000010823 | to | ELP-390-000010840 |
| ELP-390-000010842 | to | ELP-390-000010859 |
| ELP-390-000010861 | to | ELP-390-000010864 |
| ELP-390-000010866 | to | ELP-390-000010882 |
| ELP-390-000010885 | to | ELP-390-000010885 |
| ELP-390-000010888 | to | ELP-390-000010891 |
| ELP-390-000010894 | to | ELP-390-000010915 |
| ELP-390-000010918 | to | ELP-390-000010923 |
| ELP-390-000010925 | to | ELP-390-000010927 |
| ELP-390-000010930 | to | ELP-390-000010935 |
| ELP-390-000010937 | to | ELP-390-000010941 |
| ELP-390-000010943 | to | ELP-390-000010944 |
| ELP-390-000010946 | to | ELP-390-000010946 |
| ELP-390-000010948 | to | ELP-390-000010951 |
| ELP-390-000010954 | to | ELP-390-000010954 |
| ELP-390-000010956 | to | ELP-390-000010970 |
| ELP-390-000010972 | to | ELP-390-000010976 |
| ELP-390-000010979 | to | ELP-390-000010981 |

| | | |
|---|---|---|
| ELP-390-000010983 | to | ELP-390-000010984 |
| ELP-390-000010988 | to | ELP-390-000010990 |
| ELP-390-000010993 | to | ELP-390-000010996 |
| ELP-390-000010998 | to | ELP-390-000011001 |
| ELP-390-000011003 | to | ELP-390-000011014 |
| ELP-390-000011016 | to | ELP-390-000011033 |
| ELP-390-000011035 | to | ELP-390-000011035 |
| ELP-390-000011037 | to | ELP-390-000011040 |
| ELP-390-000011042 | to | ELP-390-000011047 |
| ELP-390-000011050 | to | ELP-390-000011054 |
| ELP-390-000011057 | to | ELP-390-000011062 |
| ELP-390-000011064 | to | ELP-390-000011068 |
| ELP-390-000011073 | to | ELP-390-000011073 |
| ELP-390-000011075 | to | ELP-390-000011077 |
| ELP-390-000011079 | to | ELP-390-000011080 |
| ELP-390-000011084 | to | ELP-390-000011088 |
| ELP-390-000011090 | to | ELP-390-000011090 |
| ELP-390-000011092 | to | ELP-390-000011095 |
| ELP-390-000011097 | to | ELP-390-000011128 |
| ELP-390-000011130 | to | ELP-390-000011142 |
| ELP-390-000011144 | to | ELP-390-000011146 |
| ELP-390-000011148 | to | ELP-390-000011148 |
| ELP-390-000011150 | to | ELP-390-000011155 |
| ELP-390-000011157 | to | ELP-390-000011158 |
| ELP-390-000011160 | to | ELP-390-000011166 |
| ELP-390-000011168 | to | ELP-390-000011171 |
| ELP-390-000011173 | to | ELP-390-000011185 |
| ELP-390-000011187 | to | ELP-390-000011210 |
| ELP-390-000011212 | to | ELP-390-000011215 |
| ELP-390-000011217 | to | ELP-390-000011217 |
| ELP-390-000011219 | to | ELP-390-000011228 |
| ELP-390-000011230 | to | ELP-390-000011230 |
| ELP-390-000011233 | to | ELP-390-000011234 |
| ELP-390-000011237 | to | ELP-390-000011240 |
| ELP-390-000011242 | to | ELP-390-000011258 |
| ELP-390-000011260 | to | ELP-390-000011262 |
| ELP-390-000011264 | to | ELP-390-000011267 |
| ELP-390-000011269 | to | ELP-390-000011270 |
| ELP-390-000011272 | to | ELP-390-000011275 |
| ELP-390-000011277 | to | ELP-390-000011280 |
| ELP-390-000011283 | to | ELP-390-000011290 |
| ELP-390-000011293 | to | ELP-390-000011293 |
| ELP-390-000011296 | to | ELP-390-000011299 |
| ELP-390-000011302 | to | ELP-390-000011304 |

| | | |
|---|---|---|
| ELP-390-000011306 | to | ELP-390-000011309 |
| ELP-390-000011312 | to | ELP-390-000011312 |
| ELP-390-000011314 | to | ELP-390-000011322 |
| ELP-390-000011324 | to | ELP-390-000011324 |
| ELP-390-000011326 | to | ELP-390-000011331 |
| ELP-390-000011333 | to | ELP-390-000011342 |
| ELP-390-000011344 | to | ELP-390-000011356 |
| ELP-390-000011358 | to | ELP-390-000011364 |
| ELP-390-000011366 | to | ELP-390-000011371 |
| ELP-390-000011373 | to | ELP-390-000011374 |
| ELP-390-000011376 | to | ELP-390-000011384 |
| ELP-390-000011387 | to | ELP-390-000011388 |
| ELP-390-000011390 | to | ELP-390-000011397 |
| ELP-390-000011400 | to | ELP-390-000011400 |
| ELP-390-000011404 | to | ELP-390-000011405 |
| ELP-390-000011407 | to | ELP-390-000011413 |
| ELP-390-000011415 | to | ELP-390-000011425 |
| ELP-390-000011427 | to | ELP-390-000011428 |
| ELP-390-000011430 | to | ELP-390-000011430 |
| ELP-390-000011432 | to | ELP-390-000011432 |
| ELP-390-000011434 | to | ELP-390-000011449 |
| ELP-390-000011451 | to | ELP-390-000011451 |
| ELP-390-000011453 | to | ELP-390-000011454 |
| ELP-390-000011457 | to | ELP-390-000011468 |
| ELP-390-000011473 | to | ELP-390-000011479 |
| ELP-390-000011481 | to | ELP-390-000011492 |
| ELP-390-000011494 | to | ELP-390-000011505 |
| ELP-390-000011507 | to | ELP-390-000011517 |
| ELP-390-000011519 | to | ELP-390-000011524 |
| ELP-390-000011526 | to | ELP-390-000011529 |
| ELP-390-000011531 | to | ELP-390-000011537 |
| ELP-390-000011539 | to | ELP-390-000011543 |
| ELP-390-000011545 | to | ELP-390-000011547 |
| ELP-390-000011549 | to | ELP-390-000011552 |
| ELP-390-000011554 | to | ELP-390-000011554 |
| ELP-390-000011558 | to | ELP-390-000011568 |
| ELP-390-000011570 | to | ELP-390-000011580 |
| ELP-390-000011582 | to | ELP-390-000011591 |
| ELP-390-000011594 | to | ELP-390-000011594 |
| ELP-390-000011596 | to | ELP-390-000011602 |
| ELP-390-000011604 | to | ELP-390-000011608 |
| ELP-390-000011611 | to | ELP-390-000011612 |
| ELP-390-000011615 | to | ELP-390-000011615 |
| ELP-390-000011617 | to | ELP-390-000011617 |

| | | |
|---|---|---|
| ELP-390-000011619 | to | ELP-390-000011619 |
| ELP-390-000011621 | to | ELP-390-000011625 |
| ELP-390-000011627 | to | ELP-390-000011628 |
| ELP-390-000011630 | to | ELP-390-000011639 |
| ELP-390-000011642 | to | ELP-390-000011643 |
| ELP-390-000011645 | to | ELP-390-000011648 |
| ELP-390-000011650 | to | ELP-390-000011659 |
| ELP-390-000011662 | to | ELP-390-000011665 |
| ELP-390-000011667 | to | ELP-390-000011669 |
| ELP-390-000011671 | to | ELP-390-000011673 |
| ELP-390-000011675 | to | ELP-390-000011676 |
| ELP-390-000011678 | to | ELP-390-000011684 |
| ELP-390-000011687 | to | ELP-390-000011687 |
| ELP-390-000011689 | to | ELP-390-000011710 |
| ELP-390-000011712 | to | ELP-390-000011721 |
| ELP-390-000011723 | to | ELP-390-000011737 |
| ELP-390-000011740 | to | ELP-390-000011742 |
| ELP-390-000011744 | to | ELP-390-000011749 |
| ELP-390-000011752 | to | ELP-390-000011754 |
| ELP-390-000011756 | to | ELP-390-000011762 |
| ELP-390-000011768 | to | ELP-390-000011772 |
| ELP-390-000011775 | to | ELP-390-000011797 |
| ELP-390-000011799 | to | ELP-390-000011799 |
| ELP-390-000011801 | to | ELP-390-000011803 |
| ELP-390-000011807 | to | ELP-390-000011807 |
| ELP-390-000011809 | to | ELP-390-000011818 |
| ELP-390-000011823 | to | ELP-390-000011831 |
| ELP-390-000011833 | to | ELP-390-000011836 |
| ELP-390-000011838 | to | ELP-390-000011838 |
| ELP-390-000011842 | to | ELP-390-000011855 |
| ELP-390-000011857 | to | ELP-390-000011869 |
| ELP-390-000011871 | to | ELP-390-000011871 |
| ELP-390-000011874 | to | ELP-390-000011876 |
| ELP-390-000011882 | to | ELP-390-000011882 |
| ELP-390-000011884 | to | ELP-390-000011887 |
| ELP-390-000011889 | to | ELP-390-000011896 |
| ELP-390-000011898 | to | ELP-390-000011900 |
| ELP-390-000011903 | to | ELP-390-000011905 |
| ELP-390-000011907 | to | ELP-390-000011908 |
| ELP-390-000011910 | to | ELP-390-000011938 |
| ELP-390-000011940 | to | ELP-390-000011945 |
| ELP-390-000011947 | to | ELP-390-000011952 |
| ELP-390-000011954 | to | ELP-390-000011957 |
| ELP-390-000011959 | to | ELP-390-000011960 |

| | | |
|---|---|---|
| ELP-390-000011963 | to | ELP-390-000011965 |
| ELP-390-000011967 | to | ELP-390-000011968 |
| ELP-390-000011970 | to | ELP-390-000011973 |
| ELP-390-000011975 | to | ELP-390-000011990 |
| ELP-390-000011992 | to | ELP-390-000011994 |
| ELP-390-000011996 | to | ELP-390-000011998 |
| ELP-390-000012004 | to | ELP-390-000012007 |
| ELP-390-000012017 | to | ELP-390-000012024 |
| ELP-390-000012028 | to | ELP-390-000012028 |
| ELP-390-000012030 | to | ELP-390-000012049 |
| ELP-390-000012052 | to | ELP-390-000012065 |
| ELP-390-000012067 | to | ELP-390-000012072 |
| ELP-390-000012075 | to | ELP-390-000012082 |
| ELP-390-000012085 | to | ELP-390-000012086 |
| ELP-390-000012088 | to | ELP-390-000012089 |
| ELP-390-000012091 | to | ELP-390-000012222 |
| ELP-390-000012224 | to | ELP-390-000012227 |
| ELP-390-000012229 | to | ELP-390-000012328 |
| ELP-390-000012333 | to | ELP-390-000012342 |
| ELP-390-000012344 | to | ELP-390-000012350 |
| ELP-390-000012352 | to | ELP-390-000012374 |
| ELP-390-000012376 | to | ELP-390-000012424 |
| ELP-390-000012426 | to | ELP-390-000012448 |
| ELP-390-000012451 | to | ELP-390-000012452 |
| ELP-390-000012455 | to | ELP-390-000012464 |
| ELP-390-000012469 | to | ELP-390-000012470 |
| ELP-390-000012472 | to | ELP-390-000012473 |
| ELP-390-000012477 | to | ELP-390-000012477 |
| ELP-390-000012479 | to | ELP-390-000012485 |
| ELP-390-000012488 | to | ELP-390-000012497 |
| ELP-390-000012499 | to | ELP-390-000012511 |
| ELP-390-000012514 | to | ELP-390-000012536 |
| ELP-390-000012538 | to | ELP-390-000012538 |
| ELP-390-000012540 | to | ELP-390-000012546 |
| ELP-390-000012548 | to | ELP-390-000012551 |
| ELP-390-000012553 | to | ELP-390-000012574 |
| ELP-390-000012576 | to | ELP-390-000012578 |
| ELP-390-000012580 | to | ELP-390-000012592 |
| ELP-390-000012594 | to | ELP-390-000012630 |
| ELP-390-000012632 | to | ELP-390-000012651 |
| ELP-390-000012653 | to | ELP-390-000012659 |
| ELP-390-000012661 | to | ELP-390-000012677 |
| ELP-390-000012679 | to | ELP-390-000012682 |
| ELP-390-000012684 | to | ELP-390-000012685 |

| ELP-390-000012687 | to | ELP-390-000012696 |
| ELP-390-000012698 | to | ELP-390-000012701 |
| ELP-390-000012703 | to | ELP-390-000012711 |
| ELP-390-000012713 | to | ELP-390-000012716 |
| ELP-390-000012718 | to | ELP-390-000012719 |
| ELP-390-000012723 | to | ELP-390-000012757 |
| ELP-390-000012759 | to | ELP-390-000012761 |
| ELP-390-000012764 | to | ELP-390-000012767 |
| ELP-390-000012769 | to | ELP-390-000012770 |
| ELP-390-000012772 | to | ELP-390-000012776 |
| ELP-390-000012778 | to | ELP-390-000012778 |
| ELP-390-000012781 | to | ELP-390-000012787 |
| ELP-390-000012789 | to | ELP-390-000012789 |
| ELP-390-000012791 | to | ELP-390-000012800 |
| ELP-390-000012803 | to | ELP-390-000012804 |
| ELP-390-000012806 | to | ELP-390-000012806 |
| ELP-390-000012809 | to | ELP-390-000012810 |
| ELP-390-000012812 | to | ELP-390-000012818 |
| ELP-390-000012821 | to | ELP-390-000012827 |
| ELP-390-000012829 | to | ELP-390-000012829 |
| ELP-390-000012831 | to | ELP-390-000012832 |
| ELP-390-000012834 | to | ELP-390-000012834 |
| ELP-390-000012836 | to | ELP-390-000012838 |
| ELP-390-000012841 | to | ELP-390-000012842 |
| ELP-390-000012844 | to | ELP-390-000012846 |
| ELP-390-000012848 | to | ELP-390-000012863 |
| ELP-390-000012869 | to | ELP-390-000012870 |
| ELP-390-000012873 | to | ELP-390-000012889 |
| ELP-390-000012892 | to | ELP-390-000012899 |
| ELP-390-000012902 | to | ELP-390-000012921 |
| ELP-390-000012923 | to | ELP-390-000012930 |
| ELP-390-000012934 | to | ELP-390-000012935 |
| ELP-390-000012937 | to | ELP-390-000012949 |
| ELP-390-000012952 | to | ELP-390-000012965 |
| ELP-390-000012969 | to | ELP-390-000012970 |
| ELP-390-000012972 | to | ELP-390-000012975 |
| ELP-390-000012978 | to | ELP-390-000012979 |
| ELP-390-000012981 | to | ELP-390-000012997 |
| ELP-390-000012999 | to | ELP-390-000013001 |
| ELP-390-000013003 | to | ELP-390-000013003 |
| ELP-390-000013005 | to | ELP-390-000013005 |
| ELP-390-000013007 | to | ELP-390-000013009 |
| ELP-390-000013014 | to | ELP-390-000013015 |
| ELP-390-000013025 | to | ELP-390-000013027 |

| | | |
|---|---|---|
| ELP-390-000013030 | to | ELP-390-000013030 |
| ELP-390-000013033 | to | ELP-390-000013038 |
| ELP-390-000013042 | to | ELP-390-000013055 |
| ELP-390-000013057 | to | ELP-390-000013063 |
| ELP-390-000013065 | to | ELP-390-000013083 |
| ELP-390-000013085 | to | ELP-390-000013086 |
| ELP-390-000013088 | to | ELP-390-000013100 |
| ELP-390-000013102 | to | ELP-390-000013123 |
| ELP-390-000013125 | to | ELP-390-000013136 |
| ELP-390-000013138 | to | ELP-390-000013139 |
| ELP-390-000013141 | to | ELP-390-000013146 |
| ELP-390-000013148 | to | ELP-390-000013162 |
| ELP-390-000013164 | to | ELP-390-000013188 |
| ELP-390-000013191 | to | ELP-390-000013208 |
| ELP-390-000013210 | to | ELP-390-000013216 |
| ELP-390-000013220 | to | ELP-390-000013223 |
| ELP-390-000013225 | to | ELP-390-000013229 |
| ELP-390-000013231 | to | ELP-390-000013233 |
| ELP-390-000013236 | to | ELP-390-000013258 |
| ELP-390-000013260 | to | ELP-390-000013263 |
| ELP-390-000013265 | to | ELP-390-000013267 |
| ELP-390-000013271 | to | ELP-390-000013271 |
| ELP-390-000013276 | to | ELP-390-000013284 |
| ELP-390-000013286 | to | ELP-390-000013301 |
| ELP-390-000013303 | to | ELP-390-000013308 |
| ELP-390-000013310 | to | ELP-390-000013320 |
| ELP-390-000013322 | to | ELP-390-000013339 |
| ELP-390-000013341 | to | ELP-390-000013341 |
| ELP-390-000013343 | to | ELP-390-000013347 |
| ELP-390-000013350 | to | ELP-390-000013352 |
| ELP-390-000013354 | to | ELP-390-000013360 |
| ELP-390-000013362 | to | ELP-390-000013399 |
| ELP-390-000013401 | to | ELP-390-000013402 |
| ELP-390-000013405 | to | ELP-390-000013405 |
| ELP-390-000013407 | to | ELP-390-000013407 |
| ELP-390-000013410 | to | ELP-390-000013426 |
| ELP-390-000013428 | to | ELP-390-000013445 |
| ELP-390-000013447 | to | ELP-390-000013454 |
| ELP-390-000013456 | to | ELP-390-000013463 |
| ELP-390-000013465 | to | ELP-390-000013465 |
| ELP-390-000013469 | to | ELP-390-000013470 |
| ELP-390-000013472 | to | ELP-390-000013472 |
| ELP-390-000013474 | to | ELP-390-000013481 |
| ELP-390-000013483 | to | ELP-390-000013485 |

| | | |
|---|---|---|
| ELP-390-000013487 | to | ELP-390-000013488 |
| ELP-390-000013491 | to | ELP-390-000013493 |
| ELP-390-000013495 | to | ELP-390-000013514 |
| ELP-390-000013516 | to | ELP-390-000013519 |
| ELP-390-000013522 | to | ELP-390-000013535 |
| ELP-390-000013537 | to | ELP-390-000013537 |
| ELP-390-000013540 | to | ELP-390-000013547 |
| ELP-390-000013549 | to | ELP-390-000013589 |
| ELP-390-000013591 | to | ELP-390-000013592 |
| ELP-390-000013594 | to | ELP-390-000013594 |
| ELP-390-000013596 | to | ELP-390-000013601 |
| ELP-390-000013603 | to | ELP-390-000013606 |
| ELP-390-000013608 | to | ELP-390-000013630 |
| ELP-390-000013632 | to | ELP-390-000013637 |
| ELP-390-000013640 | to | ELP-390-000013640 |
| ELP-390-000013644 | to | ELP-390-000013656 |
| ELP-390-000013659 | to | ELP-390-000013659 |
| ELP-390-000013662 | to | ELP-390-000013663 |
| ELP-390-000013665 | to | ELP-390-000013669 |
| ELP-390-000013672 | to | ELP-390-000013680 |
| ELP-390-000013683 | to | ELP-390-000013685 |
| ELP-390-000013687 | to | ELP-390-000013726 |
| ELP-390-000013728 | to | ELP-390-000013738 |
| ELP-390-000013740 | to | ELP-390-000013740 |
| ELP-390-000013742 | to | ELP-390-000013754 |
| ELP-390-000013757 | to | ELP-390-000013757 |
| ELP-390-000013759 | to | ELP-390-000013759 |
| ELP-390-000013763 | to | ELP-390-000013763 |
| ELP-390-000013765 | to | ELP-390-000013765 |
| ELP-390-000013768 | to | ELP-390-000013768 |
| ELP-390-000013771 | to | ELP-390-000013773 |
| ELP-390-000013776 | to | ELP-390-000013776 |
| ELP-390-000013778 | to | ELP-390-000013782 |
| ELP-390-000013784 | to | ELP-390-000013784 |
| ELP-390-000013790 | to | ELP-390-000013790 |
| ELP-390-000013793 | to | ELP-390-000013795 |
| ELP-390-000013797 | to | ELP-390-000013799 |
| ELP-390-000013801 | to | ELP-390-000013803 |
| ELP-390-000013805 | to | ELP-390-000013812 |
| ELP-390-000013814 | to | ELP-390-000013815 |
| ELP-390-000013817 | to | ELP-390-000013817 |
| ELP-390-000013822 | to | ELP-390-000013822 |
| ELP-390-000013824 | to | ELP-390-000013824 |
| ELP-390-000013828 | to | ELP-390-000013831 |

| | | |
|---|---|---|
| ELP-390-000013833 | to | ELP-390-000013846 |
| ELP-390-000013849 | to | ELP-390-000013850 |
| ELP-390-000013852 | to | ELP-390-000013862 |
| ELP-390-000013864 | to | ELP-390-000013864 |
| ELP-390-000013866 | to | ELP-390-000013866 |
| ELP-390-000013868 | to | ELP-390-000013869 |
| ELP-390-000013871 | to | ELP-390-000013893 |
| ELP-390-000013895 | to | ELP-390-000013901 |
| ELP-390-000013903 | to | ELP-390-000013903 |
| ELP-390-000013907 | to | ELP-390-000013917 |
| ELP-390-000013920 | to | ELP-390-000013921 |
| ELP-390-000013923 | to | ELP-390-000013925 |
| ELP-390-000013927 | to | ELP-390-000013940 |
| ELP-390-000013943 | to | ELP-390-000013945 |
| ELP-390-000013949 | to | ELP-390-000013963 |
| ELP-390-000013969 | to | ELP-390-000013970 |
| ELP-390-000013973 | to | ELP-390-000013973 |
| ELP-390-000013975 | to | ELP-390-000013979 |
| ELP-390-000013981 | to | ELP-390-000014012 |
| ELP-390-000014015 | to | ELP-390-000014029 |
| ELP-390-000014031 | to | ELP-390-000014033 |
| ELP-390-000014035 | to | ELP-390-000014035 |
| ELP-390-000014038 | to | ELP-390-000014039 |
| ELP-390-000014041 | to | ELP-390-000014060 |
| ELP-390-000014062 | to | ELP-390-000014074 |
| ELP-390-000014077 | to | ELP-390-000014089 |
| ELP-390-000014091 | to | ELP-390-000014091 |
| ELP-390-000014093 | to | ELP-390-000014096 |
| ELP-390-000014098 | to | ELP-390-000014099 |
| ELP-390-000014101 | to | ELP-390-000014102 |
| ELP-390-000014105 | to | ELP-390-000014106 |
| ELP-390-000014108 | to | ELP-390-000014108 |
| ELP-390-000014111 | to | ELP-390-000014112 |
| ELP-390-000014114 | to | ELP-390-000014159 |
| ELP-390-000014161 | to | ELP-390-000014167 |
| ELP-390-000014169 | to | ELP-390-000014174 |
| ELP-390-000014177 | to | ELP-390-000014182 |
| ELP-390-000014185 | to | ELP-390-000014185 |
| ELP-390-000014187 | to | ELP-390-000014187 |
| ELP-390-000014192 | to | ELP-390-000014218 |
| ELP-390-000014222 | to | ELP-390-000014248 |
| ELP-390-000014250 | to | ELP-390-000014259 |
| ELP-390-000014261 | to | ELP-390-000014270 |
| ELP-390-000014272 | to | ELP-390-000014283 |

| | | |
|---|---|---|
| ELP-390-000014285 | to | ELP-390-000014285 |
| ELP-390-000014287 | to | ELP-390-000014289 |
| ELP-390-000014291 | to | ELP-390-000014291 |
| ELP-390-000014293 | to | ELP-390-000014293 |
| ELP-390-000014297 | to | ELP-390-000014299 |
| ELP-390-000014301 | to | ELP-390-000014311 |
| ELP-390-000014316 | to | ELP-390-000014316 |
| ELP-390-000014321 | to | ELP-390-000014324 |
| ELP-390-000014326 | to | ELP-390-000014353 |
| ELP-390-000014355 | to | ELP-390-000014357 |
| ELP-390-000014359 | to | ELP-390-000014372 |
| ELP-390-000014375 | to | ELP-390-000014376 |
| ELP-390-000014378 | to | ELP-390-000014380 |
| ELP-390-000014382 | to | ELP-390-000014382 |
| ELP-390-000014384 | to | ELP-390-000014389 |
| ELP-390-000014391 | to | ELP-390-000014391 |
| ELP-390-000014393 | to | ELP-390-000014399 |
| ELP-390-000014402 | to | ELP-390-000014417 |
| ELP-390-000014420 | to | ELP-390-000014423 |
| ELP-390-000014425 | to | ELP-390-000014430 |
| ELP-390-000014432 | to | ELP-390-000014448 |
| ELP-390-000014450 | to | ELP-390-000014454 |
| ELP-390-000014456 | to | ELP-390-000014461 |
| ELP-390-000014463 | to | ELP-390-000014467 |
| ELP-390-000014469 | to | ELP-390-000014473 |
| ELP-390-000014476 | to | ELP-390-000014519 |
| ELP-390-000014521 | to | ELP-390-000014521 |
| ELP-390-000014526 | to | ELP-390-000014528 |
| ELP-390-000014534 | to | ELP-390-000014538 |
| ELP-390-000014540 | to | ELP-390-000014542 |
| ELP-390-000014544 | to | ELP-390-000014544 |
| ELP-390-000014547 | to | ELP-390-000014555 |
| ELP-390-000014557 | to | ELP-390-000014558 |
| ELP-390-000014563 | to | ELP-390-000014582 |
| ELP-390-000014584 | to | ELP-390-000014588 |
| ELP-390-000014590 | to | ELP-390-000014596 |
| ELP-390-000014598 | to | ELP-390-000014598 |
| ELP-390-000014600 | to | ELP-390-000014615 |
| ELP-390-000014617 | to | ELP-390-000014623 |
| ELP-390-000014625 | to | ELP-390-000014625 |
| ELP-390-000014627 | to | ELP-390-000014630 |
| ELP-390-000014635 | to | ELP-390-000014638 |
| ELP-390-000014640 | to | ELP-390-000014646 |
| ELP-390-000014649 | to | ELP-390-000014653 |

| | | |
|---|---|---|
| ELP-390-000014656 | to | ELP-390-000014669 |
| ELP-390-000014671 | to | ELP-390-000014675 |
| ELP-390-000014679 | to | ELP-390-000014679 |
| ELP-390-000014683 | to | ELP-390-000014693 |
| ELP-390-000014695 | to | ELP-390-000014700 |
| ELP-390-000014702 | to | ELP-390-000014704 |
| ELP-390-000014708 | to | ELP-390-000014718 |
| ELP-390-000014721 | to | ELP-390-000014732 |
| ELP-390-000014734 | to | ELP-390-000014738 |
| ELP-390-000014740 | to | ELP-390-000014760 |
| ELP-390-000014762 | to | ELP-390-000014762 |
| ELP-390-000014764 | to | ELP-390-000014766 |
| ELP-390-000014768 | to | ELP-390-000014768 |
| ELP-390-000014770 | to | ELP-390-000014786 |
| ELP-390-000014788 | to | ELP-390-000014790 |
| ELP-390-000014792 | to | ELP-390-000014802 |
| ELP-390-000014805 | to | ELP-390-000014806 |
| ELP-390-000014808 | to | ELP-390-000014808 |
| ELP-390-000014815 | to | ELP-390-000014817 |
| ELP-390-000014820 | to | ELP-390-000014820 |
| ELP-390-000014822 | to | ELP-390-000014823 |
| ELP-390-000014825 | to | ELP-390-000014825 |
| ELP-390-000014828 | to | ELP-390-000014835 |
| ELP-390-000014837 | to | ELP-390-000014844 |
| ELP-390-000014847 | to | ELP-390-000014847 |
| ELP-390-000014849 | to | ELP-390-000014849 |
| ELP-390-000014851 | to | ELP-390-000014901 |
| ELP-390-000014903 | to | ELP-390-000014903 |
| ELP-390-000014905 | to | ELP-390-000014906 |
| ELP-390-000014908 | to | ELP-390-000014908 |
| ELP-390-000014911 | to | ELP-390-000014941 |
| ELP-390-000014943 | to | ELP-390-000014947 |
| ELP-390-000014949 | to | ELP-390-000014975 |
| ELP-390-000014977 | to | ELP-390-000014977 |
| ELP-390-000014979 | to | ELP-390-000014991 |
| ELP-390-000014993 | to | ELP-390-000015005 |
| ELP-390-000015009 | to | ELP-390-000015009 |
| ELP-390-000015011 | to | ELP-390-000015020 |
| ELP-390-000015022 | to | ELP-390-000015022 |
| ELP-390-000015024 | to | ELP-390-000015055 |
| ELP-390-000015058 | to | ELP-390-000015059 |
| ELP-390-000015061 | to | ELP-390-000015062 |
| ELP-390-000015065 | to | ELP-390-000015076 |
| ELP-390-000015083 | to | ELP-390-000015087 |

| | | |
|---|---|---|
| ELP-390-000015089 | to | ELP-390-000015099 |
| ELP-390-000015101 | to | ELP-390-000015101 |
| ELP-390-000015106 | to | ELP-390-000015120 |
| ELP-390-000015123 | to | ELP-390-000015131 |
| ELP-390-000015134 | to | ELP-390-000015146 |
| ELP-390-000015149 | to | ELP-390-000015151 |
| ELP-390-000015153 | to | ELP-390-000015162 |
| ELP-390-000015164 | to | ELP-390-000015170 |
| ELP-390-000015174 | to | ELP-390-000015188 |
| ELP-390-000015190 | to | ELP-390-000015199 |
| ELP-390-000015201 | to | ELP-390-000015216 |
| ELP-390-000015218 | to | ELP-390-000015226 |
| ELP-390-000015228 | to | ELP-390-000015239 |
| ELP-390-000015242 | to | ELP-390-000015249 |
| ELP-390-000015251 | to | ELP-390-000015265 |
| ELP-390-000015268 | to | ELP-390-000015268 |
| ELP-390-000015270 | to | ELP-390-000015270 |
| ELP-390-000015272 | to | ELP-390-000015283 |
| ELP-390-000015287 | to | ELP-390-000015287 |
| ELP-390-000015298 | to | ELP-390-000015301 |
| ELP-390-000015304 | to | ELP-390-000015307 |
| ELP-390-000015309 | to | ELP-390-000015309 |
| ELP-390-000015311 | to | ELP-390-000015311 |
| ELP-390-000015313 | to | ELP-390-000015318 |
| ELP-390-000015321 | to | ELP-390-000015322 |
| ELP-390-000015324 | to | ELP-390-000015336 |
| ELP-390-000015339 | to | ELP-390-000015349 |
| ELP-390-000015351 | to | ELP-390-000015358 |
| ELP-390-000015360 | to | ELP-390-000015361 |
| ELP-390-000015365 | to | ELP-390-000015376 |
| ELP-390-000015380 | to | ELP-390-000015380 |
| ELP-390-000015382 | to | ELP-390-000015395 |
| ELP-390-000015398 | to | ELP-390-000015405 |
| ELP-390-000015407 | to | ELP-390-000015413 |
| ELP-390-000015415 | to | ELP-390-000015418 |
| ELP-390-000015420 | to | ELP-390-000015437 |
| ELP-390-000015439 | to | ELP-390-000015444 |
| ELP-390-000015446 | to | ELP-390-000015446 |
| ELP-390-000015450 | to | ELP-390-000015450 |
| ELP-390-000015455 | to | ELP-390-000015455 |
| ELP-390-000015458 | to | ELP-390-000015458 |
| ELP-390-000015460 | to | ELP-390-000015466 |
| ELP-390-000015468 | to | ELP-390-000015468 |
| ELP-390-000015470 | to | ELP-390-000015471 |

| | | |
|---|---|---|
| ELP-390-000015475 | to | ELP-390-000015486 |
| ELP-390-000015489 | to | ELP-390-000015492 |
| ELP-390-000015495 | to | ELP-390-000015501 |
| ELP-390-000015503 | to | ELP-390-000015505 |
| ELP-390-000015507 | to | ELP-390-000015517 |
| ELP-390-000015519 | to | ELP-390-000015523 |
| ELP-390-000015525 | to | ELP-390-000015547 |
| ELP-390-000015551 | to | ELP-390-000015556 |
| ELP-390-000015558 | to | ELP-390-000015566 |
| ELP-390-000015568 | to | ELP-390-000015579 |
| ELP-390-000015581 | to | ELP-390-000015605 |
| ELP-390-000015608 | to | ELP-390-000015616 |
| ELP-390-000015619 | to | ELP-390-000015619 |
| ELP-390-000015623 | to | ELP-390-000015625 |
| ELP-390-000015627 | to | ELP-390-000015638 |
| ELP-390-000015640 | to | ELP-390-000015647 |
| ELP-390-000015649 | to | ELP-390-000015651 |
| ELP-390-000015653 | to | ELP-390-000015674 |
| ELP-390-000015676 | to | ELP-390-000015679 |
| ELP-390-000015682 | to | ELP-390-000015684 |
| ELP-390-000015686 | to | ELP-390-000015686 |
| ELP-390-000015688 | to | ELP-390-000015689 |
| ELP-390-000015691 | to | ELP-390-000015693 |
| ELP-390-000015695 | to | ELP-390-000015697 |
| ELP-390-000015699 | to | ELP-390-000015700 |
| ELP-390-000015702 | to | ELP-390-000015702 |
| ELP-390-000015704 | to | ELP-390-000015713 |
| ELP-390-000015715 | to | ELP-390-000015728 |
| ELP-390-000015730 | to | ELP-390-000015733 |
| ELP-390-000015735 | to | ELP-390-000015738 |
| ELP-390-000015742 | to | ELP-390-000015744 |
| ELP-390-000015747 | to | ELP-390-000015748 |
| ELP-390-000015750 | to | ELP-390-000015751 |
| ELP-390-000015753 | to | ELP-390-000015753 |
| ELP-390-000015755 | to | ELP-390-000015757 |
| ELP-390-000015759 | to | ELP-390-000015761 |
| ELP-390-000015763 | to | ELP-390-000015763 |
| ELP-390-000015766 | to | ELP-390-000015777 |
| ELP-390-000015779 | to | ELP-390-000015784 |
| ELP-390-000015786 | to | ELP-390-000015803 |
| ELP-390-000015805 | to | ELP-390-000015806 |
| ELP-390-000015808 | to | ELP-390-000015816 |
| ELP-390-000015818 | to | ELP-390-000015827 |
| ELP-390-000015831 | to | ELP-390-000015835 |

| | | |
|---|---|---|
| ELP-390-000015839 | to | ELP-390-000015853 |
| ELP-390-000015855 | to | ELP-390-000015876 |
| ELP-390-000015878 | to | ELP-390-000015898 |
| ELP-390-000015901 | to | ELP-390-000015905 |
| ELP-390-000015907 | to | ELP-390-000015913 |
| ELP-390-000015915 | to | ELP-390-000015916 |
| ELP-390-000015918 | to | ELP-390-000015923 |
| ELP-390-000015925 | to | ELP-390-000015936 |
| ELP-390-000015943 | to | ELP-390-000015951 |
| ELP-390-000015954 | to | ELP-390-000015970 |
| ELP-390-000015972 | to | ELP-390-000015977 |
| ELP-390-000015983 | to | ELP-390-000015988 |
| ELP-390-000015990 | to | ELP-390-000015996 |
| ELP-390-000015999 | to | ELP-390-000016001 |
| ELP-390-000016003 | to | ELP-390-000016003 |
| ELP-390-000016005 | to | ELP-390-000016026 |
| ELP-390-000016028 | to | ELP-390-000016032 |
| ELP-390-000016034 | to | ELP-390-000016035 |
| ELP-390-000016037 | to | ELP-390-000016042 |
| ELP-390-000016045 | to | ELP-390-000016046 |
| ELP-390-000016048 | to | ELP-390-000016050 |
| ELP-390-000016053 | to | ELP-390-000016053 |
| ELP-390-000016055 | to | ELP-390-000016073 |
| ELP-390-000016078 | to | ELP-390-000016081 |
| ELP-390-000016083 | to | ELP-390-000016085 |
| ELP-390-000016087 | to | ELP-390-000016097 |
| ELP-390-000016099 | to | ELP-390-000016099 |
| ELP-390-000016101 | to | ELP-390-000016101 |
| ELP-390-000016103 | to | ELP-390-000016103 |
| ELP-390-000016106 | to | ELP-390-000016111 |
| ELP-390-000016114 | to | ELP-390-000016114 |
| ELP-390-000016117 | to | ELP-390-000016119 |
| ELP-390-000016122 | to | ELP-390-000016122 |
| ELP-390-000016125 | to | ELP-390-000016147 |
| ELP-390-000016150 | to | ELP-390-000016156 |
| ELP-390-000016158 | to | ELP-390-000016159 |
| ELP-390-000016161 | to | ELP-390-000016174 |
| ELP-390-000016177 | to | ELP-390-000016177 |
| ELP-390-000016180 | to | ELP-390-000016184 |
| ELP-390-000016186 | to | ELP-390-000016187 |
| ELP-390-000016190 | to | ELP-390-000016200 |
| ELP-390-000016210 | to | ELP-390-000016228 |
| ELP-390-000016231 | to | ELP-390-000016236 |
| ELP-390-000016238 | to | ELP-390-000016240 |

| | | |
|---|---|---|
| ELP-390-000016244 | to | ELP-390-000016248 |
| ELP-390-000016250 | to | ELP-390-000016250 |
| ELP-390-000016252 | to | ELP-390-000016258 |
| ELP-390-000016261 | to | ELP-390-000016262 |
| ELP-390-000016264 | to | ELP-390-000016271 |
| ELP-390-000016276 | to | ELP-390-000016281 |
| ELP-390-000016285 | to | ELP-390-000016285 |
| ELP-390-000016287 | to | ELP-390-000016287 |
| ELP-390-000016289 | to | ELP-390-000016293 |
| ELP-390-000016295 | to | ELP-390-000016300 |
| ELP-390-000016302 | to | ELP-390-000016302 |
| ELP-390-000016304 | to | ELP-390-000016310 |
| ELP-390-000016312 | to | ELP-390-000016312 |
| ELP-390-000016314 | to | ELP-390-000016316 |
| ELP-390-000016319 | to | ELP-390-000016323 |
| ELP-390-000016325 | to | ELP-390-000016326 |
| ELP-390-000016328 | to | ELP-390-000016331 |
| ELP-390-000016333 | to | ELP-390-000016339 |
| ELP-390-000016343 | to | ELP-390-000016343 |
| ELP-390-000016345 | to | ELP-390-000016346 |
| ELP-390-000016348 | to | ELP-390-000016348 |
| ELP-390-000016350 | to | ELP-390-000016350 |
| ELP-390-000016353 | to | ELP-390-000016364 |
| ELP-390-000016368 | to | ELP-390-000016374 |
| ELP-390-000016377 | to | ELP-390-000016377 |
| ELP-390-000016379 | to | ELP-390-000016382 |
| ELP-390-000016384 | to | ELP-390-000016388 |
| ELP-390-000016392 | to | ELP-390-000016394 |
| ELP-390-000016397 | to | ELP-390-000016401 |
| ELP-390-000016404 | to | ELP-390-000016410 |
| ELP-390-000016412 | to | ELP-390-000016414 |
| ELP-390-000016416 | to | ELP-390-000016431 |
| ELP-390-000016433 | to | ELP-390-000016455 |
| ELP-390-000016462 | to | ELP-390-000016462 |
| ELP-390-000016464 | to | ELP-390-000016466 |
| ELP-390-000016470 | to | ELP-390-000016484 |
| ELP-390-000016486 | to | ELP-390-000016487 |
| ELP-390-000016489 | to | ELP-390-000016494 |
| ELP-390-000016497 | to | ELP-390-000016514 |
| ELP-390-000016516 | to | ELP-390-000016521 |
| ELP-390-000016525 | to | ELP-390-000016534 |
| ELP-390-000016536 | to | ELP-390-000016536 |
| ELP-390-000016539 | to | ELP-390-000016539 |
| ELP-390-000016547 | to | ELP-390-000016556 |

| | | |
|---|---|---|
| ELP-390-000016559 | to | ELP-390-000016563 |
| ELP-390-000016566 | to | ELP-390-000016567 |
| ELP-390-000016569 | to | ELP-390-000016569 |
| ELP-390-000016571 | to | ELP-390-000016577 |
| ELP-390-000016579 | to | ELP-390-000016582 |
| ELP-390-000016585 | to | ELP-390-000016592 |
| ELP-390-000016594 | to | ELP-390-000016599 |
| ELP-390-000016601 | to | ELP-390-000016604 |
| ELP-390-000016606 | to | ELP-390-000016612 |
| ELP-390-000016614 | to | ELP-390-000016614 |
| ELP-390-000016618 | to | ELP-390-000016628 |
| ELP-390-000016634 | to | ELP-390-000016635 |
| ELP-390-000016638 | to | ELP-390-000016639 |
| ELP-390-000016642 | to | ELP-390-000016642 |
| ELP-390-000016644 | to | ELP-390-000016649 |
| ELP-390-000016652 | to | ELP-390-000016652 |
| ELP-390-000016654 | to | ELP-390-000016654 |
| ELP-390-000016656 | to | ELP-390-000016656 |
| ELP-390-000016658 | to | ELP-390-000016674 |
| ELP-390-000016680 | to | ELP-390-000016682 |
| ELP-390-000016684 | to | ELP-390-000016685 |
| ELP-390-000016696 | to | ELP-390-000016700 |
| ELP-390-000016705 | to | ELP-390-000016705 |
| ELP-390-000016721 | to | ELP-390-000016722 |
| ELP-390-000016724 | to | ELP-390-000016724 |
| ELP-390-000016726 | to | ELP-390-000016726 |
| ELP-390-000016728 | to | ELP-390-000016728 |
| ELP-390-000016730 | to | ELP-390-000016734 |
| ELP-390-000016736 | to | ELP-390-000016739 |
| ELP-390-000016743 | to | ELP-390-000016743 |
| ELP-390-000016745 | to | ELP-390-000016745 |
| ELP-390-000016747 | to | ELP-390-000016749 |
| ELP-390-000016751 | to | ELP-390-000016752 |
| ELP-390-000016754 | to | ELP-390-000016754 |
| ELP-390-000016756 | to | ELP-390-000016771 |
| ELP-390-000016774 | to | ELP-390-000016780 |
| ELP-390-000016783 | to | ELP-390-000016796 |
| ELP-390-000016798 | to | ELP-390-000016799 |
| ELP-390-000016801 | to | ELP-390-000016802 |
| ELP-390-000016804 | to | ELP-390-000016804 |
| ELP-390-000016806 | to | ELP-390-000016806 |
| ELP-390-000016808 | to | ELP-390-000016808 |
| ELP-390-000016810 | to | ELP-390-000016811 |
| ELP-390-000016813 | to | ELP-390-000016829 |

| | | |
|---|---|---|
| ELP-390-000016831 | to | ELP-390-000016833 |
| ELP-390-000016835 | to | ELP-390-000016858 |
| ELP-390-000016861 | to | ELP-390-000016861 |
| ELP-390-000016863 | to | ELP-390-000016863 |
| ELP-390-000016865 | to | ELP-390-000016865 |
| ELP-390-000016867 | to | ELP-390-000016876 |
| ELP-390-000016885 | to | ELP-390-000016885 |
| ELP-390-000016889 | to | ELP-390-000016889 |
| ELP-390-000016891 | to | ELP-390-000016895 |
| ELP-390-000016897 | to | ELP-390-000016917 |
| ELP-390-000016921 | to | ELP-390-000016921 |
| ELP-390-000016923 | to | ELP-390-000016924 |
| ELP-390-000016926 | to | ELP-390-000016939 |
| ELP-390-000016942 | to | ELP-390-000016943 |
| ELP-390-000016947 | to | ELP-390-000016948 |
| ELP-390-000016950 | to | ELP-390-000016950 |
| ELP-390-000016952 | to | ELP-390-000016959 |
| ELP-390-000016961 | to | ELP-390-000016961 |
| ELP-390-000016963 | to | ELP-390-000016963 |
| ELP-390-000016965 | to | ELP-390-000016975 |
| ELP-390-000016977 | to | ELP-390-000016982 |
| ELP-390-000016984 | to | ELP-390-000016986 |
| ELP-390-000016993 | to | ELP-390-000016993 |
| ELP-390-000016997 | to | ELP-390-000017030 |
| ELP-390-000017032 | to | ELP-390-000017032 |
| ELP-390-000017035 | to | ELP-390-000017047 |
| ELP-390-000017050 | to | ELP-390-000017050 |
| ELP-390-000017052 | to | ELP-390-000017084 |
| ELP-390-000017086 | to | ELP-390-000017087 |
| ELP-390-000017089 | to | ELP-390-000017105 |
| ELP-390-000017107 | to | ELP-390-000017107 |
| ELP-390-000017110 | to | ELP-390-000017113 |
| ELP-390-000017115 | to | ELP-390-000017121 |
| ELP-390-000017123 | to | ELP-390-000017128 |
| ELP-390-000017130 | to | ELP-390-000017143 |
| ELP-390-000017146 | to | ELP-390-000017146 |
| ELP-390-000017150 | to | ELP-390-000017153 |
| ELP-390-000017157 | to | ELP-390-000017158 |
| ELP-390-000017160 | to | ELP-390-000017165 |
| ELP-390-000017167 | to | ELP-390-000017171 |
| ELP-390-000017173 | to | ELP-390-000017174 |
| ELP-390-000017178 | to | ELP-390-000017181 |
| ELP-390-000017183 | to | ELP-390-000017185 |
| ELP-390-000017187 | to | ELP-390-000017187 |

| | | |
|---|---|---|
| ELP-390-000017189 | to | ELP-390-000017193 |
| ELP-390-000017195 | to | ELP-390-000017196 |
| ELP-390-000017198 | to | ELP-390-000017202 |
| ELP-390-000017204 | to | ELP-390-000017205 |
| ELP-390-000017207 | to | ELP-390-000017209 |
| ELP-390-000017211 | to | ELP-390-000017212 |
| ELP-390-000017214 | to | ELP-390-000017215 |
| ELP-390-000017221 | to | ELP-390-000017224 |
| ELP-390-000017226 | to | ELP-390-000017226 |
| ELP-390-000017228 | to | ELP-390-000017230 |
| ELP-390-000017234 | to | ELP-390-000017238 |
| ELP-390-000017240 | to | ELP-390-000017243 |
| ELP-390-000017245 | to | ELP-390-000017248 |
| ELP-390-000017251 | to | ELP-390-000017251 |
| ELP-390-000017253 | to | ELP-390-000017253 |
| ELP-390-000017255 | to | ELP-390-000017255 |
| ELP-390-000017257 | to | ELP-390-000017262 |
| ELP-390-000017265 | to | ELP-390-000017265 |
| ELP-390-000017271 | to | ELP-390-000017271 |
| ELP-390-000017273 | to | ELP-390-000017274 |
| ELP-390-000017277 | to | ELP-390-000017281 |
| ELP-390-000017283 | to | ELP-390-000017310 |
| ELP-390-000017314 | to | ELP-390-000017316 |
| ELP-390-000017318 | to | ELP-390-000017319 |
| ELP-390-000017322 | to | ELP-390-000017328 |
| ELP-390-000017330 | to | ELP-390-000017330 |
| ELP-390-000017333 | to | ELP-390-000017340 |
| ELP-390-000017342 | to | ELP-390-000017349 |
| ELP-390-000017354 | to | ELP-390-000017357 |
| ELP-390-000017359 | to | ELP-390-000017359 |
| ELP-390-000017361 | to | ELP-390-000017362 |
| ELP-390-000017364 | to | ELP-390-000017368 |
| ELP-390-000017370 | to | ELP-390-000017371 |
| ELP-390-000017373 | to | ELP-390-000017373 |
| ELP-390-000017377 | to | ELP-390-000017380 |
| ELP-390-000017384 | to | ELP-390-000017387 |
| ELP-390-000017389 | to | ELP-390-000017390 |
| ELP-390-000017392 | to | ELP-390-000017392 |
| ELP-390-000017395 | to | ELP-390-000017408 |
| ELP-390-000017410 | to | ELP-390-000017413 |
| ELP-390-000017416 | to | ELP-390-000017424 |
| ELP-390-000017426 | to | ELP-390-000017436 |
| ELP-390-000017438 | to | ELP-390-000017440 |
| ELP-390-000017442 | to | ELP-390-000017442 |

| | | |
|---|---|---|
| ELP-390-000017447 | to | ELP-390-000017450 |
| ELP-390-000017452 | to | ELP-390-000017455 |
| ELP-390-000017457 | to | ELP-390-000017462 |
| ELP-390-000017468 | to | ELP-390-000017488 |
| ELP-390-000017490 | to | ELP-390-000017490 |
| ELP-390-000017493 | to | ELP-390-000017493 |
| ELP-390-000017495 | to | ELP-390-000017501 |
| ELP-390-000017504 | to | ELP-390-000017505 |
| ELP-390-000017509 | to | ELP-390-000017514 |
| ELP-390-000017517 | to | ELP-390-000017524 |
| ELP-390-000017528 | to | ELP-390-000017528 |
| ELP-390-000017530 | to | ELP-390-000017538 |
| ELP-390-000017540 | to | ELP-390-000017544 |
| ELP-390-000017555 | to | ELP-390-000017561 |
| ELP-390-000017566 | to | ELP-390-000017566 |
| ELP-390-000017572 | to | ELP-390-000017574 |
| ELP-390-000017576 | to | ELP-390-000017578 |
| ELP-390-000017580 | to | ELP-390-000017580 |
| ELP-390-000017582 | to | ELP-390-000017588 |
| ELP-390-000017590 | to | ELP-390-000017593 |
| ELP-390-000017595 | to | ELP-390-000017596 |
| ELP-390-000017598 | to | ELP-390-000017598 |
| ELP-390-000017600 | to | ELP-390-000017604 |
| ELP-390-000017607 | to | ELP-390-000017614 |
| ELP-390-000017616 | to | ELP-390-000017616 |
| ELP-390-000017618 | to | ELP-390-000017638 |
| ELP-390-000017640 | to | ELP-390-000017640 |
| ELP-390-000017646 | to | ELP-390-000017648 |
| ELP-390-000017651 | to | ELP-390-000017651 |
| ELP-390-000017660 | to | ELP-390-000017668 |
| ELP-390-000017670 | to | ELP-390-000017674 |
| ELP-390-000017676 | to | ELP-390-000017677 |
| ELP-390-000017679 | to | ELP-390-000017680 |
| ELP-390-000017691 | to | ELP-390-000017691 |
| ELP-390-000017693 | to | ELP-390-000017693 |
| ELP-390-000017695 | to | ELP-390-000017705 |
| ELP-390-000017715 | to | ELP-390-000017721 |
| ELP-390-000017726 | to | ELP-390-000017731 |
| ELP-390-000017735 | to | ELP-390-000017745 |
| ELP-390-000017747 | to | ELP-390-000017747 |
| ELP-390-000017751 | to | ELP-390-000017756 |
| ELP-390-000017758 | to | ELP-390-000017762 |
| ELP-390-000017764 | to | ELP-390-000017773 |
| ELP-390-000017777 | to | ELP-390-000017784 |

| | | |
|---|---|---|
| ELP-390-000017786 | to | ELP-390-000017791 |
| ELP-390-000017793 | to | ELP-390-000017795 |
| ELP-390-000017797 | to | ELP-390-000017810 |
| ELP-390-000017812 | to | ELP-390-000017812 |
| ELP-390-000017819 | to | ELP-390-000017819 |
| ELP-390-000017823 | to | ELP-390-000017824 |
| ELP-390-000017830 | to | ELP-390-000017844 |
| ELP-390-000017848 | to | ELP-390-000017848 |
| ELP-390-000017850 | to | ELP-390-000017852 |
| ELP-390-000017854 | to | ELP-390-000017862 |
| ELP-390-000017864 | to | ELP-390-000017864 |
| ELP-390-000017867 | to | ELP-390-000017871 |
| ELP-390-000017875 | to | ELP-390-000017881 |
| ELP-390-000017883 | to | ELP-390-000017883 |
| ELP-390-000017885 | to | ELP-390-000017888 |
| ELP-390-000017891 | to | ELP-390-000017902 |
| ELP-390-000017906 | to | ELP-390-000017911 |
| ELP-390-000017914 | to | ELP-390-000017914 |
| ELP-390-000017917 | to | ELP-390-000017919 |
| ELP-390-000017922 | to | ELP-390-000017922 |
| ELP-390-000017924 | to | ELP-390-000017924 |
| ELP-390-000017926 | to | ELP-390-000017926 |
| ELP-390-000017933 | to | ELP-390-000017936 |
| ELP-390-000017938 | to | ELP-390-000017940 |
| ELP-390-000017942 | to | ELP-390-000017951 |
| ELP-390-000017953 | to | ELP-390-000017962 |
| ELP-390-000017965 | to | ELP-390-000017965 |
| ELP-390-000017967 | to | ELP-390-000017978 |
| ELP-390-000017983 | to | ELP-390-000017988 |
| ELP-390-000017991 | to | ELP-390-000017994 |
| ELP-390-000017996 | to | ELP-390-000017996 |
| ELP-390-000017999 | to | ELP-390-000018014 |
| ELP-390-000018016 | to | ELP-390-000018019 |
| ELP-390-000018022 | to | ELP-390-000018039 |
| ELP-390-000018041 | to | ELP-390-000018062 |
| ELP-390-000018065 | to | ELP-390-000018065 |
| ELP-390-000018071 | to | ELP-390-000018071 |
| ELP-390-000018074 | to | ELP-390-000018078 |
| ELP-390-000018080 | to | ELP-390-000018083 |
| ELP-390-000018085 | to | ELP-390-000018115 |
| ELP-390-000018117 | to | ELP-390-000018117 |
| ELP-390-000018119 | to | ELP-390-000018121 |
| ELP-390-000018123 | to | ELP-390-000018125 |
| ELP-390-000018127 | to | ELP-390-000018128 |

| | | |
|---|---|---|
| ELP-390-000018132 | to | ELP-390-000018137 |
| ELP-390-000018139 | to | ELP-390-000018140 |
| ELP-390-000018143 | to | ELP-390-000018143 |
| ELP-390-000018145 | to | ELP-390-000018152 |
| ELP-390-000018156 | to | ELP-390-000018159 |
| ELP-390-000018161 | to | ELP-390-000018161 |
| ELP-390-000018163 | to | ELP-390-000018174 |
| ELP-390-000018176 | to | ELP-390-000018182 |
| ELP-390-000018184 | to | ELP-390-000018185 |
| ELP-390-000018187 | to | ELP-390-000018187 |
| ELP-390-000018189 | to | ELP-390-000018190 |
| ELP-390-000018194 | to | ELP-390-000018194 |
| ELP-390-000018197 | to | ELP-390-000018197 |
| ELP-390-000018199 | to | ELP-390-000018210 |
| ELP-390-000018212 | to | ELP-390-000018213 |
| ELP-390-000018215 | to | ELP-390-000018224 |
| ELP-390-000018226 | to | ELP-390-000018230 |
| ELP-390-000018232 | to | ELP-390-000018233 |
| ELP-390-000018237 | to | ELP-390-000018258 |
| ELP-390-000018260 | to | ELP-390-000018261 |
| ELP-390-000018263 | to | ELP-390-000018264 |
| ELP-390-000018267 | to | ELP-390-000018271 |
| ELP-390-000018273 | to | ELP-390-000018288 |
| ELP-390-000018291 | to | ELP-390-000018291 |
| ELP-390-000018293 | to | ELP-390-000018295 |
| ELP-390-000018297 | to | ELP-390-000018300 |
| ELP-390-000018302 | to | ELP-390-000018306 |
| ELP-390-000018312 | to | ELP-390-000018321 |
| ELP-390-000018323 | to | ELP-390-000018323 |
| ELP-390-000018325 | to | ELP-390-000018326 |
| ELP-390-000018328 | to | ELP-390-000018341 |
| ELP-390-000018345 | to | ELP-390-000018347 |
| ELP-390-000018349 | to | ELP-390-000018359 |
| ELP-390-000018361 | to | ELP-390-000018362 |
| ELP-390-000018364 | to | ELP-390-000018365 |
| ELP-390-000018369 | to | ELP-390-000018372 |
| ELP-390-000018375 | to | ELP-390-000018378 |
| ELP-390-000018381 | to | ELP-390-000018382 |
| ELP-390-000018384 | to | ELP-390-000018385 |
| ELP-390-000018388 | to | ELP-390-000018388 |
| ELP-390-000018402 | to | ELP-390-000018408 |
| ELP-390-000018410 | to | ELP-390-000018435 |
| ELP-390-000018437 | to | ELP-390-000018437 |
| ELP-390-000018444 | to | ELP-390-000018449 |

| | | |
|---|---|---|
| ELP-390-000018452 | to | ELP-390-000018452 |
| ELP-390-000018454 | to | ELP-390-000018461 |
| ELP-390-000018464 | to | ELP-390-000018464 |
| ELP-390-000018467 | to | ELP-390-000018468 |
| ELP-390-000018470 | to | ELP-390-000018481 |
| ELP-390-000018483 | to | ELP-390-000018485 |
| ELP-390-000018487 | to | ELP-390-000018487 |
| ELP-390-000018489 | to | ELP-390-000018489 |
| ELP-390-000018491 | to | ELP-390-000018500 |
| ELP-390-000018503 | to | ELP-390-000018503 |
| ELP-390-000018505 | to | ELP-390-000018508 |
| ELP-390-000018510 | to | ELP-390-000018515 |
| ELP-390-000018519 | to | ELP-390-000018519 |
| ELP-390-000018522 | to | ELP-390-000018530 |
| ELP-390-000018532 | to | ELP-390-000018547 |
| ELP-390-000018550 | to | ELP-390-000018560 |
| ELP-390-000018562 | to | ELP-390-000018566 |
| ELP-390-000018569 | to | ELP-390-000018586 |
| ELP-390-000018589 | to | ELP-390-000018589 |
| ELP-390-000018596 | to | ELP-390-000018597 |
| ELP-390-000018600 | to | ELP-390-000018605 |
| ELP-390-000018610 | to | ELP-390-000018610 |
| ELP-390-000018612 | to | ELP-390-000018615 |
| ELP-390-000018617 | to | ELP-390-000018619 |
| ELP-390-000018623 | to | ELP-390-000018625 |
| ELP-390-000018630 | to | ELP-390-000018630 |
| ELP-390-000018635 | to | ELP-390-000018641 |
| ELP-390-000018643 | to | ELP-390-000018646 |
| ELP-390-000018648 | to | ELP-390-000018649 |
| ELP-390-000018659 | to | ELP-390-000018662 |
| ELP-390-000018666 | to | ELP-390-000018666 |
| ELP-390-000018668 | to | ELP-390-000018669 |
| ELP-390-000018671 | to | ELP-390-000018682 |
| ELP-390-000018690 | to | ELP-390-000018691 |
| ELP-390-000018693 | to | ELP-390-000018693 |
| ELP-390-000018695 | to | ELP-390-000018701 |
| ELP-390-000018704 | to | ELP-390-000018706 |
| ELP-390-000018708 | to | ELP-390-000018708 |
| ELP-390-000018710 | to | ELP-390-000018712 |
| ELP-390-000018715 | to | ELP-390-000018730 |
| ELP-390-000018736 | to | ELP-390-000018745 |
| ELP-390-000018747 | to | ELP-390-000018748 |
| ELP-390-000018750 | to | ELP-390-000018757 |
| ELP-390-000018762 | to | ELP-390-000018766 |

| | | |
|---|---|---|
| ELP-390-000018769 | to | ELP-390-000018771 |
| ELP-390-000018775 | to | ELP-390-000018781 |
| ELP-390-000018786 | to | ELP-390-000018809 |
| ELP-390-000018811 | to | ELP-390-000018816 |
| ELP-390-000018820 | to | ELP-390-000018825 |
| ELP-390-000018827 | to | ELP-390-000018828 |
| ELP-390-000018838 | to | ELP-390-000018843 |
| ELP-391-000000002 | to | ELP-391-000000006 |
| ELP-391-000000008 | to | ELP-391-000000015 |
| ELP-391-000000018 | to | ELP-391-000000022 |
| ELP-391-000000024 | to | ELP-391-000000024 |
| ELP-391-000000026 | to | ELP-391-000000030 |
| ELP-391-000000033 | to | ELP-391-000000036 |
| ELP-391-000000038 | to | ELP-391-000000039 |
| ELP-391-000000043 | to | ELP-391-000000056 |
| ELP-391-000000058 | to | ELP-391-000000064 |
| ELP-391-000000066 | to | ELP-391-000000066 |
| ELP-391-000000068 | to | ELP-391-000000068 |
| ELP-391-000000070 | to | ELP-391-000000071 |
| ELP-391-000000073 | to | ELP-391-000000079 |
| ELP-391-000000081 | to | ELP-391-000000082 |
| ELP-391-000000084 | to | ELP-391-000000088 |
| ELP-391-000000090 | to | ELP-391-000000097 |
| ELP-391-000000101 | to | ELP-391-000000103 |
| ELP-391-000000105 | to | ELP-391-000000105 |
| ELP-391-000000107 | to | ELP-391-000000111 |
| ELP-391-000000113 | to | ELP-391-000000119 |
| ELP-391-000000121 | to | ELP-391-000000122 |
| ELP-391-000000125 | to | ELP-391-000000129 |
| ELP-391-000000131 | to | ELP-391-000000140 |
| ELP-391-000000142 | to | ELP-391-000000150 |
| ELP-391-000000152 | to | ELP-391-000000159 |
| ELP-391-000000161 | to | ELP-391-000000162 |
| ELP-391-000000164 | to | ELP-391-000000176 |
| ELP-391-000000179 | to | ELP-391-000000182 |
| ELP-391-000000184 | to | ELP-391-000000186 |
| ELP-391-000000189 | to | ELP-391-000000191 |
| ELP-391-000000194 | to | ELP-391-000000197 |
| ELP-391-000000199 | to | ELP-391-000000199 |
| ELP-391-000000201 | to | ELP-391-000000201 |
| ELP-391-000000203 | to | ELP-391-000000204 |
| ELP-391-000000206 | to | ELP-391-000000207 |
| ELP-391-000000209 | to | ELP-391-000000214 |
| ELP-391-000000216 | to | ELP-391-000000217 |

| | | |
|---|---|---|
| ELP-391-000000221 | to | ELP-391-000000223 |
| ELP-391-000000225 | to | ELP-391-000000228 |
| ELP-391-000000230 | to | ELP-391-000000233 |
| ELP-391-000000235 | to | ELP-391-000000235 |
| ELP-391-000000237 | to | ELP-391-000000238 |
| ELP-391-000000240 | to | ELP-391-000000244 |
| ELP-391-000000247 | to | ELP-391-000000250 |
| ELP-391-000000253 | to | ELP-391-000000257 |
| ELP-391-000000259 | to | ELP-391-000000260 |
| ELP-391-000000263 | to | ELP-391-000000268 |
| ELP-391-000000271 | to | ELP-391-000000275 |
| ELP-391-000000277 | to | ELP-391-000000279 |
| ELP-391-000000281 | to | ELP-391-000000281 |
| ELP-391-000000283 | to | ELP-391-000000303 |
| ELP-391-000000305 | to | ELP-391-000000307 |
| ELP-391-000000309 | to | ELP-391-000000315 |
| ELP-391-000000317 | to | ELP-391-000000317 |
| ELP-391-000000319 | to | ELP-391-000000320 |
| ELP-391-000000322 | to | ELP-391-000000327 |
| ELP-391-000000330 | to | ELP-391-000000330 |
| ELP-391-000000332 | to | ELP-391-000000332 |
| ELP-391-000000334 | to | ELP-391-000000337 |
| ELP-391-000000339 | to | ELP-391-000000343 |
| ELP-391-000000345 | to | ELP-391-000000346 |
| ELP-391-000000348 | to | ELP-391-000000357 |
| ELP-391-000000360 | to | ELP-391-000000360 |
| ELP-391-000000367 | to | ELP-391-000000368 |
| ELP-391-000000371 | to | ELP-391-000000372 |
| ELP-391-000000377 | to | ELP-391-000000380 |
| ELP-391-000000382 | to | ELP-391-000000382 |
| ELP-391-000000384 | to | ELP-391-000000393 |
| ELP-391-000000397 | to | ELP-391-000000399 |
| ELP-391-000000401 | to | ELP-391-000000401 |
| ELP-391-000000407 | to | ELP-391-000000407 |
| ELP-391-000000410 | to | ELP-391-000000412 |
| ELP-391-000000415 | to | ELP-391-000000415 |
| ELP-391-000000427 | to | ELP-391-000000429 |
| ELP-391-000000434 | to | ELP-391-000000434 |
| ELP-391-000000437 | to | ELP-391-000000441 |
| ELP-391-000000443 | to | ELP-391-000000443 |
| ELP-391-000000445 | to | ELP-391-000000447 |
| ELP-391-000000449 | to | ELP-391-000000449 |
| ELP-391-000000454 | to | ELP-391-000000454 |
| ELP-391-000000457 | to | ELP-391-000000457 |

| | | |
|---|---|---|
| ELP-391-000000459 | to | ELP-391-000000459 |
| ELP-391-000000462 | to | ELP-391-000000463 |
| ELP-391-000000467 | to | ELP-391-000000469 |
| ELP-391-000000472 | to | ELP-391-000000475 |
| ELP-391-000000479 | to | ELP-391-000000480 |
| ELP-391-000000485 | to | ELP-391-000000487 |
| ELP-391-000000492 | to | ELP-391-000000494 |
| ELP-391-000000500 | to | ELP-391-000000503 |
| ELP-391-000000505 | to | ELP-391-000000505 |
| ELP-391-000000508 | to | ELP-391-000000512 |
| ELP-391-000000514 | to | ELP-391-000000525 |
| ELP-391-000000527 | to | ELP-391-000000527 |
| ELP-391-000000530 | to | ELP-391-000000538 |
| ELP-391-000000541 | to | ELP-391-000000544 |
| ELP-391-000000547 | to | ELP-391-000000549 |
| ELP-391-000000551 | to | ELP-391-000000551 |
| ELP-391-000000553 | to | ELP-391-000000553 |
| ELP-391-000000555 | to | ELP-391-000000555 |
| ELP-391-000000557 | to | ELP-391-000000558 |
| ELP-391-000000560 | to | ELP-391-000000561 |
| ELP-391-000000563 | to | ELP-391-000000569 |
| ELP-391-000000571 | to | ELP-391-000000572 |
| ELP-391-000000574 | to | ELP-391-000000574 |
| ELP-391-000000576 | to | ELP-391-000000587 |
| ELP-391-000000589 | to | ELP-391-000000599 |
| ELP-391-000000601 | to | ELP-391-000000603 |
| ELP-391-000000605 | to | ELP-391-000000609 |
| ELP-391-000000612 | to | ELP-391-000000631 |
| ELP-391-000000633 | to | ELP-391-000000637 |
| ELP-391-000000639 | to | ELP-391-000000641 |
| ELP-391-000000643 | to | ELP-391-000000647 |
| ELP-391-000000649 | to | ELP-391-000000649 |
| ELP-391-000000651 | to | ELP-391-000000651 |
| ELP-391-000000654 | to | ELP-391-000000657 |
| ELP-391-000000659 | to | ELP-391-000000663 |
| ELP-391-000000665 | to | ELP-391-000000669 |
| ELP-391-000000671 | to | ELP-391-000000672 |
| ELP-391-000000678 | to | ELP-391-000000680 |
| ELP-391-000000683 | to | ELP-391-000000684 |
| ELP-391-000000687 | to | ELP-391-000000688 |
| ELP-391-000000690 | to | ELP-391-000000690 |
| ELP-391-000000694 | to | ELP-391-000000702 |
| ELP-391-000000705 | to | ELP-391-000000705 |
| ELP-391-000000708 | to | ELP-391-000000709 |

| | | |
|---|---|---|
| ELP-391-000000716 | to | ELP-391-000000716 |
| ELP-391-000000723 | to | ELP-391-000000725 |
| ELP-391-000000727 | to | ELP-391-000000729 |
| ELP-391-000000732 | to | ELP-391-000000732 |
| ELP-391-000000739 | to | ELP-391-000000740 |
| ELP-391-000000744 | to | ELP-391-000000760 |
| ELP-391-000000762 | to | ELP-391-000000763 |
| ELP-391-000000766 | to | ELP-391-000000768 |
| ELP-391-000000775 | to | ELP-391-000000779 |
| ELP-391-000000781 | to | ELP-391-000000783 |
| ELP-391-000000785 | to | ELP-391-000000791 |
| ELP-391-000000793 | to | ELP-391-000000794 |
| ELP-391-000000796 | to | ELP-391-000000798 |
| ELP-391-000000800 | to | ELP-391-000000809 |
| ELP-391-000000811 | to | ELP-391-000000817 |
| ELP-391-000000819 | to | ELP-391-000000820 |
| ELP-391-000000822 | to | ELP-391-000000822 |
| ELP-391-000000824 | to | ELP-391-000000826 |
| ELP-391-000000828 | to | ELP-391-000000833 |
| ELP-391-000000836 | to | ELP-391-000000848 |
| ELP-391-000000852 | to | ELP-391-000000852 |
| ELP-391-000000854 | to | ELP-391-000000855 |
| ELP-391-000000858 | to | ELP-391-000000867 |
| ELP-391-000000869 | to | ELP-391-000000879 |
| ELP-391-000000881 | to | ELP-391-000000885 |
| ELP-391-000000887 | to | ELP-391-000000887 |
| ELP-391-000000890 | to | ELP-391-000000890 |
| ELP-391-000000893 | to | ELP-391-000000893 |
| ELP-391-000000895 | to | ELP-391-000000896 |
| ELP-391-000000899 | to | ELP-391-000000899 |
| ELP-391-000000902 | to | ELP-391-000000902 |
| ELP-391-000000904 | to | ELP-391-000000904 |
| ELP-391-000000906 | to | ELP-391-000000919 |
| ELP-391-000000921 | to | ELP-391-000000921 |
| ELP-391-000000923 | to | ELP-391-000000924 |
| ELP-391-000000926 | to | ELP-391-000000928 |
| ELP-391-000000930 | to | ELP-391-000000930 |
| ELP-391-000000936 | to | ELP-391-000000936 |
| ELP-391-000000938 | to | ELP-391-000000955 |
| ELP-391-000000957 | to | ELP-391-000000958 |
| ELP-391-000000960 | to | ELP-391-000000966 |
| ELP-391-000000968 | to | ELP-391-000000969 |
| ELP-391-000000971 | to | ELP-391-000000977 |
| ELP-391-000000979 | to | ELP-391-000000979 |

| | | |
|---|---|---|
| ELP-391-000000981 | to | ELP-391-000000982 |
| ELP-391-000000985 | to | ELP-391-000000990 |
| ELP-391-000001000 | to | ELP-391-000001001 |
| ELP-391-000001003 | to | ELP-391-000001004 |
| ELP-391-000001008 | to | ELP-391-000001039 |
| ELP-391-000001041 | to | ELP-391-000001053 |
| ELP-391-000001055 | to | ELP-391-000001059 |
| ELP-391-000001061 | to | ELP-391-000001073 |
| ELP-391-000001075 | to | ELP-391-000001080 |
| ELP-391-000001082 | to | ELP-391-000001085 |
| ELP-391-000001089 | to | ELP-391-000001102 |
| ELP-391-000001105 | to | ELP-391-000001107 |
| ELP-391-000001109 | to | ELP-391-000001117 |
| ELP-391-000001120 | to | ELP-391-000001124 |
| ELP-391-000001126 | to | ELP-391-000001131 |
| ELP-391-000001133 | to | ELP-391-000001133 |
| ELP-391-000001136 | to | ELP-391-000001136 |
| ELP-391-000001141 | to | ELP-391-000001141 |
| ELP-391-000001144 | to | ELP-391-000001148 |
| ELP-391-000001150 | to | ELP-391-000001154 |
| ELP-391-000001158 | to | ELP-391-000001161 |
| ELP-391-000001166 | to | ELP-391-000001166 |
| ELP-391-000001168 | to | ELP-391-000001169 |
| ELP-391-000001175 | to | ELP-391-000001201 |
| ELP-391-000001203 | to | ELP-391-000001208 |
| ELP-391-000001210 | to | ELP-391-000001213 |
| ELP-391-000001215 | to | ELP-391-000001231 |
| ELP-391-000001234 | to | ELP-391-000001234 |
| ELP-391-000001236 | to | ELP-391-000001264 |
| ELP-391-000001267 | to | ELP-391-000001268 |
| ELP-391-000001270 | to | ELP-391-000001270 |
| ELP-391-000001272 | to | ELP-391-000001272 |
| ELP-391-000001275 | to | ELP-391-000001275 |
| ELP-391-000001279 | to | ELP-391-000001285 |
| ELP-391-000001289 | to | ELP-391-000001292 |
| ELP-391-000001295 | to | ELP-391-000001296 |
| ELP-391-000001300 | to | ELP-391-000001312 |
| ELP-391-000001314 | to | ELP-391-000001319 |
| ELP-391-000001321 | to | ELP-391-000001322 |
| ELP-391-000001324 | to | ELP-391-000001324 |
| ELP-391-000001329 | to | ELP-391-000001331 |
| ELP-391-000001333 | to | ELP-391-000001334 |
| ELP-391-000001336 | to | ELP-391-000001341 |
| ELP-391-000001343 | to | ELP-391-000001344 |

| | | |
|---|---|---|
| ELP-391-000001349 | to | ELP-391-000001349 |
| ELP-391-000001353 | to | ELP-391-000001359 |
| ELP-391-000001361 | to | ELP-391-000001361 |
| ELP-391-000001363 | to | ELP-391-000001383 |
| ELP-391-000001385 | to | ELP-391-000001399 |
| ELP-391-000001401 | to | ELP-391-000001402 |
| ELP-391-000001404 | to | ELP-391-000001404 |
| ELP-391-000001406 | to | ELP-391-000001407 |
| ELP-391-000001409 | to | ELP-391-000001412 |
| ELP-391-000001414 | to | ELP-391-000001432 |
| ELP-391-000001434 | to | ELP-391-000001440 |
| ELP-391-000001443 | to | ELP-391-000001464 |
| ELP-391-000001466 | to | ELP-391-000001469 |
| ELP-391-000001472 | to | ELP-391-000001474 |
| ELP-391-000001476 | to | ELP-391-000001479 |
| ELP-391-000001483 | to | ELP-391-000001491 |
| ELP-391-000001493 | to | ELP-391-000001497 |
| ELP-391-000001500 | to | ELP-391-000001500 |
| ELP-391-000001504 | to | ELP-391-000001504 |
| ELP-391-000001510 | to | ELP-391-000001519 |
| ELP-391-000001523 | to | ELP-391-000001535 |
| ELP-391-000001538 | to | ELP-391-000001539 |
| ELP-391-000001542 | to | ELP-391-000001542 |
| ELP-391-000001545 | to | ELP-391-000001546 |
| ELP-391-000001552 | to | ELP-391-000001552 |
| ELP-391-000001556 | to | ELP-391-000001556 |
| ELP-391-000001558 | to | ELP-391-000001565 |
| ELP-391-000001567 | to | ELP-391-000001599 |
| ELP-391-000001602 | to | ELP-391-000001602 |
| ELP-391-000001605 | to | ELP-391-000001606 |
| ELP-391-000001608 | to | ELP-391-000001608 |
| ELP-391-000001610 | to | ELP-391-000001610 |
| ELP-391-000001612 | to | ELP-391-000001644 |
| ELP-391-000001646 | to | ELP-391-000001659 |
| ELP-391-000001661 | to | ELP-391-000001671 |
| ELP-391-000001674 | to | ELP-391-000001676 |
| ELP-391-000001678 | to | ELP-391-000001697 |
| ELP-391-000001699 | to | ELP-391-000001716 |
| ELP-391-000001718 | to | ELP-391-000001726 |
| ELP-391-000001728 | to | ELP-391-000001729 |
| ELP-391-000001731 | to | ELP-391-000001733 |
| ELP-391-000001735 | to | ELP-391-000001735 |
| ELP-391-000001739 | to | ELP-391-000001739 |
| ELP-391-000001741 | to | ELP-391-000001742 |

| | | |
|---|---|---|
| ELP-391-000001744 | to | ELP-391-000001749 |
| ELP-391-000001751 | to | ELP-391-000001760 |
| ELP-391-000001762 | to | ELP-391-000001762 |
| ELP-391-000001767 | to | ELP-391-000001768 |
| ELP-391-000001771 | to | ELP-391-000001775 |
| ELP-391-000001777 | to | ELP-391-000001777 |
| ELP-391-000001780 | to | ELP-391-000001787 |
| ELP-391-000001790 | to | ELP-391-000001791 |
| ELP-391-000001794 | to | ELP-391-000001795 |
| ELP-391-000001798 | to | ELP-391-000001799 |
| ELP-391-000001801 | to | ELP-391-000001801 |
| ELP-391-000001803 | to | ELP-391-000001803 |
| ELP-391-000001805 | to | ELP-391-000001805 |
| ELP-391-000001807 | to | ELP-391-000001807 |
| ELP-391-000001811 | to | ELP-391-000001812 |
| ELP-391-000001815 | to | ELP-391-000001815 |
| ELP-391-000001818 | to | ELP-391-000001818 |
| ELP-391-000001820 | to | ELP-391-000001820 |
| ELP-391-000001824 | to | ELP-391-000001824 |
| ELP-391-000001826 | to | ELP-391-000001828 |
| ELP-391-000001831 | to | ELP-391-000001831 |
| ELP-391-000001834 | to | ELP-391-000001840 |
| ELP-391-000001842 | to | ELP-391-000001842 |
| ELP-391-000001844 | to | ELP-391-000001844 |
| ELP-391-000001848 | to | ELP-391-000001850 |
| ELP-391-000001853 | to | ELP-391-000001853 |
| ELP-391-000001856 | to | ELP-391-000001856 |
| ELP-391-000001861 | to | ELP-391-000001863 |
| ELP-391-000001865 | to | ELP-391-000001865 |
| ELP-391-000001868 | to | ELP-391-000001868 |
| ELP-391-000001871 | to | ELP-391-000001876 |
| ELP-391-000001878 | to | ELP-391-000001880 |
| ELP-391-000001882 | to | ELP-391-000001883 |
| ELP-391-000001885 | to | ELP-391-000001885 |
| ELP-391-000001887 | to | ELP-391-000001892 |
| ELP-391-000001894 | to | ELP-391-000001901 |
| ELP-391-000001904 | to | ELP-391-000001904 |
| ELP-391-000001906 | to | ELP-391-000001906 |
| ELP-391-000001908 | to | ELP-391-000001912 |
| ELP-391-000001914 | to | ELP-391-000001915 |
| ELP-391-000001917 | to | ELP-391-000001919 |
| ELP-391-000001921 | to | ELP-391-000001940 |
| ELP-391-000001943 | to | ELP-391-000001945 |
| ELP-391-000001947 | to | ELP-391-000001949 |

| | | |
|---|---|---|
| ELP-391-000001951 | to | ELP-391-000001956 |
| ELP-391-000001958 | to | ELP-391-000001969 |
| ELP-391-000001971 | to | ELP-391-000001971 |
| ELP-391-000001975 | to | ELP-391-000001976 |
| ELP-391-000001978 | to | ELP-391-000001980 |
| ELP-391-000001982 | to | ELP-391-000001983 |
| ELP-391-000001985 | to | ELP-391-000001985 |
| ELP-391-000001988 | to | ELP-391-000001997 |
| ELP-391-000001999 | to | ELP-391-000002002 |
| ELP-391-000002004 | to | ELP-391-000002010 |
| ELP-391-000002017 | to | ELP-391-000002017 |
| ELP-391-000002019 | to | ELP-391-000002020 |
| ELP-391-000002025 | to | ELP-391-000002027 |
| ELP-391-000002029 | to | ELP-391-000002033 |
| ELP-391-000002035 | to | ELP-391-000002035 |
| ELP-391-000002037 | to | ELP-391-000002045 |
| ELP-391-000002047 | to | ELP-391-000002048 |
| ELP-391-000002050 | to | ELP-391-000002051 |
| ELP-391-000002054 | to | ELP-391-000002062 |
| ELP-391-000002065 | to | ELP-391-000002065 |
| ELP-391-000002067 | to | ELP-391-000002068 |
| ELP-391-000002070 | to | ELP-391-000002075 |
| ELP-391-000002080 | to | ELP-391-000002080 |
| ELP-391-000002084 | to | ELP-391-000002085 |
| ELP-391-000002089 | to | ELP-391-000002089 |
| ELP-391-000002091 | to | ELP-391-000002091 |
| ELP-391-000002093 | to | ELP-391-000002101 |
| ELP-391-000002103 | to | ELP-391-000002110 |
| ELP-391-000002112 | to | ELP-391-000002113 |
| ELP-391-000002116 | to | ELP-391-000002119 |
| ELP-391-000002121 | to | ELP-391-000002121 |
| ELP-391-000002123 | to | ELP-391-000002125 |
| ELP-391-000002127 | to | ELP-391-000002127 |
| ELP-391-000002131 | to | ELP-391-000002132 |
| ELP-391-000002135 | to | ELP-391-000002135 |
| ELP-391-000002140 | to | ELP-391-000002145 |
| ELP-391-000002147 | to | ELP-391-000002148 |
| ELP-391-000002150 | to | ELP-391-000002152 |
| ELP-391-000002154 | to | ELP-391-000002156 |
| ELP-391-000002158 | to | ELP-391-000002160 |
| ELP-391-000002162 | to | ELP-391-000002164 |
| ELP-391-000002167 | to | ELP-391-000002168 |
| ELP-391-000002170 | to | ELP-391-000002170 |
| ELP-391-000002175 | to | ELP-391-000002175 |

| | | |
|---|---|---|
| ELP-391-000002177 | to | ELP-391-000002178 |
| ELP-391-000002180 | to | ELP-391-000002180 |
| ELP-391-000002183 | to | ELP-391-000002183 |
| ELP-391-000002186 | to | ELP-391-000002200 |
| ELP-391-000002203 | to | ELP-391-000002204 |
| ELP-391-000002206 | to | ELP-391-000002206 |
| ELP-391-000002208 | to | ELP-391-000002208 |
| ELP-391-000002212 | to | ELP-391-000002213 |
| ELP-391-000002216 | to | ELP-391-000002224 |
| ELP-391-000002226 | to | ELP-391-000002228 |
| ELP-391-000002231 | to | ELP-391-000002244 |
| ELP-391-000002246 | to | ELP-391-000002249 |
| ELP-391-000002251 | to | ELP-391-000002254 |
| ELP-391-000002256 | to | ELP-391-000002262 |
| ELP-391-000002265 | to | ELP-391-000002265 |
| ELP-391-000002267 | to | ELP-391-000002268 |
| ELP-391-000002270 | to | ELP-391-000002271 |
| ELP-391-000002273 | to | ELP-391-000002277 |
| ELP-391-000002280 | to | ELP-391-000002281 |
| ELP-391-000002283 | to | ELP-391-000002287 |
| ELP-391-000002291 | to | ELP-391-000002294 |
| ELP-391-000002298 | to | ELP-391-000002298 |
| ELP-391-000002300 | to | ELP-391-000002302 |
| ELP-391-000002304 | to | ELP-391-000002310 |
| ELP-391-000002313 | to | ELP-391-000002313 |
| ELP-391-000002315 | to | ELP-391-000002326 |
| ELP-391-000002328 | to | ELP-391-000002328 |
| ELP-391-000002330 | to | ELP-391-000002331 |
| ELP-391-000002333 | to | ELP-391-000002335 |
| ELP-391-000002337 | to | ELP-391-000002339 |
| ELP-391-000002343 | to | ELP-391-000002345 |
| ELP-391-000002347 | to | ELP-391-000002348 |
| ELP-391-000002350 | to | ELP-391-000002351 |
| ELP-391-000002353 | to | ELP-391-000002355 |
| ELP-391-000002357 | to | ELP-391-000002365 |
| ELP-391-000002369 | to | ELP-391-000002369 |
| ELP-391-000002371 | to | ELP-391-000002375 |
| ELP-391-000002377 | to | ELP-391-000002382 |
| ELP-391-000002384 | to | ELP-391-000002385 |
| ELP-391-000002387 | to | ELP-391-000002396 |
| ELP-391-000002398 | to | ELP-391-000002402 |
| ELP-391-000002404 | to | ELP-391-000002404 |
| ELP-391-000002406 | to | ELP-391-000002410 |
| ELP-391-000002413 | to | ELP-391-000002427 |

| | | |
|---|---|---|
| ELP-391-000002429 | to | ELP-391-000002429 |
| ELP-391-000002431 | to | ELP-391-000002438 |
| ELP-391-000002440 | to | ELP-391-000002442 |
| ELP-391-000002448 | to | ELP-391-000002451 |
| ELP-391-000002453 | to | ELP-391-000002456 |
| ELP-391-000002458 | to | ELP-391-000002461 |
| ELP-391-000002463 | to | ELP-391-000002467 |
| ELP-391-000002469 | to | ELP-391-000002469 |
| ELP-391-000002471 | to | ELP-391-000002474 |
| ELP-391-000002477 | to | ELP-391-000002477 |
| ELP-391-000002480 | to | ELP-391-000002480 |
| ELP-391-000002482 | to | ELP-391-000002488 |
| ELP-391-000002491 | to | ELP-391-000002499 |
| ELP-391-000002501 | to | ELP-391-000002512 |
| ELP-391-000002514 | to | ELP-391-000002514 |
| ELP-391-000002517 | to | ELP-391-000002530 |
| ELP-391-000002532 | to | ELP-391-000002537 |
| ELP-391-000002539 | to | ELP-391-000002547 |
| ELP-391-000002549 | to | ELP-391-000002556 |
| ELP-391-000002558 | to | ELP-391-000002566 |
| ELP-391-000002568 | to | ELP-391-000002581 |
| ELP-391-000002583 | to | ELP-391-000002588 |
| ELP-391-000002590 | to | ELP-391-000002597 |
| ELP-391-000002599 | to | ELP-391-000002601 |
| ELP-391-000002603 | to | ELP-391-000002605 |
| ELP-391-000002607 | to | ELP-391-000002611 |
| ELP-391-000002614 | to | ELP-391-000002624 |
| ELP-391-000002626 | to | ELP-391-000002626 |
| ELP-391-000002628 | to | ELP-391-000002628 |
| ELP-391-000002630 | to | ELP-391-000002632 |
| ELP-391-000002634 | to | ELP-391-000002635 |
| ELP-391-000002637 | to | ELP-391-000002640 |
| ELP-391-000002642 | to | ELP-391-000002650 |
| ELP-391-000002652 | to | ELP-391-000002659 |
| ELP-391-000002661 | to | ELP-391-000002676 |
| ELP-391-000002682 | to | ELP-391-000002690 |
| ELP-391-000002692 | to | ELP-391-000002693 |
| ELP-391-000002696 | to | ELP-391-000002696 |
| ELP-391-000002698 | to | ELP-391-000002698 |
| ELP-391-000002700 | to | ELP-391-000002702 |
| ELP-391-000002704 | to | ELP-391-000002711 |
| ELP-391-000002713 | to | ELP-391-000002714 |
| ELP-391-000002717 | to | ELP-391-000002747 |
| ELP-391-000002749 | to | ELP-391-000002749 |

| | | |
|---|---|---|
| ELP-391-000002751 | to | ELP-391-000002759 |
| ELP-391-000002761 | to | ELP-391-000002762 |
| ELP-391-000002764 | to | ELP-391-000002778 |
| ELP-391-000002780 | to | ELP-391-000002781 |
| ELP-391-000002783 | to | ELP-391-000002783 |
| ELP-391-000002786 | to | ELP-391-000002788 |
| ELP-391-000002790 | to | ELP-391-000002794 |
| ELP-391-000002800 | to | ELP-391-000002801 |
| ELP-391-000002803 | to | ELP-391-000002803 |
| ELP-391-000002805 | to | ELP-391-000002807 |
| ELP-391-000002810 | to | ELP-391-000002829 |
| ELP-391-000002831 | to | ELP-391-000002852 |
| ELP-391-000002854 | to | ELP-391-000002855 |
| ELP-391-000002857 | to | ELP-391-000002858 |
| ELP-391-000002861 | to | ELP-391-000002863 |
| ELP-391-000002865 | to | ELP-391-000002868 |
| ELP-391-000002872 | to | ELP-391-000002874 |
| ELP-391-000002877 | to | ELP-391-000002886 |
| ELP-391-000002889 | to | ELP-391-000002889 |
| ELP-391-000002891 | to | ELP-391-000002899 |
| ELP-391-000002901 | to | ELP-391-000002901 |
| ELP-391-000002903 | to | ELP-391-000002904 |
| ELP-391-000002906 | to | ELP-391-000002912 |
| ELP-391-000002914 | to | ELP-391-000002919 |
| ELP-391-000002922 | to | ELP-391-000002922 |
| ELP-391-000002924 | to | ELP-391-000002924 |
| ELP-391-000002926 | to | ELP-391-000002926 |
| ELP-391-000002929 | to | ELP-391-000002930 |
| ELP-391-000002932 | to | ELP-391-000002934 |
| ELP-391-000002937 | to | ELP-391-000002938 |
| ELP-391-000002940 | to | ELP-391-000002941 |
| ELP-391-000002943 | to | ELP-391-000002944 |
| ELP-391-000002946 | to | ELP-391-000002950 |
| ELP-391-000002952 | to | ELP-391-000002952 |
| ELP-391-000002954 | to | ELP-391-000002957 |
| ELP-391-000002959 | to | ELP-391-000002967 |
| ELP-391-000002969 | to | ELP-391-000002969 |
| ELP-391-000002971 | to | ELP-391-000002980 |
| ELP-391-000002982 | to | ELP-391-000002995 |
| ELP-391-000002997 | to | ELP-391-000003004 |
| ELP-391-000003006 | to | ELP-391-000003006 |
| ELP-391-000003008 | to | ELP-391-000003010 |
| ELP-391-000003012 | to | ELP-391-000003013 |
| ELP-391-000003015 | to | ELP-391-000003019 |

| | | |
|---|---|---|
| ELP-391-000003021 | to | ELP-391-000003021 |
| ELP-391-000003023 | to | ELP-391-000003023 |
| ELP-391-000003025 | to | ELP-391-000003037 |
| ELP-391-000003039 | to | ELP-391-000003042 |
| ELP-391-000003044 | to | ELP-391-000003046 |
| ELP-391-000003050 | to | ELP-391-000003054 |
| ELP-391-000003056 | to | ELP-391-000003057 |
| ELP-391-000003059 | to | ELP-391-000003064 |
| ELP-391-000003066 | to | ELP-391-000003075 |
| ELP-391-000003077 | to | ELP-391-000003079 |
| ELP-391-000003082 | to | ELP-391-000003093 |
| ELP-391-000003095 | to | ELP-391-000003107 |
| ELP-391-000003110 | to | ELP-391-000003110 |
| ELP-391-000003112 | to | ELP-391-000003124 |
| ELP-391-000003126 | to | ELP-391-000003141 |
| ELP-391-000003143 | to | ELP-391-000003143 |
| ELP-391-000003145 | to | ELP-391-000003153 |
| ELP-391-000003155 | to | ELP-391-000003156 |
| ELP-391-000003158 | to | ELP-391-000003159 |
| ELP-391-000003161 | to | ELP-391-000003164 |
| ELP-391-000003167 | to | ELP-391-000003171 |
| ELP-391-000003173 | to | ELP-391-000003173 |
| ELP-391-000003175 | to | ELP-391-000003175 |
| ELP-391-000003177 | to | ELP-391-000003179 |
| ELP-391-000003182 | to | ELP-391-000003182 |
| ELP-391-000003186 | to | ELP-391-000003188 |
| ELP-391-000003191 | to | ELP-391-000003192 |
| ELP-391-000003194 | to | ELP-391-000003200 |
| ELP-391-000003202 | to | ELP-391-000003205 |
| ELP-391-000003207 | to | ELP-391-000003210 |
| ELP-391-000003212 | to | ELP-391-000003214 |
| ELP-391-000003218 | to | ELP-391-000003218 |
| ELP-391-000003220 | to | ELP-391-000003223 |
| ELP-391-000003225 | to | ELP-391-000003228 |
| ELP-391-000003230 | to | ELP-391-000003235 |
| ELP-391-000003239 | to | ELP-391-000003244 |
| ELP-391-000003247 | to | ELP-391-000003259 |
| ELP-391-000003262 | to | ELP-391-000003262 |
| ELP-391-000003264 | to | ELP-391-000003264 |
| ELP-391-000003270 | to | ELP-391-000003271 |
| ELP-391-000003276 | to | ELP-391-000003282 |
| ELP-391-000003284 | to | ELP-391-000003291 |
| ELP-391-000003293 | to | ELP-391-000003300 |
| ELP-391-000003302 | to | ELP-391-000003304 |

| | | |
|---|---|---|
| ELP-391-000003306 | to | ELP-391-000003311 |
| ELP-391-000003313 | to | ELP-391-000003313 |
| ELP-391-000003316 | to | ELP-391-000003322 |
| ELP-391-000003324 | to | ELP-391-000003328 |
| ELP-391-000003330 | to | ELP-391-000003334 |
| ELP-391-000003337 | to | ELP-391-000003337 |
| ELP-391-000003339 | to | ELP-391-000003347 |
| ELP-391-000003349 | to | ELP-391-000003350 |
| ELP-391-000003352 | to | ELP-391-000003359 |
| ELP-391-000003361 | to | ELP-391-000003362 |
| ELP-391-000003364 | to | ELP-391-000003368 |
| ELP-391-000003370 | to | ELP-391-000003370 |
| ELP-391-000003372 | to | ELP-391-000003373 |
| ELP-391-000003380 | to | ELP-391-000003380 |
| ELP-391-000003382 | to | ELP-391-000003384 |
| ELP-391-000003386 | to | ELP-391-000003386 |
| ELP-391-000003389 | to | ELP-391-000003390 |
| ELP-391-000003392 | to | ELP-391-000003393 |
| ELP-391-000003397 | to | ELP-391-000003398 |
| ELP-391-000003400 | to | ELP-391-000003409 |
| ELP-391-000003412 | to | ELP-391-000003412 |
| ELP-391-000003414 | to | ELP-391-000003441 |
| ELP-391-000003443 | to | ELP-391-000003446 |
| ELP-391-000003448 | to | ELP-391-000003451 |
| ELP-391-000003453 | to | ELP-391-000003469 |
| ELP-391-000003471 | to | ELP-391-000003472 |
| ELP-391-000003474 | to | ELP-391-000003475 |
| ELP-391-000003477 | to | ELP-391-000003485 |
| ELP-391-000003487 | to | ELP-391-000003487 |
| ELP-391-000003489 | to | ELP-391-000003494 |
| ELP-391-000003496 | to | ELP-391-000003504 |
| ELP-391-000003506 | to | ELP-391-000003509 |
| ELP-391-000003511 | to | ELP-391-000003513 |
| ELP-391-000003515 | to | ELP-391-000003517 |
| ELP-391-000003519 | to | ELP-391-000003522 |
| ELP-391-000003524 | to | ELP-391-000003526 |
| ELP-391-000003528 | to | ELP-391-000003537 |
| ELP-391-000003539 | to | ELP-391-000003540 |
| ELP-391-000003542 | to | ELP-391-000003542 |
| ELP-391-000003546 | to | ELP-391-000003555 |
| ELP-391-000003557 | to | ELP-391-000003565 |
| ELP-391-000003567 | to | ELP-391-000003583 |
| ELP-391-000003585 | to | ELP-391-000003588 |
| ELP-391-000003590 | to | ELP-391-000003590 |

| | | |
|---|---|---|
| ELP-391-000003592 | to | ELP-391-000003592 |
| ELP-391-000003594 | to | ELP-391-000003601 |
| ELP-391-000003603 | to | ELP-391-000003613 |
| ELP-391-000003615 | to | ELP-391-000003619 |
| ELP-391-000003621 | to | ELP-391-000003625 |
| ELP-391-000003627 | to | ELP-391-000003630 |
| ELP-391-000003632 | to | ELP-391-000003635 |
| ELP-391-000003637 | to | ELP-391-000003637 |
| ELP-391-000003639 | to | ELP-391-000003648 |
| ELP-391-000003650 | to | ELP-391-000003650 |
| ELP-391-000003652 | to | ELP-391-000003654 |
| ELP-391-000003656 | to | ELP-391-000003662 |
| ELP-391-000003664 | to | ELP-391-000003664 |
| ELP-391-000003666 | to | ELP-391-000003670 |
| ELP-391-000003672 | to | ELP-391-000003677 |
| ELP-391-000003679 | to | ELP-391-000003681 |
| ELP-391-000003683 | to | ELP-391-000003685 |
| ELP-391-000003687 | to | ELP-391-000003688 |
| ELP-391-000003692 | to | ELP-391-000003694 |
| ELP-391-000003697 | to | ELP-391-000003697 |
| ELP-391-000003699 | to | ELP-391-000003710 |
| ELP-391-000003712 | to | ELP-391-000003712 |
| ELP-391-000003714 | to | ELP-391-000003717 |
| ELP-391-000003720 | to | ELP-391-000003722 |
| ELP-391-000003725 | to | ELP-391-000003727 |
| ELP-391-000003730 | to | ELP-391-000003731 |
| ELP-391-000003733 | to | ELP-391-000003734 |
| ELP-391-000003737 | to | ELP-391-000003739 |
| ELP-391-000003745 | to | ELP-391-000003745 |
| ELP-391-000003752 | to | ELP-391-000003760 |
| ELP-391-000003762 | to | ELP-391-000003763 |
| ELP-391-000003765 | to | ELP-391-000003766 |
| ELP-391-000003768 | to | ELP-391-000003778 |
| ELP-391-000003780 | to | ELP-391-000003808 |
| ELP-391-000003810 | to | ELP-391-000003811 |
| ELP-391-000003814 | to | ELP-391-000003815 |
| ELP-391-000003818 | to | ELP-391-000003818 |
| ELP-391-000003820 | to | ELP-391-000003822 |
| ELP-391-000003825 | to | ELP-391-000003835 |
| ELP-391-000003837 | to | ELP-391-000003840 |
| ELP-391-000003843 | to | ELP-391-000003845 |
| ELP-391-000003847 | to | ELP-391-000003854 |
| ELP-391-000003856 | to | ELP-391-000003856 |
| ELP-391-000003858 | to | ELP-391-000003860 |

| | | |
|---|---|---|
| ELP-391-000003863 | to | ELP-391-000003863 |
| ELP-391-000003866 | to | ELP-391-000003868 |
| ELP-391-000003870 | to | ELP-391-000003875 |
| ELP-391-000003877 | to | ELP-391-000003877 |
| ELP-391-000003879 | to | ELP-391-000003882 |
| ELP-391-000003884 | to | ELP-391-000003890 |
| ELP-391-000003893 | to | ELP-391-000003896 |
| ELP-391-000003898 | to | ELP-391-000003899 |
| ELP-391-000003901 | to | ELP-391-000003904 |
| ELP-391-000003906 | to | ELP-391-000003906 |
| ELP-391-000003908 | to | ELP-391-000003913 |
| ELP-391-000003915 | to | ELP-391-000003924 |
| ELP-391-000003926 | to | ELP-391-000003945 |
| ELP-391-000003948 | to | ELP-391-000003948 |
| ELP-391-000003950 | to | ELP-391-000003956 |
| ELP-391-000003958 | to | ELP-391-000003962 |
| ELP-391-000003964 | to | ELP-391-000003964 |
| ELP-391-000003966 | to | ELP-391-000003966 |
| ELP-391-000003968 | to | ELP-391-000003970 |
| ELP-391-000003972 | to | ELP-391-000003973 |
| ELP-391-000003975 | to | ELP-391-000003979 |
| ELP-391-000003981 | to | ELP-391-000003995 |
| ELP-391-000003997 | to | ELP-391-000004000 |
| ELP-391-000004003 | to | ELP-391-000004003 |
| ELP-391-000004008 | to | ELP-391-000004009 |
| ELP-391-000004012 | to | ELP-391-000004020 |
| ELP-391-000004022 | to | ELP-391-000004029 |
| ELP-391-000004032 | to | ELP-391-000004032 |
| ELP-391-000004034 | to | ELP-391-000004046 |
| ELP-391-000004049 | to | ELP-391-000004050 |
| ELP-391-000004053 | to | ELP-391-000004061 |
| ELP-391-000004063 | to | ELP-391-000004064 |
| ELP-391-000004066 | to | ELP-391-000004070 |
| ELP-391-000004072 | to | ELP-391-000004076 |
| ELP-391-000004078 | to | ELP-391-000004078 |
| ELP-391-000004080 | to | ELP-391-000004080 |
| ELP-391-000004083 | to | ELP-391-000004085 |
| ELP-391-000004087 | to | ELP-391-000004092 |
| ELP-391-000004094 | to | ELP-391-000004099 |
| ELP-391-000004101 | to | ELP-391-000004105 |
| ELP-391-000004107 | to | ELP-391-000004113 |
| ELP-391-000004115 | to | ELP-391-000004115 |
| ELP-391-000004117 | to | ELP-391-000004117 |
| ELP-391-000004120 | to | ELP-391-000004121 |

| | | |
|---|---|---|
| ELP-391-000004123 | to | ELP-391-000004135 |
| ELP-391-000004137 | to | ELP-391-000004141 |
| ELP-391-000004143 | to | ELP-391-000004143 |
| ELP-391-000004145 | to | ELP-391-000004145 |
| ELP-391-000004147 | to | ELP-391-000004151 |
| ELP-391-000004153 | to | ELP-391-000004157 |
| ELP-391-000004163 | to | ELP-391-000004167 |
| ELP-391-000004169 | to | ELP-391-000004177 |
| ELP-391-000004179 | to | ELP-391-000004183 |
| ELP-391-000004185 | to | ELP-391-000004196 |
| ELP-391-000004198 | to | ELP-391-000004203 |
| ELP-391-000004206 | to | ELP-391-000004212 |
| ELP-391-000004215 | to | ELP-391-000004216 |
| ELP-391-000004219 | to | ELP-391-000004220 |
| ELP-391-000004222 | to | ELP-391-000004225 |
| ELP-391-000004227 | to | ELP-391-000004228 |
| ELP-391-000004230 | to | ELP-391-000004235 |
| ELP-391-000004237 | to | ELP-391-000004248 |
| ELP-391-000004250 | to | ELP-391-000004252 |
| ELP-391-000004254 | to | ELP-391-000004255 |
| ELP-391-000004257 | to | ELP-391-000004266 |
| ELP-391-000004269 | to | ELP-391-000004270 |
| ELP-391-000004279 | to | ELP-391-000004279 |
| ELP-391-000004282 | to | ELP-391-000004286 |
| ELP-391-000004291 | to | ELP-391-000004292 |
| ELP-391-000004294 | to | ELP-391-000004307 |
| ELP-391-000004310 | to | ELP-391-000004317 |
| ELP-391-000004319 | to | ELP-391-000004319 |
| ELP-391-000004321 | to | ELP-391-000004325 |
| ELP-391-000004330 | to | ELP-391-000004332 |
| ELP-391-000004334 | to | ELP-391-000004334 |
| ELP-391-000004337 | to | ELP-391-000004337 |
| ELP-391-000004342 | to | ELP-391-000004343 |
| ELP-391-000004345 | to | ELP-391-000004345 |
| ELP-391-000004347 | to | ELP-391-000004359 |
| ELP-391-000004362 | to | ELP-391-000004367 |
| ELP-391-000004369 | to | ELP-391-000004369 |
| ELP-391-000004371 | to | ELP-391-000004382 |
| ELP-391-000004384 | to | ELP-391-000004385 |
| ELP-391-000004390 | to | ELP-391-000004392 |
| ELP-391-000004395 | to | ELP-391-000004395 |
| ELP-391-000004398 | to | ELP-391-000004399 |
| ELP-391-000004401 | to | ELP-391-000004401 |
| ELP-391-000004403 | to | ELP-391-000004403 |

| | | |
|---|---|---|
| ELP-391-000004405 | to | ELP-391-000004410 |
| ELP-391-000004414 | to | ELP-391-000004415 |
| ELP-391-000004418 | to | ELP-391-000004419 |
| ELP-391-000004421 | to | ELP-391-000004423 |
| ELP-391-000004426 | to | ELP-391-000004429 |
| ELP-391-000004431 | to | ELP-391-000004433 |
| ELP-391-000004436 | to | ELP-391-000004437 |
| ELP-391-000004439 | to | ELP-391-000004439 |
| ELP-391-000004443 | to | ELP-391-000004448 |
| ELP-391-000004450 | to | ELP-391-000004461 |
| ELP-391-000004464 | to | ELP-391-000004464 |
| ELP-391-000004468 | to | ELP-391-000004470 |
| ELP-391-000004474 | to | ELP-391-000004487 |
| ELP-391-000004489 | to | ELP-391-000004493 |
| ELP-391-000004499 | to | ELP-391-000004499 |
| ELP-391-000004505 | to | ELP-391-000004505 |
| ELP-391-000004507 | to | ELP-391-000004507 |
| ELP-391-000004509 | to | ELP-391-000004511 |
| ELP-391-000004513 | to | ELP-391-000004520 |
| ELP-391-000004522 | to | ELP-391-000004522 |
| ELP-391-000004524 | to | ELP-391-000004526 |
| ELP-391-000004529 | to | ELP-391-000004540 |
| ELP-391-000004542 | to | ELP-391-000004550 |
| ELP-391-000004552 | to | ELP-391-000004552 |
| ELP-391-000004554 | to | ELP-391-000004554 |
| ELP-391-000004563 | to | ELP-391-000004563 |
| ELP-391-000004566 | to | ELP-391-000004566 |
| ELP-391-000004569 | to | ELP-391-000004570 |
| ELP-391-000004572 | to | ELP-391-000004577 |
| ELP-391-000004580 | to | ELP-391-000004583 |
| ELP-391-000004585 | to | ELP-391-000004586 |
| ELP-391-000004588 | to | ELP-391-000004588 |
| ELP-391-000004590 | to | ELP-391-000004591 |
| ELP-391-000004593 | to | ELP-391-000004593 |
| ELP-391-000004595 | to | ELP-391-000004595 |
| ELP-391-000004601 | to | ELP-391-000004605 |
| ELP-391-000004607 | to | ELP-391-000004614 |
| ELP-391-000004616 | to | ELP-391-000004619 |
| ELP-391-000004621 | to | ELP-391-000004629 |
| ELP-391-000004632 | to | ELP-391-000004636 |
| ELP-391-000004640 | to | ELP-391-000004643 |
| ELP-391-000004645 | to | ELP-391-000004647 |
| ELP-391-000004649 | to | ELP-391-000004650 |
| ELP-391-000004653 | to | ELP-391-000004656 |

| | | |
|---|---|---|
| ELP-391-000004659 | to | ELP-391-000004659 |
| ELP-391-000004661 | to | ELP-391-000004669 |
| ELP-391-000004672 | to | ELP-391-000004672 |
| ELP-391-000004675 | to | ELP-391-000004676 |
| ELP-391-000004678 | to | ELP-391-000004681 |
| ELP-391-000004685 | to | ELP-391-000004685 |
| ELP-391-000004688 | to | ELP-391-000004694 |
| ELP-391-000004696 | to | ELP-391-000004700 |
| ELP-391-000004702 | to | ELP-391-000004703 |
| ELP-391-000004705 | to | ELP-391-000004724 |
| ELP-391-000004726 | to | ELP-391-000004726 |
| ELP-391-000004730 | to | ELP-391-000004734 |
| ELP-391-000004737 | to | ELP-391-000004737 |
| ELP-391-000004739 | to | ELP-391-000004739 |
| ELP-391-000004741 | to | ELP-391-000004742 |
| ELP-391-000004749 | to | ELP-391-000004750 |
| ELP-391-000004752 | to | ELP-391-000004753 |
| ELP-391-000004757 | to | ELP-391-000004760 |
| ELP-391-000004762 | to | ELP-391-000004762 |
| ELP-391-000004764 | to | ELP-391-000004765 |
| ELP-391-000004767 | to | ELP-391-000004767 |
| ELP-391-000004770 | to | ELP-391-000004772 |
| ELP-391-000004776 | to | ELP-391-000004778 |
| ELP-391-000004783 | to | ELP-391-000004784 |
| ELP-391-000004788 | to | ELP-391-000004792 |
| ELP-391-000004796 | to | ELP-391-000004799 |
| ELP-391-000004802 | to | ELP-391-000004802 |
| ELP-391-000004804 | to | ELP-391-000004804 |
| ELP-391-000004806 | to | ELP-391-000004806 |
| ELP-391-000004809 | to | ELP-391-000004810 |
| ELP-391-000004815 | to | ELP-391-000004823 |
| ELP-391-000004826 | to | ELP-391-000004826 |
| ELP-391-000004828 | to | ELP-391-000004834 |
| ELP-391-000004837 | to | ELP-391-000004837 |
| ELP-391-000004839 | to | ELP-391-000004839 |
| ELP-391-000004841 | to | ELP-391-000004841 |
| ELP-391-000004844 | to | ELP-391-000004847 |
| ELP-391-000004849 | to | ELP-391-000004849 |
| ELP-391-000004855 | to | ELP-391-000004860 |
| ELP-391-000004862 | to | ELP-391-000004865 |
| ELP-391-000004871 | to | ELP-391-000004871 |
| ELP-391-000004873 | to | ELP-391-000004874 |
| ELP-391-000004877 | to | ELP-391-000004880 |
| ELP-391-000004882 | to | ELP-391-000004882 |

| | | |
|---|---|---|
| ELP-391-000004884 | to | ELP-391-000004889 |
| ELP-391-000004891 | to | ELP-391-000004894 |
| ELP-391-000004899 | to | ELP-391-000004903 |
| ELP-391-000004905 | to | ELP-391-000004907 |
| ELP-391-000004910 | to | ELP-391-000004910 |
| ELP-391-000004920 | to | ELP-391-000004920 |
| ELP-391-000004922 | to | ELP-391-000004923 |
| ELP-391-000004925 | to | ELP-391-000004928 |
| ELP-391-000004930 | to | ELP-391-000004930 |
| ELP-391-000004932 | to | ELP-391-000004932 |
| ELP-391-000004934 | to | ELP-391-000004945 |
| ELP-391-000004950 | to | ELP-391-000004950 |
| ELP-391-000004953 | to | ELP-391-000004954 |
| ELP-391-000004956 | to | ELP-391-000004957 |
| ELP-391-000004959 | to | ELP-391-000004959 |
| ELP-391-000004961 | to | ELP-391-000004961 |
| ELP-391-000004963 | to | ELP-391-000004963 |
| ELP-391-000004966 | to | ELP-391-000004966 |
| ELP-391-000004968 | to | ELP-391-000004968 |
| ELP-391-000004973 | to | ELP-391-000004973 |
| ELP-391-000004975 | to | ELP-391-000004977 |
| ELP-391-000004980 | to | ELP-391-000004981 |
| ELP-391-000004983 | to | ELP-391-000004983 |
| ELP-391-000004985 | to | ELP-391-000004985 |
| ELP-391-000004989 | to | ELP-391-000004992 |
| ELP-391-000004996 | to | ELP-391-000004996 |
| ELP-391-000005000 | to | ELP-391-000005000 |
| ELP-391-000005003 | to | ELP-391-000005003 |
| ELP-391-000005007 | to | ELP-391-000005013 |
| ELP-391-000005020 | to | ELP-391-000005023 |
| ELP-391-000005025 | to | ELP-391-000005028 |
| ELP-391-000005030 | to | ELP-391-000005032 |
| ELP-391-000005034 | to | ELP-391-000005038 |
| ELP-391-000005040 | to | ELP-391-000005040 |
| ELP-391-000005042 | to | ELP-391-000005042 |
| ELP-391-000005044 | to | ELP-391-000005044 |
| ELP-391-000005050 | to | ELP-391-000005051 |
| ELP-391-000005054 | to | ELP-391-000005067 |
| ELP-391-000005070 | to | ELP-391-000005070 |
| ELP-391-000005073 | to | ELP-391-000005076 |
| ELP-391-000005082 | to | ELP-391-000005091 |
| ELP-391-000005093 | to | ELP-391-000005095 |
| ELP-391-000005099 | to | ELP-391-000005099 |
| ELP-391-000005105 | to | ELP-391-000005106 |

| | | |
|---|---|---|
| ELP-391-000005108 | to | ELP-391-000005108 |
| ELP-391-000005114 | to | ELP-391-000005114 |
| ELP-391-000005116 | to | ELP-391-000005116 |
| ELP-391-000005118 | to | ELP-391-000005118 |
| ELP-391-000005120 | to | ELP-391-000005122 |
| ELP-391-000005124 | to | ELP-391-000005124 |
| ELP-391-000005126 | to | ELP-391-000005127 |
| ELP-391-000005130 | to | ELP-391-000005148 |
| ELP-391-000005155 | to | ELP-391-000005157 |
| ELP-391-000005159 | to | ELP-391-000005161 |
| ELP-391-000005164 | to | ELP-391-000005168 |
| ELP-391-000005170 | to | ELP-391-000005171 |
| ELP-391-000005173 | to | ELP-391-000005177 |
| ELP-391-000005179 | to | ELP-391-000005181 |
| ELP-391-000005183 | to | ELP-391-000005186 |
| ELP-391-000005188 | to | ELP-391-000005188 |
| ELP-391-000005190 | to | ELP-391-000005190 |
| ELP-391-000005201 | to | ELP-391-000005201 |
| ELP-391-000005204 | to | ELP-391-000005205 |
| ELP-391-000005207 | to | ELP-391-000005212 |
| ELP-391-000005216 | to | ELP-391-000005222 |
| ELP-391-000005224 | to | ELP-391-000005227 |
| ELP-391-000005231 | to | ELP-391-000005231 |
| ELP-391-000005233 | to | ELP-391-000005238 |
| ELP-391-000005240 | to | ELP-391-000005243 |
| ELP-391-000005245 | to | ELP-391-000005247 |
| ELP-391-000005249 | to | ELP-391-000005255 |
| ELP-391-000005260 | to | ELP-391-000005260 |
| ELP-391-000005262 | to | ELP-391-000005263 |
| ELP-391-000005265 | to | ELP-391-000005269 |
| ELP-391-000005273 | to | ELP-391-000005273 |
| ELP-391-000005286 | to | ELP-391-000005286 |
| ELP-391-000005288 | to | ELP-391-000005289 |
| ELP-391-000005291 | to | ELP-391-000005292 |
| ELP-391-000005301 | to | ELP-391-000005305 |
| ELP-391-000005307 | to | ELP-391-000005307 |
| ELP-391-000005310 | to | ELP-391-000005314 |
| ELP-391-000005316 | to | ELP-391-000005319 |
| ELP-391-000005321 | to | ELP-391-000005326 |
| ELP-391-000005328 | to | ELP-391-000005330 |
| ELP-391-000005333 | to | ELP-391-000005333 |
| ELP-391-000005335 | to | ELP-391-000005339 |
| ELP-391-000005343 | to | ELP-391-000005343 |
| ELP-391-000005345 | to | ELP-391-000005358 |

| | | |
|---|---|---|
| ELP-391-000005362 | to | ELP-391-000005368 |
| ELP-391-000005370 | to | ELP-391-000005377 |
| ELP-391-000005379 | to | ELP-391-000005379 |
| ELP-391-000005385 | to | ELP-391-000005385 |
| ELP-391-000005390 | to | ELP-391-000005391 |
| ELP-391-000005393 | to | ELP-391-000005395 |
| ELP-391-000005405 | to | ELP-391-000005422 |
| ELP-391-000005424 | to | ELP-391-000005424 |
| ELP-391-000005426 | to | ELP-391-000005434 |
| ELP-391-000005436 | to | ELP-391-000005436 |
| ELP-391-000005443 | to | ELP-391-000005444 |
| ELP-391-000005446 | to | ELP-391-000005446 |
| ELP-391-000005449 | to | ELP-391-000005449 |
| ELP-391-000005451 | to | ELP-391-000005451 |
| ELP-391-000005453 | to | ELP-391-000005453 |
| ELP-391-000005456 | to | ELP-391-000005456 |
| ELP-391-000005458 | to | ELP-391-000005460 |
| ELP-391-000005462 | to | ELP-391-000005462 |
| ELP-391-000005466 | to | ELP-391-000005474 |
| ELP-391-000005476 | to | ELP-391-000005481 |
| ELP-391-000005483 | to | ELP-391-000005483 |
| ELP-391-000005485 | to | ELP-391-000005485 |
| ELP-391-000005487 | to | ELP-391-000005487 |
| ELP-391-000005490 | to | ELP-391-000005493 |
| ELP-391-000005496 | to | ELP-391-000005501 |
| ELP-391-000005505 | to | ELP-391-000005514 |
| ELP-391-000005516 | to | ELP-391-000005516 |
| ELP-391-000005519 | to | ELP-391-000005520 |
| ELP-391-000005523 | to | ELP-391-000005524 |
| ELP-391-000005526 | to | ELP-391-000005528 |
| ELP-391-000005533 | to | ELP-391-000005533 |
| ELP-391-000005538 | to | ELP-391-000005538 |
| ELP-391-000005540 | to | ELP-391-000005550 |
| ELP-391-000005552 | to | ELP-391-000005554 |
| ELP-391-000005560 | to | ELP-391-000005564 |
| ELP-391-000005566 | to | ELP-391-000005598 |
| ELP-391-000005602 | to | ELP-391-000005613 |
| ELP-391-000005615 | to | ELP-391-000005623 |
| ELP-391-000005631 | to | ELP-391-000005635 |
| ELP-391-000005637 | to | ELP-391-000005642 |
| ELP-391-000005644 | to | ELP-391-000005653 |
| ELP-391-000005655 | to | ELP-391-000005655 |
| ELP-391-000005657 | to | ELP-391-000005660 |
| ELP-391-000005662 | to | ELP-391-000005662 |

| | | |
|---|---|---|
| ELP-391-000005666 | to | ELP-391-000005666 |
| ELP-391-000005681 | to | ELP-391-000005685 |
| ELP-391-000005687 | to | ELP-391-000005687 |
| ELP-391-000005689 | to | ELP-391-000005691 |
| ELP-391-000005697 | to | ELP-391-000005699 |
| ELP-391-000005701 | to | ELP-391-000005705 |
| ELP-391-000005708 | to | ELP-391-000005708 |
| ELP-391-000005710 | to | ELP-391-000005710 |
| ELP-391-000005712 | to | ELP-391-000005725 |
| ELP-391-000005729 | to | ELP-391-000005729 |
| ELP-391-000005734 | to | ELP-391-000005736 |
| ELP-391-000005738 | to | ELP-391-000005738 |
| ELP-391-000005740 | to | ELP-391-000005751 |
| ELP-391-000005757 | to | ELP-391-000005757 |
| ELP-391-000005763 | to | ELP-391-000005765 |
| ELP-391-000005767 | to | ELP-391-000005772 |
| ELP-391-000005777 | to | ELP-391-000005779 |
| ELP-391-000005786 | to | ELP-391-000005793 |
| ELP-391-000005795 | to | ELP-391-000005818 |
| ELP-391-000005823 | to | ELP-391-000005824 |
| ELP-391-000005827 | to | ELP-391-000005828 |
| ELP-391-000005831 | to | ELP-391-000005832 |
| ELP-391-000005834 | to | ELP-391-000005835 |
| ELP-391-000005837 | to | ELP-391-000005841 |
| ELP-391-000005845 | to | ELP-391-000005856 |
| ELP-391-000005858 | to | ELP-391-000005858 |
| ELP-391-000005873 | to | ELP-391-000005873 |
| ELP-391-000005875 | to | ELP-391-000005875 |
| ELP-391-000005877 | to | ELP-391-000005878 |
| ELP-391-000005881 | to | ELP-391-000005881 |
| ELP-391-000005884 | to | ELP-391-000005892 |
| ELP-391-000005896 | to | ELP-391-000005898 |
| ELP-391-000005900 | to | ELP-391-000005902 |
| ELP-391-000005905 | to | ELP-391-000005907 |
| ELP-391-000005911 | to | ELP-391-000005911 |
| ELP-391-000005917 | to | ELP-391-000005918 |
| ELP-391-000005920 | to | ELP-391-000005921 |
| ELP-391-000005923 | to | ELP-391-000005923 |
| ELP-391-000005929 | to | ELP-391-000005930 |
| ELP-391-000005932 | to | ELP-391-000005932 |
| ELP-391-000005934 | to | ELP-391-000006150 |
| ELP-391-000006152 | to | ELP-391-000006152 |
| ELP-391-000006155 | to | ELP-391-000006159 |
| ELP-391-000006162 | to | ELP-391-000006164 |

| | | |
|---|---|---|
| ELP-391-000006166 | to | ELP-391-000006166 |
| ELP-391-000006168 | to | ELP-391-000006168 |
| ELP-391-000006170 | to | ELP-391-000006170 |
| ELP-391-000006173 | to | ELP-391-000006190 |
| ELP-391-000006192 | to | ELP-391-000006194 |
| ELP-391-000006196 | to | ELP-391-000006207 |
| ELP-391-000006213 | to | ELP-391-000006241 |
| ELP-391-000006243 | to | ELP-391-000006251 |
| ELP-391-000006253 | to | ELP-391-000006255 |
| ELP-391-000006257 | to | ELP-391-000006257 |
| ELP-391-000006262 | to | ELP-391-000006273 |
| ELP-391-000006275 | to | ELP-391-000006277 |
| ELP-391-000006279 | to | ELP-391-000006285 |
| ELP-391-000006287 | to | ELP-391-000006307 |
| ELP-391-000006309 | to | ELP-391-000006312 |
| ELP-391-000006314 | to | ELP-391-000006331 |
| ELP-391-000006333 | to | ELP-391-000006381 |
| ELP-391-000006389 | to | ELP-391-000006390 |
| ELP-391-000006392 | to | ELP-391-000006398 |
| ELP-391-000006400 | to | ELP-391-000006402 |
| ELP-391-000006404 | to | ELP-391-000006407 |
| ELP-391-000006409 | to | ELP-391-000006413 |
| ELP-391-000006416 | to | ELP-391-000006430 |
| ELP-391-000006432 | to | ELP-391-000006432 |
| ELP-391-000006434 | to | ELP-391-000006444 |
| ELP-391-000006447 | to | ELP-391-000006447 |
| ELP-391-000006449 | to | ELP-391-000006453 |
| ELP-391-000006455 | to | ELP-391-000006459 |
| ELP-391-000006461 | to | ELP-391-000006463 |
| ELP-391-000006465 | to | ELP-391-000006465 |
| ELP-391-000006469 | to | ELP-391-000006472 |
| ELP-391-000006476 | to | ELP-391-000006484 |
| ELP-391-000006486 | to | ELP-391-000006486 |
| ELP-391-000006490 | to | ELP-391-000006490 |
| ELP-391-000006494 | to | ELP-391-000006502 |
| ELP-391-000006508 | to | ELP-391-000006511 |
| ELP-391-000006515 | to | ELP-391-000006515 |
| ELP-391-000006517 | to | ELP-391-000006518 |
| ELP-391-000006520 | to | ELP-391-000006522 |
| ELP-391-000006525 | to | ELP-391-000006527 |
| ELP-391-000006529 | to | ELP-391-000006531 |
| ELP-391-000006533 | to | ELP-391-000006537 |
| ELP-391-000006540 | to | ELP-391-000006546 |
| ELP-391-000006548 | to | ELP-391-000006557 |

| | | |
|---|---|---|
| ELP-391-000006559 | to | ELP-391-000006563 |
| ELP-391-000006568 | to | ELP-391-000006574 |
| ELP-391-000006585 | to | ELP-391-000006585 |
| ELP-391-000006589 | to | ELP-391-000006598 |
| ELP-391-000006602 | to | ELP-391-000006602 |
| ELP-391-000006605 | to | ELP-391-000006605 |
| ELP-391-000006607 | to | ELP-391-000006620 |
| ELP-391-000006623 | to | ELP-391-000006624 |
| ELP-391-000006627 | to | ELP-391-000006627 |
| ELP-391-000006630 | to | ELP-391-000006631 |
| ELP-391-000006637 | to | ELP-391-000006638 |
| ELP-391-000006640 | to | ELP-391-000006641 |
| ELP-391-000006647 | to | ELP-391-000006647 |
| ELP-391-000006650 | to | ELP-391-000006651 |
| ELP-391-000006653 | to | ELP-391-000006656 |
| ELP-391-000006665 | to | ELP-391-000006665 |
| ELP-391-000006676 | to | ELP-391-000006676 |
| ELP-391-000006678 | to | ELP-391-000006688 |
| ELP-391-000006690 | to | ELP-391-000006691 |
| ELP-391-000006693 | to | ELP-391-000006695 |
| ELP-391-000006699 | to | ELP-391-000006703 |
| ELP-391-000006708 | to | ELP-391-000006710 |
| ELP-391-000006716 | to | ELP-391-000006759 |
| ELP-391-000006761 | to | ELP-391-000006762 |
| ELP-391-000006766 | to | ELP-391-000006777 |
| ELP-391-000006779 | to | ELP-391-000006800 |
| ELP-391-000006802 | to | ELP-391-000006802 |
| ELP-391-000006805 | to | ELP-391-000006812 |
| ELP-391-000006815 | to | ELP-391-000006822 |
| ELP-391-000006826 | to | ELP-391-000006826 |
| ELP-391-000006828 | to | ELP-391-000006828 |
| ELP-391-000006831 | to | ELP-391-000006831 |
| ELP-391-000006838 | to | ELP-391-000006839 |
| ELP-391-000006842 | to | ELP-391-000006847 |
| ELP-391-000006850 | to | ELP-391-000006850 |
| ELP-391-000006852 | to | ELP-391-000006852 |
| ELP-391-000006854 | to | ELP-391-000006859 |
| ELP-391-000006861 | to | ELP-391-000006869 |
| ELP-391-000006871 | to | ELP-391-000006875 |
| ELP-391-000006881 | to | ELP-391-000006881 |
| ELP-391-000006886 | to | ELP-391-000006886 |
| ELP-391-000006888 | to | ELP-391-000006894 |
| ELP-391-000006896 | to | ELP-391-000006897 |
| ELP-391-000006900 | to | ELP-391-000006900 |

| | | |
|---|---|---|
| ELP-391-000006902 | to | ELP-391-000006904 |
| ELP-391-000006907 | to | ELP-391-000006909 |
| ELP-391-000006911 | to | ELP-391-000006917 |
| ELP-391-000006922 | to | ELP-391-000006922 |
| ELP-391-000006924 | to | ELP-391-000006925 |
| ELP-391-000006928 | to | ELP-391-000006932 |
| ELP-391-000006934 | to | ELP-391-000006934 |
| ELP-391-000006936 | to | ELP-391-000006936 |
| ELP-391-000006938 | to | ELP-391-000006944 |
| ELP-391-000006946 | to | ELP-391-000006946 |
| ELP-391-000006948 | to | ELP-391-000006955 |
| ELP-391-000006957 | to | ELP-391-000006997 |
| ELP-391-000007001 | to | ELP-391-000007001 |
| ELP-391-000007003 | to | ELP-391-000007022 |
| ELP-391-000007024 | to | ELP-391-000007024 |
| ELP-391-000007029 | to | ELP-391-000007030 |
| ELP-391-000007033 | to | ELP-391-000007033 |
| ELP-391-000007036 | to | ELP-391-000007040 |
| ELP-391-000007042 | to | ELP-391-000007048 |
| ELP-391-000007051 | to | ELP-391-000007065 |
| ELP-391-000007067 | to | ELP-391-000007067 |
| ELP-391-000007069 | to | ELP-391-000007069 |
| ELP-391-000007071 | to | ELP-391-000007071 |
| ELP-391-000007073 | to | ELP-391-000007077 |
| ELP-391-000007079 | to | ELP-391-000007089 |
| ELP-391-000007093 | to | ELP-391-000007093 |
| ELP-391-000007096 | to | ELP-391-000007096 |
| ELP-391-000007099 | to | ELP-391-000007099 |
| ELP-391-000007101 | to | ELP-391-000007103 |
| ELP-391-000007106 | to | ELP-391-000007109 |
| ELP-391-000007111 | to | ELP-391-000007114 |
| ELP-391-000007116 | to | ELP-391-000007118 |
| ELP-391-000007120 | to | ELP-391-000007124 |
| ELP-391-000007126 | to | ELP-391-000007126 |
| ELP-391-000007128 | to | ELP-391-000007128 |
| ELP-391-000007132 | to | ELP-391-000007136 |
| ELP-391-000007138 | to | ELP-391-000007140 |
| ELP-391-000007142 | to | ELP-391-000007144 |
| ELP-391-000007147 | to | ELP-391-000007150 |
| ELP-391-000007152 | to | ELP-391-000007153 |
| ELP-391-000007155 | to | ELP-391-000007156 |
| ELP-391-000007158 | to | ELP-391-000007171 |
| ELP-391-000007173 | to | ELP-391-000007178 |
| ELP-391-000007180 | to | ELP-391-000007181 |

| | | |
|---|---|---|
| ELP-391-000007183 | to | ELP-391-000007185 |
| ELP-391-000007187 | to | ELP-391-000007191 |
| ELP-391-000007193 | to | ELP-391-000007193 |
| ELP-391-000007195 | to | ELP-391-000007199 |
| ELP-391-000007201 | to | ELP-391-000007203 |
| ELP-391-000007205 | to | ELP-391-000007207 |
| ELP-391-000007209 | to | ELP-391-000007216 |
| ELP-391-000007218 | to | ELP-391-000007225 |
| ELP-391-000007228 | to | ELP-391-000007232 |
| ELP-391-000007234 | to | ELP-391-000007240 |
| ELP-391-000007242 | to | ELP-391-000007255 |
| ELP-391-000007257 | to | ELP-391-000007259 |
| ELP-391-000007261 | to | ELP-391-000007262 |
| ELP-391-000007264 | to | ELP-391-000007264 |
| ELP-391-000007268 | to | ELP-391-000007270 |
| ELP-391-000007272 | to | ELP-391-000007273 |
| ELP-391-000007278 | to | ELP-391-000007285 |
| ELP-391-000007287 | to | ELP-391-000007311 |
| ELP-391-000007313 | to | ELP-391-000007314 |
| ELP-391-000007316 | to | ELP-391-000007319 |
| ELP-391-000007321 | to | ELP-391-000007323 |
| ELP-391-000007325 | to | ELP-391-000007325 |
| ELP-391-000007327 | to | ELP-391-000007329 |
| ELP-391-000007331 | to | ELP-391-000007335 |
| ELP-391-000007337 | to | ELP-391-000007337 |
| ELP-391-000007344 | to | ELP-391-000007346 |
| ELP-391-000007349 | to | ELP-391-000007351 |
| ELP-391-000007353 | to | ELP-391-000007359 |
| ELP-391-000007361 | to | ELP-391-000007364 |
| ELP-391-000007369 | to | ELP-391-000007371 |
| ELP-391-000007374 | to | ELP-391-000007374 |
| ELP-391-000007376 | to | ELP-391-000007378 |
| ELP-391-000007381 | to | ELP-391-000007382 |
| ELP-391-000007387 | to | ELP-391-000007395 |
| ELP-391-000007397 | to | ELP-391-000007397 |
| ELP-391-000007400 | to | ELP-391-000007403 |
| ELP-391-000007405 | to | ELP-391-000007421 |
| ELP-391-000007424 | to | ELP-391-000007424 |
| ELP-391-000007429 | to | ELP-391-000007431 |
| ELP-391-000007433 | to | ELP-391-000007435 |
| ELP-391-000007438 | to | ELP-391-000007439 |
| ELP-391-000007441 | to | ELP-391-000007444 |
| ELP-391-000007446 | to | ELP-391-000007453 |
| ELP-391-000007458 | to | ELP-391-000007460 |

| | | |
|---|---|---|
| ELP-391-000007466 | to | ELP-391-000007472 |
| ELP-391-000007475 | to | ELP-391-000007476 |
| ELP-391-000007478 | to | ELP-391-000007478 |
| ELP-391-000007481 | to | ELP-391-000007483 |
| ELP-391-000007485 | to | ELP-391-000007486 |
| ELP-391-000007489 | to | ELP-391-000007490 |
| ELP-391-000007493 | to | ELP-391-000007496 |
| ELP-391-000007498 | to | ELP-391-000007499 |
| ELP-391-000007501 | to | ELP-391-000007505 |
| ELP-391-000007507 | to | ELP-391-000007509 |
| ELP-391-000007512 | to | ELP-391-000007512 |
| ELP-391-000007514 | to | ELP-391-000007515 |
| ELP-391-000007518 | to | ELP-391-000007526 |
| ELP-391-000007528 | to | ELP-391-000007535 |
| ELP-391-000007538 | to | ELP-391-000007538 |
| ELP-391-000007540 | to | ELP-391-000007540 |
| ELP-391-000007542 | to | ELP-391-000007542 |
| ELP-391-000007545 | to | ELP-391-000007545 |
| ELP-391-000007548 | to | ELP-391-000007550 |
| ELP-391-000007553 | to | ELP-391-000007562 |
| ELP-391-000007564 | to | ELP-391-000007565 |
| ELP-391-000007567 | to | ELP-391-000007574 |
| ELP-391-000007576 | to | ELP-391-000007584 |
| ELP-391-000007586 | to | ELP-391-000007586 |
| ELP-391-000007589 | to | ELP-391-000007592 |
| ELP-391-000007595 | to | ELP-391-000007596 |
| ELP-391-000007599 | to | ELP-391-000007601 |
| ELP-391-000007607 | to | ELP-391-000007608 |
| ELP-391-000007613 | to | ELP-391-000007613 |
| ELP-391-000007616 | to | ELP-391-000007617 |
| ELP-391-000007619 | to | ELP-391-000007622 |
| ELP-391-000007624 | to | ELP-391-000007624 |
| ELP-391-000007626 | to | ELP-391-000007626 |
| ELP-391-000007630 | to | ELP-391-000007630 |
| ELP-391-000007632 | to | ELP-391-000007632 |
| ELP-391-000007635 | to | ELP-391-000007641 |
| ELP-391-000007643 | to | ELP-391-000007643 |
| ELP-391-000007645 | to | ELP-391-000007645 |
| ELP-391-000007647 | to | ELP-391-000007649 |
| ELP-391-000007651 | to | ELP-391-000007658 |
| ELP-391-000007660 | to | ELP-391-000007661 |
| ELP-391-000007664 | to | ELP-391-000007669 |
| ELP-391-000007671 | to | ELP-391-000007674 |
| ELP-391-000007679 | to | ELP-391-000007681 |

| | | |
|---|---|---|
| ELP-391-000007684 | to | ELP-391-000007689 |
| ELP-391-000007694 | to | ELP-391-000007695 |
| ELP-391-000007698 | to | ELP-391-000007699 |
| ELP-391-000007703 | to | ELP-391-000007704 |
| ELP-391-000007706 | to | ELP-391-000007708 |
| ELP-391-000007713 | to | ELP-391-000007714 |
| ELP-391-000007718 | to | ELP-391-000007718 |
| ELP-391-000007720 | to | ELP-391-000007721 |
| ELP-391-000007723 | to | ELP-391-000007727 |
| ELP-391-000007729 | to | ELP-391-000007729 |
| ELP-391-000007732 | to | ELP-391-000007732 |
| ELP-391-000007744 | to | ELP-391-000007748 |
| ELP-391-000007750 | to | ELP-391-000007755 |
| ELP-391-000007758 | to | ELP-391-000007758 |
| ELP-391-000007765 | to | ELP-391-000007767 |
| ELP-391-000007769 | to | ELP-391-000007772 |
| ELP-391-000007775 | to | ELP-391-000007780 |
| ELP-391-000007783 | to | ELP-391-000007783 |
| ELP-391-000007785 | to | ELP-391-000007785 |
| ELP-391-000007787 | to | ELP-391-000007788 |
| ELP-391-000007792 | to | ELP-391-000007792 |
| ELP-391-000007798 | to | ELP-391-000007798 |
| ELP-391-000007801 | to | ELP-391-000007802 |
| ELP-391-000007805 | to | ELP-391-000007814 |
| ELP-391-000007816 | to | ELP-391-000007817 |
| ELP-391-000007819 | to | ELP-391-000007826 |
| ELP-391-000007830 | to | ELP-391-000007833 |
| ELP-391-000007840 | to | ELP-391-000007840 |
| ELP-391-000007844 | to | ELP-391-000007844 |
| ELP-391-000007846 | to | ELP-391-000007847 |
| ELP-391-000007849 | to | ELP-391-000007849 |
| ELP-391-000007852 | to | ELP-391-000007858 |
| ELP-391-000007860 | to | ELP-391-000007860 |
| ELP-391-000007862 | to | ELP-391-000007864 |
| ELP-391-000007866 | to | ELP-391-000007867 |
| ELP-391-000007869 | to | ELP-391-000007869 |
| ELP-391-000007872 | to | ELP-391-000007873 |
| ELP-391-000007876 | to | ELP-391-000007878 |
| ELP-391-000007881 | to | ELP-391-000007884 |
| ELP-391-000007887 | to | ELP-391-000007895 |
| ELP-391-000007898 | to | ELP-391-000007898 |
| ELP-391-000007900 | to | ELP-391-000007900 |
| ELP-391-000007904 | to | ELP-391-000007904 |
| ELP-391-000007906 | to | ELP-391-000007906 |

| | | |
|---|---|---|
| ELP-391-000007908 | to | ELP-391-000007909 |
| ELP-391-000007911 | to | ELP-391-000007911 |
| ELP-391-000007913 | to | ELP-391-000007914 |
| ELP-391-000007916 | to | ELP-391-000007916 |
| ELP-391-000007921 | to | ELP-391-000007921 |
| ELP-391-000007923 | to | ELP-391-000007926 |
| ELP-391-000007933 | to | ELP-391-000007934 |
| ELP-391-000007937 | to | ELP-391-000007937 |
| ELP-391-000007940 | to | ELP-391-000007940 |
| ELP-391-000007947 | to | ELP-391-000007947 |
| ELP-391-000007949 | to | ELP-391-000007949 |
| ELP-391-000007952 | to | ELP-391-000007952 |
| ELP-391-000007954 | to | ELP-391-000007954 |
| ELP-391-000007956 | to | ELP-391-000007964 |
| ELP-391-000007966 | to | ELP-391-000007966 |
| ELP-391-000007968 | to | ELP-391-000007970 |
| ELP-391-000007973 | to | ELP-391-000007976 |
| ELP-391-000007978 | to | ELP-391-000007989 |
| ELP-391-000007995 | to | ELP-391-000007996 |
| ELP-391-000007999 | to | ELP-391-000008000 |
| ELP-391-000008002 | to | ELP-391-000008003 |
| ELP-391-000008008 | to | ELP-391-000008009 |
| ELP-391-000008011 | to | ELP-391-000008012 |
| ELP-391-000008014 | to | ELP-391-000008023 |
| ELP-391-000008026 | to | ELP-391-000008026 |
| ELP-391-000008028 | to | ELP-391-000008028 |
| ELP-391-000008030 | to | ELP-391-000008030 |
| ELP-391-000008033 | to | ELP-391-000008036 |
| ELP-391-000008038 | to | ELP-391-000008039 |
| ELP-391-000008041 | to | ELP-391-000008042 |
| ELP-391-000008044 | to | ELP-391-000008044 |
| ELP-391-000008046 | to | ELP-391-000008046 |
| ELP-391-000008048 | to | ELP-391-000008052 |
| ELP-391-000008054 | to | ELP-391-000008054 |
| ELP-391-000008056 | to | ELP-391-000008057 |
| ELP-391-000008061 | to | ELP-391-000008061 |
| ELP-391-000008063 | to | ELP-391-000008064 |
| ELP-391-000008067 | to | ELP-391-000008067 |
| ELP-391-000008070 | to | ELP-391-000008070 |
| ELP-391-000008072 | to | ELP-391-000008072 |
| ELP-391-000008075 | to | ELP-391-000008075 |
| ELP-391-000008078 | to | ELP-391-000008081 |
| ELP-391-000008087 | to | ELP-391-000008087 |
| ELP-391-000008089 | to | ELP-391-000008089 |

| | | |
|---|---|---|
| ELP-391-000008093 | to | ELP-391-000008096 |
| ELP-391-000008098 | to | ELP-391-000008099 |
| ELP-391-000008102 | to | ELP-391-000008105 |
| ELP-391-000008110 | to | ELP-391-000008111 |
| ELP-391-000008113 | to | ELP-391-000008114 |
| ELP-391-000008117 | to | ELP-391-000008117 |
| ELP-391-000008121 | to | ELP-391-000008121 |
| ELP-391-000008123 | to | ELP-391-000008123 |
| ELP-391-000008125 | to | ELP-391-000008125 |
| ELP-391-000008131 | to | ELP-391-000008132 |
| ELP-391-000008134 | to | ELP-391-000008135 |
| ELP-391-000008139 | to | ELP-391-000008139 |
| ELP-391-000008141 | to | ELP-391-000008141 |
| ELP-391-000008144 | to | ELP-391-000008152 |
| ELP-391-000008155 | to | ELP-391-000008159 |
| ELP-391-000008162 | to | ELP-391-000008169 |
| ELP-391-000008171 | to | ELP-391-000008172 |
| ELP-391-000008174 | to | ELP-391-000008175 |
| ELP-391-000008177 | to | ELP-391-000008177 |
| ELP-391-000008180 | to | ELP-391-000008180 |
| ELP-391-000008182 | to | ELP-391-000008182 |
| ELP-391-000008184 | to | ELP-391-000008187 |
| ELP-391-000008190 | to | ELP-391-000008192 |
| ELP-391-000008195 | to | ELP-391-000008207 |
| ELP-391-000008211 | to | ELP-391-000008213 |
| ELP-391-000008217 | to | ELP-391-000008241 |
| ELP-391-000008243 | to | ELP-391-000008246 |
| ELP-391-000008250 | to | ELP-391-000008250 |
| ELP-391-000008292 | to | ELP-391-000008293 |
| ELP-391-000008295 | to | ELP-391-000008314 |
| ELP-391-000008317 | to | ELP-391-000008318 |
| ELP-391-000008323 | to | ELP-391-000008323 |
| ELP-391-000008326 | to | ELP-391-000008326 |
| ELP-391-000008330 | to | ELP-391-000008330 |
| ELP-391-000008332 | to | ELP-391-000008360 |
| ELP-391-000008364 | to | ELP-391-000008364 |
| ELP-391-000008367 | to | ELP-391-000008370 |
| ELP-391-000008376 | to | ELP-391-000008376 |
| ELP-391-000008379 | to | ELP-391-000008381 |
| ELP-391-000008383 | to | ELP-391-000008383 |
| ELP-391-000008386 | to | ELP-391-000008386 |
| ELP-391-000008388 | to | ELP-391-000008420 |
| ELP-391-000008424 | to | ELP-391-000008426 |
| ELP-391-000008428 | to | ELP-391-000008430 |

| | | |
|---|---|---|
| ELP-391-000008432 | to | ELP-391-000008456 |
| ELP-391-000008460 | to | ELP-391-000008495 |
| ELP-391-000008497 | to | ELP-391-000008525 |
| ELP-391-000008527 | to | ELP-391-000008544 |
| ELP-391-000008546 | to | ELP-391-000008613 |
| ELP-391-000008615 | to | ELP-391-000008631 |
| ELP-391-000008633 | to | ELP-391-000008649 |
| ELP-391-000008651 | to | ELP-391-000008673 |
| ELP-391-000008675 | to | ELP-391-000008773 |
| ELP-391-000008775 | to | ELP-391-000008920 |
| ELP-391-000008922 | to | ELP-391-000008924 |
| ELP-392-000000002 | to | ELP-392-000000003 |
| ELP-392-000000005 | to | ELP-392-000000005 |
| ELP-392-000000008 | to | ELP-392-000000012 |
| ELP-392-000000015 | to | ELP-392-000000018 |
| ELP-392-000000020 | to | ELP-392-000000022 |
| ELP-392-000000024 | to | ELP-392-000000028 |
| ELP-392-000000032 | to | ELP-392-000000032 |
| ELP-392-000000034 | to | ELP-392-000000034 |
| ELP-392-000000036 | to | ELP-392-000000036 |
| ELP-392-000000038 | to | ELP-392-000000039 |
| ELP-392-000000041 | to | ELP-392-000000042 |
| ELP-392-000000044 | to | ELP-392-000000047 |
| ELP-392-000000049 | to | ELP-392-000000049 |
| ELP-392-000000051 | to | ELP-392-000000051 |
| ELP-392-000000053 | to | ELP-392-000000058 |
| ELP-392-000000060 | to | ELP-392-000000060 |
| ELP-392-000000062 | to | ELP-392-000000084 |
| ELP-392-000000087 | to | ELP-392-000000089 |
| ELP-392-000000093 | to | ELP-392-000000100 |
| ELP-392-000000103 | to | ELP-392-000000110 |
| ELP-392-000000112 | to | ELP-392-000000119 |
| ELP-392-000000121 | to | ELP-392-000000123 |
| ELP-392-000000125 | to | ELP-392-000000125 |
| ELP-392-000000127 | to | ELP-392-000000129 |
| ELP-392-000000132 | to | ELP-392-000000135 |
| ELP-392-000000138 | to | ELP-392-000000138 |
| ELP-392-000000140 | to | ELP-392-000000146 |
| ELP-392-000000148 | to | ELP-392-000000180 |
| ELP-392-000000183 | to | ELP-392-000000185 |
| ELP-392-000000187 | to | ELP-392-000000192 |
| ELP-392-000000194 | to | ELP-392-000000201 |
| ELP-392-000000203 | to | ELP-392-000000205 |
| ELP-392-000000208 | to | ELP-392-000000208 |

| | | |
|---|---|---|
| ELP-392-000000211 | to | ELP-392-000000215 |
| ELP-392-000000217 | to | ELP-392-000000236 |
| ELP-392-000000238 | to | ELP-392-000000244 |
| ELP-392-000000246 | to | ELP-392-000000247 |
| ELP-392-000000249 | to | ELP-392-000000252 |
| ELP-392-000000254 | to | ELP-392-000000261 |
| ELP-392-000000263 | to | ELP-392-000000264 |
| ELP-392-000000266 | to | ELP-392-000000269 |
| ELP-392-000000272 | to | ELP-392-000000281 |
| ELP-392-000000283 | to | ELP-392-000000289 |
| ELP-392-000000291 | to | ELP-392-000000292 |
| ELP-392-000000294 | to | ELP-392-000000304 |
| ELP-392-000000306 | to | ELP-392-000000313 |
| ELP-392-000000315 | to | ELP-392-000000321 |
| ELP-392-000000323 | to | ELP-392-000000325 |
| ELP-392-000000331 | to | ELP-392-000000354 |
| ELP-392-000000356 | to | ELP-392-000000369 |
| ELP-392-000000371 | to | ELP-392-000000374 |
| ELP-392-000000376 | to | ELP-392-000000390 |
| ELP-392-000000394 | to | ELP-392-000000399 |
| ELP-392-000000401 | to | ELP-392-000000403 |
| ELP-392-000000406 | to | ELP-392-000000407 |
| ELP-392-000000409 | to | ELP-392-000000409 |
| ELP-392-000000411 | to | ELP-392-000000416 |
| ELP-392-000000418 | to | ELP-392-000000422 |
| ELP-392-000000424 | to | ELP-392-000000428 |
| ELP-392-000000430 | to | ELP-392-000000440 |
| ELP-392-000000442 | to | ELP-392-000000445 |
| ELP-392-000000447 | to | ELP-392-000000461 |
| ELP-392-000000464 | to | ELP-392-000000469 |
| ELP-392-000000471 | to | ELP-392-000000476 |
| ELP-392-000000478 | to | ELP-392-000000478 |
| ELP-392-000000481 | to | ELP-392-000000483 |
| ELP-392-000000485 | to | ELP-392-000000486 |
| ELP-392-000000488 | to | ELP-392-000000506 |
| ELP-392-000000508 | to | ELP-392-000000542 |
| ELP-392-000000544 | to | ELP-392-000000554 |
| ELP-392-000000556 | to | ELP-392-000000556 |
| ELP-392-000000558 | to | ELP-392-000000567 |
| ELP-392-000000573 | to | ELP-392-000000594 |
| ELP-392-000000596 | to | ELP-392-000000606 |
| ELP-392-000000608 | to | ELP-392-000000632 |
| ELP-392-000000634 | to | ELP-392-000000634 |
| ELP-392-000000638 | to | ELP-392-000000681 |

| | | |
|---|---|---|
| ELP-392-000000686 | to | ELP-392-000000686 |
| ELP-392-000000689 | to | ELP-392-000000701 |
| ELP-392-000000704 | to | ELP-392-000000720 |
| ELP-392-000000722 | to | ELP-392-000000749 |
| ELP-392-000000751 | to | ELP-392-000000752 |
| ELP-392-000000754 | to | ELP-392-000000769 |
| ELP-392-000000771 | to | ELP-392-000000780 |
| ELP-392-000000782 | to | ELP-392-000000784 |
| ELP-392-000000786 | to | ELP-392-000000790 |
| ELP-392-000000792 | to | ELP-392-000000796 |
| ELP-392-000000798 | to | ELP-392-000000798 |
| ELP-392-000000800 | to | ELP-392-000000809 |
| ELP-392-000000818 | to | ELP-392-000000818 |
| ELP-392-000000821 | to | ELP-392-000000821 |
| ELP-392-000000824 | to | ELP-392-000000871 |
| ELP-392-000000873 | to | ELP-392-000000940 |
| ELP-392-000000949 | to | ELP-392-000001018 |
| ELP-392-000001020 | to | ELP-392-000001052 |
| ELP-392-000001054 | to | ELP-392-000001080 |
| ELP-392-000001082 | to | ELP-392-000001082 |
| ELP-392-000001084 | to | ELP-392-000001101 |
| ELP-392-000001103 | to | ELP-392-000001133 |
| ELP-392-000001135 | to | ELP-392-000001152 |
| ELP-392-000001154 | to | ELP-392-000001155 |
| ELP-392-000001157 | to | ELP-392-000001186 |
| ELP-392-000001188 | to | ELP-392-000001230 |
| ELP-392-000001232 | to | ELP-392-000001240 |
| ELP-392-000001242 | to | ELP-392-000001242 |
| ELP-392-000001245 | to | ELP-392-000001253 |
| ELP-392-000001255 | to | ELP-392-000001268 |
| ELP-392-000001270 | to | ELP-392-000001276 |
| ELP-392-000001278 | to | ELP-392-000001279 |
| ELP-392-000001281 | to | ELP-392-000001286 |
| ELP-392-000001288 | to | ELP-392-000001289 |
| ELP-392-000001293 | to | ELP-392-000001303 |
| ELP-392-000001305 | to | ELP-392-000001305 |
| ELP-392-000001307 | to | ELP-392-000001312 |
| ELP-392-000001314 | to | ELP-392-000001318 |
| ELP-392-000001322 | to | ELP-392-000001329 |
| ELP-392-000001331 | to | ELP-392-000001335 |
| ELP-392-000001337 | to | ELP-392-000001339 |
| ELP-392-000001342 | to | ELP-392-000001343 |
| ELP-392-000001345 | to | ELP-392-000001346 |
| ELP-392-000001348 | to | ELP-392-000001351 |

| | | |
|---|---|---|
| ELP-392-000001353 | to | ELP-392-000001359 |
| ELP-392-000001361 | to | ELP-392-000001370 |
| ELP-392-000001372 | to | ELP-392-000001384 |
| ELP-392-000001386 | to | ELP-392-000001412 |
| ELP-392-000001414 | to | ELP-392-000001415 |
| ELP-392-000001418 | to | ELP-392-000001425 |
| ELP-392-000001427 | to | ELP-392-000001433 |
| ELP-392-000001436 | to | ELP-392-000001436 |
| ELP-392-000001438 | to | ELP-392-000001441 |
| ELP-392-000001445 | to | ELP-392-000001455 |
| ELP-392-000001457 | to | ELP-392-000001460 |
| ELP-392-000001462 | to | ELP-392-000001474 |
| ELP-392-000001476 | to | ELP-392-000001486 |
| ELP-392-000001488 | to | ELP-392-000001492 |
| ELP-392-000001494 | to | ELP-392-000001496 |
| ELP-392-000001498 | to | ELP-392-000001510 |
| ELP-392-000001512 | to | ELP-392-000001518 |
| ELP-392-000001520 | to | ELP-392-000001520 |
| ELP-392-000001522 | to | ELP-392-000001545 |
| ELP-392-000001547 | to | ELP-392-000001549 |
| ELP-392-000001551 | to | ELP-392-000001551 |
| ELP-392-000001554 | to | ELP-392-000001560 |
| ELP-392-000001562 | to | ELP-392-000001562 |
| ELP-392-000001564 | to | ELP-392-000001567 |
| ELP-392-000001569 | to | ELP-392-000001574 |
| ELP-392-000001576 | to | ELP-392-000001583 |
| ELP-392-000001585 | to | ELP-392-000001589 |
| ELP-392-000001593 | to | ELP-392-000001604 |
| ELP-392-000001606 | to | ELP-392-000001619 |
| ELP-392-000001621 | to | ELP-392-000001633 |
| ELP-392-000001635 | to | ELP-392-000001638 |
| ELP-392-000001640 | to | ELP-392-000001640 |
| ELP-392-000001642 | to | ELP-392-000001642 |
| ELP-392-000001644 | to | ELP-392-000001646 |
| ELP-392-000001649 | to | ELP-392-000001653 |
| ELP-392-000001655 | to | ELP-392-000001657 |
| ELP-392-000001659 | to | ELP-392-000001660 |
| ELP-392-000001662 | to | ELP-392-000001664 |
| ELP-392-000001666 | to | ELP-392-000001666 |
| ELP-392-000001668 | to | ELP-392-000001684 |
| ELP-392-000001686 | to | ELP-392-000001687 |
| ELP-392-000001689 | to | ELP-392-000001698 |
| ELP-392-000001701 | to | ELP-392-000001701 |
| ELP-392-000001703 | to | ELP-392-000001711 |

| | | |
|---|---|---|
| ELP-392-000001713 | to | ELP-392-000001713 |
| ELP-392-000001716 | to | ELP-392-000001727 |
| ELP-392-000001729 | to | ELP-392-000001739 |
| ELP-392-000001741 | to | ELP-392-000001747 |
| ELP-392-000001749 | to | ELP-392-000001753 |
| ELP-392-000001755 | to | ELP-392-000001764 |
| ELP-392-000001766 | to | ELP-392-000001766 |
| ELP-392-000001768 | to | ELP-392-000001768 |
| ELP-392-000001770 | to | ELP-392-000001770 |
| ELP-392-000001772 | to | ELP-392-000001775 |
| ELP-392-000001777 | to | ELP-392-000001785 |
| ELP-392-000001787 | to | ELP-392-000001787 |
| ELP-392-000001789 | to | ELP-392-000001797 |
| ELP-392-000001799 | to | ELP-392-000001824 |
| ELP-392-000001828 | to | ELP-392-000001828 |
| ELP-392-000001830 | to | ELP-392-000001839 |
| ELP-392-000001841 | to | ELP-392-000001857 |
| ELP-392-000001861 | to | ELP-392-000001863 |
| ELP-392-000001866 | to | ELP-392-000001867 |
| ELP-392-000001869 | to | ELP-392-000001874 |
| ELP-392-000001876 | to | ELP-392-000001877 |
| ELP-392-000001879 | to | ELP-392-000001880 |
| ELP-392-000001882 | to | ELP-392-000001894 |
| ELP-392-000001896 | to | ELP-392-000001900 |
| ELP-392-000001902 | to | ELP-392-000001907 |
| ELP-392-000001911 | to | ELP-392-000001913 |
| ELP-392-000001915 | to | ELP-392-000001917 |
| ELP-392-000001919 | to | ELP-392-000001919 |
| ELP-392-000001921 | to | ELP-392-000001921 |
| ELP-392-000001923 | to | ELP-392-000001934 |
| ELP-392-000001937 | to | ELP-392-000001937 |
| ELP-392-000001939 | to | ELP-392-000001946 |
| ELP-392-000001948 | to | ELP-392-000001954 |
| ELP-392-000001957 | to | ELP-392-000001958 |
| ELP-392-000001960 | to | ELP-392-000001970 |
| ELP-392-000001972 | to | ELP-392-000001975 |
| ELP-392-000001977 | to | ELP-392-000001977 |
| ELP-392-000001979 | to | ELP-392-000001983 |
| ELP-392-000001985 | to | ELP-392-000001985 |
| ELP-392-000001987 | to | ELP-392-000001998 |
| ELP-392-000002000 | to | ELP-392-000002002 |
| ELP-392-000002004 | to | ELP-392-000002021 |
| ELP-392-000002023 | to | ELP-392-000002027 |
| ELP-392-000002030 | to | ELP-392-000002030 |

| | | |
|---|---|---|
| ELP-392-000002034 | to | ELP-392-000002037 |
| ELP-392-000002039 | to | ELP-392-000002042 |
| ELP-392-000002044 | to | ELP-392-000002057 |
| ELP-392-000002059 | to | ELP-392-000002066 |
| ELP-392-000002068 | to | ELP-392-000002084 |
| ELP-392-000002086 | to | ELP-392-000002090 |
| ELP-392-000002093 | to | ELP-392-000002095 |
| ELP-392-000002097 | to | ELP-392-000002108 |
| ELP-392-000002110 | to | ELP-392-000002111 |
| ELP-392-000002113 | to | ELP-392-000002113 |
| ELP-392-000002115 | to | ELP-392-000002117 |
| ELP-392-000002119 | to | ELP-392-000002126 |
| ELP-392-000002128 | to | ELP-392-000002129 |
| ELP-392-000002131 | to | ELP-392-000002131 |
| ELP-392-000002133 | to | ELP-392-000002144 |
| ELP-392-000002146 | to | ELP-392-000002147 |
| ELP-392-000002149 | to | ELP-392-000002154 |
| ELP-392-000002156 | to | ELP-392-000002160 |
| ELP-392-000002162 | to | ELP-392-000002163 |
| ELP-392-000002165 | to | ELP-392-000002176 |
| ELP-392-000002179 | to | ELP-392-000002179 |
| ELP-392-000002181 | to | ELP-392-000002183 |
| ELP-392-000002185 | to | ELP-392-000002191 |
| ELP-392-000002193 | to | ELP-392-000002200 |
| ELP-392-000002202 | to | ELP-392-000002211 |
| ELP-392-000002213 | to | ELP-392-000002213 |
| ELP-392-000002215 | to | ELP-392-000002219 |
| ELP-392-000002222 | to | ELP-392-000002229 |
| ELP-392-000002231 | to | ELP-392-000002232 |
| ELP-392-000002234 | to | ELP-392-000002236 |
| ELP-392-000002238 | to | ELP-392-000002253 |
| ELP-392-000002255 | to | ELP-392-000002260 |
| ELP-392-000002263 | to | ELP-392-000002264 |
| ELP-392-000002266 | to | ELP-392-000002267 |
| ELP-392-000002269 | to | ELP-392-000002290 |
| ELP-392-000002292 | to | ELP-392-000002303 |
| ELP-392-000002306 | to | ELP-392-000002310 |
| ELP-392-000002312 | to | ELP-392-000002315 |
| ELP-392-000002317 | to | ELP-392-000002322 |
| ELP-392-000002324 | to | ELP-392-000002327 |
| ELP-392-000002329 | to | ELP-392-000002330 |
| ELP-392-000002332 | to | ELP-392-000002337 |
| ELP-392-000002340 | to | ELP-392-000002345 |
| ELP-392-000002347 | to | ELP-392-000002347 |

| | | |
|---|---|---|
| ELP-392-000002349 | to | ELP-392-000002353 |
| ELP-392-000002355 | to | ELP-392-000002359 |
| ELP-392-000002361 | to | ELP-392-000002361 |
| ELP-392-000002364 | to | ELP-392-000002368 |
| ELP-392-000002371 | to | ELP-392-000002376 |
| ELP-392-000002378 | to | ELP-392-000002378 |
| ELP-392-000002380 | to | ELP-392-000002380 |
| ELP-392-000002382 | to | ELP-392-000002392 |
| ELP-392-000002396 | to | ELP-392-000002396 |
| ELP-392-000002399 | to | ELP-392-000002403 |
| ELP-392-000002405 | to | ELP-392-000002423 |
| ELP-392-000002425 | to | ELP-392-000002443 |
| ELP-392-000002445 | to | ELP-392-000002452 |
| ELP-392-000002454 | to | ELP-392-000002472 |
| ELP-392-000002474 | to | ELP-392-000002478 |
| ELP-392-000002480 | to | ELP-392-000002497 |
| ELP-392-000002499 | to | ELP-392-000002508 |
| ELP-392-000002510 | to | ELP-392-000002522 |
| ELP-392-000002525 | to | ELP-392-000002528 |
| ELP-392-000002530 | to | ELP-392-000002538 |
| ELP-392-000002540 | to | ELP-392-000002542 |
| ELP-392-000002545 | to | ELP-392-000002555 |
| ELP-392-000002558 | to | ELP-392-000002565 |
| ELP-392-000002569 | to | ELP-392-000002573 |
| ELP-392-000002575 | to | ELP-392-000002576 |
| ELP-392-000002578 | to | ELP-392-000002595 |
| ELP-392-000002598 | to | ELP-392-000002614 |
| ELP-392-000002618 | to | ELP-392-000002626 |
| ELP-392-000002629 | to | ELP-392-000002634 |
| ELP-392-000002636 | to | ELP-392-000002636 |
| ELP-392-000002639 | to | ELP-392-000002639 |
| ELP-392-000002641 | to | ELP-392-000002646 |
| ELP-392-000002648 | to | ELP-392-000002650 |
| ELP-392-000002652 | to | ELP-392-000002662 |
| ELP-392-000002664 | to | ELP-392-000002666 |
| ELP-392-000002668 | to | ELP-392-000002672 |
| ELP-392-000002674 | to | ELP-392-000002683 |
| ELP-392-000002685 | to | ELP-392-000002699 |
| ELP-392-000002701 | to | ELP-392-000002716 |
| ELP-392-000002718 | to | ELP-392-000002720 |
| ELP-392-000002722 | to | ELP-392-000002723 |
| ELP-392-000002725 | to | ELP-392-000002725 |
| ELP-392-000002728 | to | ELP-392-000002729 |
| ELP-392-000002731 | to | ELP-392-000002731 |

| | | |
|---|---|---|
| ELP-392-000002733 | to | ELP-392-000002739 |
| ELP-392-000002741 | to | ELP-392-000002742 |
| ELP-392-000002745 | to | ELP-392-000002754 |
| ELP-392-000002756 | to | ELP-392-000002760 |
| ELP-392-000002762 | to | ELP-392-000002764 |
| ELP-392-000002766 | to | ELP-392-000002766 |
| ELP-392-000002768 | to | ELP-392-000002771 |
| ELP-392-000002774 | to | ELP-392-000002788 |
| ELP-392-000002790 | to | ELP-392-000002791 |
| ELP-392-000002795 | to | ELP-392-000002795 |
| ELP-392-000002798 | to | ELP-392-000002806 |
| ELP-392-000002808 | to | ELP-392-000002818 |
| ELP-392-000002820 | to | ELP-392-000002821 |
| ELP-392-000002823 | to | ELP-392-000002823 |
| ELP-392-000002826 | to | ELP-392-000002842 |
| ELP-392-000002844 | to | ELP-392-000002850 |
| ELP-392-000002852 | to | ELP-392-000002872 |
| ELP-392-000002874 | to | ELP-392-000002875 |
| ELP-392-000002877 | to | ELP-392-000002890 |
| ELP-392-000002893 | to | ELP-392-000002893 |
| ELP-392-000002895 | to | ELP-392-000002897 |
| ELP-392-000002899 | to | ELP-392-000002913 |
| ELP-392-000002916 | to | ELP-392-000002930 |
| ELP-392-000002932 | to | ELP-392-000002935 |
| ELP-392-000002937 | to | ELP-392-000002944 |
| ELP-392-000002946 | to | ELP-392-000002951 |
| ELP-392-000002953 | to | ELP-392-000002969 |
| ELP-392-000002971 | to | ELP-392-000002976 |
| ELP-392-000002978 | to | ELP-392-000002979 |
| ELP-392-000002981 | to | ELP-392-000002983 |
| ELP-392-000002985 | to | ELP-392-000002986 |
| ELP-392-000002988 | to | ELP-392-000002992 |
| ELP-392-000002994 | to | ELP-392-000002995 |
| ELP-392-000002997 | to | ELP-392-000003002 |
| ELP-392-000003004 | to | ELP-392-000003007 |
| ELP-392-000003009 | to | ELP-392-000003010 |
| ELP-392-000003012 | to | ELP-392-000003013 |
| ELP-392-000003015 | to | ELP-392-000003018 |
| ELP-392-000003020 | to | ELP-392-000003036 |
| ELP-392-000003039 | to | ELP-392-000003043 |
| ELP-392-000003045 | to | ELP-392-000003048 |
| ELP-392-000003052 | to | ELP-392-000003057 |
| ELP-392-000003059 | to | ELP-392-000003067 |
| ELP-392-000003069 | to | ELP-392-000003069 |

| | | |
|---|---|---|
| ELP-392-000003071 | to | ELP-392-000003080 |
| ELP-392-000003082 | to | ELP-392-000003085 |
| ELP-392-000003087 | to | ELP-392-000003103 |
| ELP-392-000003105 | to | ELP-392-000003145 |
| ELP-392-000003147 | to | ELP-392-000003151 |
| ELP-392-000003153 | to | ELP-392-000003164 |
| ELP-392-000003166 | to | ELP-392-000003171 |
| ELP-392-000003173 | to | ELP-392-000003177 |
| ELP-392-000003179 | to | ELP-392-000003187 |
| ELP-392-000003189 | to | ELP-392-000003190 |
| ELP-392-000003192 | to | ELP-392-000003194 |
| ELP-392-000003196 | to | ELP-392-000003209 |
| ELP-392-000003212 | to | ELP-392-000003216 |
| ELP-392-000003218 | to | ELP-392-000003219 |
| ELP-392-000003221 | to | ELP-392-000003234 |
| ELP-392-000003236 | to | ELP-392-000003237 |
| ELP-392-000003239 | to | ELP-392-000003242 |
| ELP-392-000003245 | to | ELP-392-000003267 |
| ELP-392-000003269 | to | ELP-392-000003288 |
| ELP-392-000003291 | to | ELP-392-000003292 |
| ELP-392-000003294 | to | ELP-392-000003296 |
| ELP-392-000003298 | to | ELP-392-000003302 |
| ELP-392-000003308 | to | ELP-392-000003308 |
| ELP-392-000003311 | to | ELP-392-000003318 |
| ELP-392-000003320 | to | ELP-392-000003339 |
| ELP-392-000003342 | to | ELP-392-000003342 |
| ELP-392-000003345 | to | ELP-392-000003346 |
| ELP-392-000003348 | to | ELP-392-000003370 |
| ELP-392-000003374 | to | ELP-392-000003379 |
| ELP-392-000003381 | to | ELP-392-000003382 |
| ELP-392-000003385 | to | ELP-392-000003403 |
| ELP-392-000003405 | to | ELP-392-000003405 |
| ELP-392-000003411 | to | ELP-392-000003413 |
| ELP-392-000003418 | to | ELP-392-000003429 |
| ELP-392-000003432 | to | ELP-392-000003433 |
| ELP-392-000003436 | to | ELP-392-000003436 |
| ELP-392-000003438 | to | ELP-392-000003438 |
| ELP-392-000003440 | to | ELP-392-000003463 |
| ELP-392-000003465 | to | ELP-392-000003465 |
| ELP-392-000003467 | to | ELP-392-000003490 |
| ELP-392-000003492 | to | ELP-392-000003492 |
| ELP-392-000003494 | to | ELP-392-000003501 |
| ELP-392-000003504 | to | ELP-392-000003511 |
| ELP-392-000003514 | to | ELP-392-000003514 |

| | | |
|---|---|---|
| ELP-392-000003516 | to | ELP-392-000003520 |
| ELP-392-000003522 | to | ELP-392-000003522 |
| ELP-392-000003524 | to | ELP-392-000003524 |
| ELP-392-000003526 | to | ELP-392-000003527 |
| ELP-392-000003530 | to | ELP-392-000003530 |
| ELP-392-000003532 | to | ELP-392-000003532 |
| ELP-392-000003534 | to | ELP-392-000003535 |
| ELP-392-000003537 | to | ELP-392-000003537 |
| ELP-392-000003539 | to | ELP-392-000003541 |
| ELP-392-000003543 | to | ELP-392-000003545 |
| ELP-392-000003548 | to | ELP-392-000003550 |
| ELP-392-000003552 | to | ELP-392-000003562 |
| ELP-392-000003564 | to | ELP-392-000003565 |
| ELP-392-000003567 | to | ELP-392-000003567 |
| ELP-392-000003569 | to | ELP-392-000003571 |
| ELP-392-000003575 | to | ELP-392-000003575 |
| ELP-392-000003577 | to | ELP-392-000003587 |
| ELP-392-000003590 | to | ELP-392-000003599 |
| ELP-392-000003601 | to | ELP-392-000003603 |
| ELP-392-000003605 | to | ELP-392-000003610 |
| ELP-392-000003612 | to | ELP-392-000003624 |
| ELP-392-000003626 | to | ELP-392-000003638 |
| ELP-392-000003640 | to | ELP-392-000003662 |
| ELP-392-000003664 | to | ELP-392-000003666 |
| ELP-392-000003668 | to | ELP-392-000003669 |
| ELP-392-000003671 | to | ELP-392-000003673 |
| ELP-392-000003677 | to | ELP-392-000003679 |
| ELP-392-000003682 | to | ELP-392-000003682 |
| ELP-392-000003686 | to | ELP-392-000003689 |
| ELP-392-000003691 | to | ELP-392-000003697 |
| ELP-392-000003701 | to | ELP-392-000003702 |
| ELP-392-000003705 | to | ELP-392-000003705 |
| ELP-392-000003707 | to | ELP-392-000003710 |
| ELP-392-000003712 | to | ELP-392-000003712 |
| ELP-392-000003716 | to | ELP-392-000003716 |
| ELP-392-000003722 | to | ELP-392-000003722 |
| ELP-392-000003726 | to | ELP-392-000003727 |
| ELP-392-000003730 | to | ELP-392-000003732 |
| ELP-392-000003734 | to | ELP-392-000003737 |
| ELP-392-000003739 | to | ELP-392-000003740 |
| ELP-392-000003745 | to | ELP-392-000003747 |
| ELP-392-000003749 | to | ELP-392-000003763 |
| ELP-392-000003767 | to | ELP-392-000003767 |
| ELP-392-000003769 | to | ELP-392-000003778 |

| | | |
|---|---|---|
| ELP-392-000003781 | to | ELP-392-000003781 |
| ELP-392-000003785 | to | ELP-392-000003785 |
| ELP-392-000003788 | to | ELP-392-000003790 |
| ELP-392-000003792 | to | ELP-392-000003792 |
| ELP-392-000003795 | to | ELP-392-000003795 |
| ELP-392-000003797 | to | ELP-392-000003797 |
| ELP-392-000003800 | to | ELP-392-000003800 |
| ELP-392-000003802 | to | ELP-392-000003802 |
| ELP-392-000003807 | to | ELP-392-000003807 |
| ELP-392-000003811 | to | ELP-392-000003811 |
| ELP-392-000003814 | to | ELP-392-000003814 |
| ELP-392-000003816 | to | ELP-392-000003817 |
| ELP-392-000003819 | to | ELP-392-000003819 |
| ELP-392-000003822 | to | ELP-392-000003833 |
| ELP-392-000003835 | to | ELP-392-000003839 |
| ELP-392-000003841 | to | ELP-392-000003849 |
| ELP-392-000003851 | to | ELP-392-000003851 |
| ELP-392-000003853 | to | ELP-392-000003854 |
| ELP-392-000003858 | to | ELP-392-000003858 |
| ELP-392-000003860 | to | ELP-392-000003860 |
| ELP-392-000003862 | to | ELP-392-000003865 |
| ELP-392-000003868 | to | ELP-392-000003871 |
| ELP-392-000003873 | to | ELP-392-000003874 |
| ELP-392-000003876 | to | ELP-392-000003887 |
| ELP-392-000003891 | to | ELP-392-000003900 |
| ELP-392-000003907 | to | ELP-392-000003908 |
| ELP-392-000003910 | to | ELP-392-000003910 |
| ELP-392-000003913 | to | ELP-392-000003921 |
| ELP-392-000003925 | to | ELP-392-000003928 |
| ELP-392-000003930 | to | ELP-392-000003943 |
| ELP-392-000003945 | to | ELP-392-000003950 |
| ELP-392-000003954 | to | ELP-392-000003959 |
| ELP-392-000003961 | to | ELP-392-000003969 |
| ELP-392-000003971 | to | ELP-392-000003992 |
| ELP-392-000003994 | to | ELP-392-000003998 |
| ELP-392-000004000 | to | ELP-392-000004000 |
| ELP-392-000004002 | to | ELP-392-000004004 |
| ELP-392-000004006 | to | ELP-392-000004009 |
| ELP-392-000004011 | to | ELP-392-000004016 |
| ELP-392-000004025 | to | ELP-392-000004055 |
| ELP-392-000004057 | to | ELP-392-000004063 |
| ELP-392-000004065 | to | ELP-392-000004066 |
| ELP-392-000004068 | to | ELP-392-000004073 |
| ELP-392-000004075 | to | ELP-392-000004075 |

| | | |
|---|---|---|
| ELP-392-000004077 | to | ELP-392-000004083 |
| ELP-392-000004085 | to | ELP-392-000004086 |
| ELP-392-000004093 | to | ELP-392-000004100 |
| ELP-392-000004102 | to | ELP-392-000004116 |
| ELP-392-000004118 | to | ELP-392-000004141 |
| ELP-392-000004143 | to | ELP-392-000004152 |
| ELP-392-000004154 | to | ELP-392-000004167 |
| ELP-392-000004169 | to | ELP-392-000004175 |
| ELP-392-000004177 | to | ELP-392-000004189 |
| ELP-392-000004192 | to | ELP-392-000004197 |
| ELP-392-000004199 | to | ELP-392-000004202 |
| ELP-392-000004204 | to | ELP-392-000004204 |
| ELP-392-000004207 | to | ELP-392-000004214 |
| ELP-392-000004217 | to | ELP-392-000004217 |
| ELP-392-000004219 | to | ELP-392-000004234 |
| ELP-392-000004236 | to | ELP-392-000004238 |
| ELP-392-000004240 | to | ELP-392-000004248 |
| ELP-392-000004251 | to | ELP-392-000004253 |
| ELP-392-000004255 | to | ELP-392-000004262 |
| ELP-392-000004265 | to | ELP-392-000004270 |
| ELP-392-000004272 | to | ELP-392-000004272 |
| ELP-392-000004274 | to | ELP-392-000004279 |
| ELP-392-000004281 | to | ELP-392-000004283 |
| ELP-392-000004285 | to | ELP-392-000004297 |
| ELP-392-000004300 | to | ELP-392-000004325 |
| ELP-392-000004327 | to | ELP-392-000004328 |
| ELP-392-000004336 | to | ELP-392-000004350 |
| ELP-392-000004352 | to | ELP-392-000004353 |
| ELP-392-000004356 | to | ELP-392-000004356 |
| ELP-392-000004359 | to | ELP-392-000004372 |
| ELP-392-000004374 | to | ELP-392-000004374 |
| ELP-392-000004376 | to | ELP-392-000004405 |
| ELP-392-000004407 | to | ELP-392-000004409 |
| ELP-392-000004411 | to | ELP-392-000004411 |
| ELP-392-000004416 | to | ELP-392-000004420 |
| ELP-392-000004424 | to | ELP-392-000004426 |
| ELP-392-000004428 | to | ELP-392-000004436 |
| ELP-392-000004438 | to | ELP-392-000004441 |
| ELP-392-000004443 | to | ELP-392-000004443 |
| ELP-392-000004445 | to | ELP-392-000004445 |
| ELP-392-000004447 | to | ELP-392-000004479 |
| ELP-392-000004481 | to | ELP-392-000004482 |
| ELP-392-000004485 | to | ELP-392-000004485 |
| ELP-392-000004487 | to | ELP-392-000004510 |

| | | |
|---|---|---|
| ELP-392-000004513 | to | ELP-392-000004528 |
| ELP-392-000004530 | to | ELP-392-000004534 |
| ELP-392-000004536 | to | ELP-392-000004544 |
| ELP-392-000004547 | to | ELP-392-000004548 |
| ELP-392-000004550 | to | ELP-392-000004550 |
| ELP-392-000004552 | to | ELP-392-000004552 |
| ELP-392-000004555 | to | ELP-392-000004568 |
| ELP-392-000004572 | to | ELP-392-000004572 |
| ELP-392-000004577 | to | ELP-392-000004578 |
| ELP-392-000004580 | to | ELP-392-000004585 |
| ELP-392-000004587 | to | ELP-392-000004588 |
| ELP-392-000004590 | to | ELP-392-000004592 |
| ELP-392-000004595 | to | ELP-392-000004618 |
| ELP-392-000004620 | to | ELP-392-000004622 |
| ELP-392-000004624 | to | ELP-392-000004625 |
| ELP-392-000004627 | to | ELP-392-000004633 |
| ELP-392-000004636 | to | ELP-392-000004636 |
| ELP-392-000004639 | to | ELP-392-000004659 |
| ELP-392-000004661 | to | ELP-392-000004663 |
| ELP-392-000004665 | to | ELP-392-000004666 |
| ELP-392-000004668 | to | ELP-392-000004668 |
| ELP-392-000004670 | to | ELP-392-000004681 |
| ELP-392-000004683 | to | ELP-392-000004685 |
| ELP-392-000004687 | to | ELP-392-000004693 |
| ELP-392-000004696 | to | ELP-392-000004699 |
| ELP-392-000004701 | to | ELP-392-000004702 |
| ELP-392-000004704 | to | ELP-392-000004710 |
| ELP-392-000004713 | to | ELP-392-000004715 |
| ELP-392-000004717 | to | ELP-392-000004733 |
| ELP-392-000004735 | to | ELP-392-000004742 |
| ELP-392-000004744 | to | ELP-392-000004747 |
| ELP-392-000004750 | to | ELP-392-000004753 |
| ELP-392-000004755 | to | ELP-392-000004755 |
| ELP-392-000004758 | to | ELP-392-000004759 |
| ELP-392-000004761 | to | ELP-392-000004764 |
| ELP-392-000004766 | to | ELP-392-000004766 |
| ELP-392-000004768 | to | ELP-392-000004768 |
| ELP-392-000004770 | to | ELP-392-000004770 |
| ELP-392-000004772 | to | ELP-392-000004775 |
| ELP-392-000004777 | to | ELP-392-000004777 |
| ELP-392-000004780 | to | ELP-392-000004780 |
| ELP-392-000004785 | to | ELP-392-000004785 |
| ELP-392-000004788 | to | ELP-392-000004788 |
| ELP-392-000004790 | to | ELP-392-000004793 |

| | | |
|---|---|---|
| ELP-392-000004797 | to | ELP-392-000004797 |
| ELP-392-000004802 | to | ELP-392-000004803 |
| ELP-392-000004805 | to | ELP-392-000004809 |
| ELP-392-000004815 | to | ELP-392-000004819 |
| ELP-392-000004821 | to | ELP-392-000004829 |
| ELP-392-000004831 | to | ELP-392-000004836 |
| ELP-392-000004838 | to | ELP-392-000004848 |
| ELP-392-000004850 | to | ELP-392-000004851 |
| ELP-392-000004854 | to | ELP-392-000004856 |
| ELP-392-000004858 | to | ELP-392-000004858 |
| ELP-392-000004860 | to | ELP-392-000004861 |
| ELP-392-000004863 | to | ELP-392-000004866 |
| ELP-392-000004868 | to | ELP-392-000004880 |
| ELP-392-000004882 | to | ELP-392-000004888 |
| ELP-392-000004890 | to | ELP-392-000004897 |
| ELP-392-000004899 | to | ELP-392-000004902 |
| ELP-392-000004904 | to | ELP-392-000004904 |
| ELP-392-000004906 | to | ELP-392-000004906 |
| ELP-392-000004908 | to | ELP-392-000004917 |
| ELP-392-000004919 | to | ELP-392-000004943 |
| ELP-392-000004945 | to | ELP-392-000004947 |
| ELP-392-000004949 | to | ELP-392-000004954 |
| ELP-392-000004956 | to | ELP-392-000004967 |
| ELP-392-000004969 | to | ELP-392-000004976 |
| ELP-392-000004978 | to | ELP-392-000004986 |
| ELP-392-000004988 | to | ELP-392-000004998 |
| ELP-392-000005001 | to | ELP-392-000005006 |
| ELP-392-000005008 | to | ELP-392-000005021 |
| ELP-392-000005023 | to | ELP-392-000005063 |
| ELP-392-000005066 | to | ELP-392-000005068 |
| ELP-392-000005070 | to | ELP-392-000005074 |
| ELP-392-000005076 | to | ELP-392-000005078 |
| ELP-392-000005080 | to | ELP-392-000005080 |
| ELP-392-000005082 | to | ELP-392-000005087 |
| ELP-392-000005089 | to | ELP-392-000005095 |
| ELP-392-000005097 | to | ELP-392-000005104 |
| ELP-392-000005106 | to | ELP-392-000005110 |
| ELP-392-000005112 | to | ELP-392-000005115 |
| ELP-392-000005117 | to | ELP-392-000005119 |
| ELP-392-000005121 | to | ELP-392-000005123 |
| ELP-392-000005125 | to | ELP-392-000005128 |
| ELP-392-000005130 | to | ELP-392-000005130 |
| ELP-392-000005132 | to | ELP-392-000005140 |
| ELP-392-000005142 | to | ELP-392-000005156 |

| | | |
|---|---|---|
| ELP-392-000005158 | to | ELP-392-000005162 |
| ELP-392-000005165 | to | ELP-392-000005175 |
| ELP-392-000005177 | to | ELP-392-000005180 |
| ELP-392-000005182 | to | ELP-392-000005191 |
| ELP-392-000005193 | to | ELP-392-000005195 |
| ELP-392-000005197 | to | ELP-392-000005202 |
| ELP-392-000005204 | to | ELP-392-000005206 |
| ELP-392-000005208 | to | ELP-392-000005211 |
| ELP-392-000005213 | to | ELP-392-000005238 |
| ELP-392-000005240 | to | ELP-392-000005260 |
| ELP-392-000005262 | to | ELP-392-000005272 |
| ELP-392-000005274 | to | ELP-392-000005278 |
| ELP-392-000005281 | to | ELP-392-000005302 |
| ELP-392-000005304 | to | ELP-392-000005307 |
| ELP-392-000005309 | to | ELP-392-000005327 |
| ELP-392-000005329 | to | ELP-392-000005341 |
| ELP-392-000005343 | to | ELP-392-000005354 |
| ELP-392-000005356 | to | ELP-392-000005359 |
| ELP-392-000005361 | to | ELP-392-000005363 |
| ELP-392-000005366 | to | ELP-392-000005368 |
| ELP-392-000005370 | to | ELP-392-000005371 |
| ELP-392-000005373 | to | ELP-392-000005375 |
| ELP-392-000005377 | to | ELP-392-000005380 |
| ELP-392-000005383 | to | ELP-392-000005389 |
| ELP-392-000005391 | to | ELP-392-000005392 |
| ELP-392-000005394 | to | ELP-392-000005399 |
| ELP-392-000005402 | to | ELP-392-000005418 |
| ELP-392-000005420 | to | ELP-392-000005425 |
| ELP-392-000005427 | to | ELP-392-000005438 |
| ELP-392-000005441 | to | ELP-392-000005442 |
| ELP-392-000005445 | to | ELP-392-000005446 |
| ELP-392-000005448 | to | ELP-392-000005451 |
| ELP-392-000005454 | to | ELP-392-000005457 |
| ELP-392-000005459 | to | ELP-392-000005462 |
| ELP-392-000005464 | to | ELP-392-000005466 |
| ELP-392-000005468 | to | ELP-392-000005469 |
| ELP-392-000005472 | to | ELP-392-000005474 |
| ELP-392-000005478 | to | ELP-392-000005481 |
| ELP-392-000005483 | to | ELP-392-000005488 |
| ELP-392-000005490 | to | ELP-392-000005494 |
| ELP-392-000005496 | to | ELP-392-000005513 |
| ELP-392-000005515 | to | ELP-392-000005520 |
| ELP-392-000005522 | to | ELP-392-000005534 |
| ELP-392-000005536 | to | ELP-392-000005541 |

| | | |
|---|---|---|
| ELP-392-000005543 | to | ELP-392-000005543 |
| ELP-392-000005545 | to | ELP-392-000005567 |
| ELP-392-000005569 | to | ELP-392-000005576 |
| ELP-392-000005579 | to | ELP-392-000005584 |
| ELP-392-000005586 | to | ELP-392-000005586 |
| ELP-392-000005590 | to | ELP-392-000005592 |
| ELP-392-000005594 | to | ELP-392-000005605 |
| ELP-392-000005607 | to | ELP-392-000005611 |
| ELP-392-000005613 | to | ELP-392-000005615 |
| ELP-392-000005617 | to | ELP-392-000005636 |
| ELP-392-000005639 | to | ELP-392-000005640 |
| ELP-392-000005642 | to | ELP-392-000005656 |
| ELP-392-000005658 | to | ELP-392-000005659 |
| ELP-392-000005662 | to | ELP-392-000005667 |
| ELP-392-000005669 | to | ELP-392-000005672 |
| ELP-392-000005674 | to | ELP-392-000005674 |
| ELP-392-000005676 | to | ELP-392-000005678 |
| ELP-392-000005680 | to | ELP-392-000005680 |
| ELP-392-000005683 | to | ELP-392-000005683 |
| ELP-392-000005685 | to | ELP-392-000005688 |
| ELP-392-000005690 | to | ELP-392-000005693 |
| ELP-392-000005695 | to | ELP-392-000005700 |
| ELP-392-000005702 | to | ELP-392-000005702 |
| ELP-392-000005704 | to | ELP-392-000005705 |
| ELP-392-000005707 | to | ELP-392-000005713 |
| ELP-392-000005715 | to | ELP-392-000005727 |
| ELP-392-000005729 | to | ELP-392-000005747 |
| ELP-392-000005749 | to | ELP-392-000005750 |
| ELP-392-000005752 | to | ELP-392-000005752 |
| ELP-392-000005755 | to | ELP-392-000005759 |
| ELP-392-000005761 | to | ELP-392-000005770 |
| ELP-392-000005772 | to | ELP-392-000005776 |
| ELP-392-000005778 | to | ELP-392-000005779 |
| ELP-392-000005781 | to | ELP-392-000005782 |
| ELP-392-000005784 | to | ELP-392-000005785 |
| ELP-392-000005787 | to | ELP-392-000005788 |
| ELP-392-000005790 | to | ELP-392-000005790 |
| ELP-392-000005792 | to | ELP-392-000005794 |
| ELP-392-000005796 | to | ELP-392-000005799 |
| ELP-392-000005803 | to | ELP-392-000005811 |
| ELP-392-000005813 | to | ELP-392-000005813 |
| ELP-392-000005815 | to | ELP-392-000005818 |
| ELP-392-000005821 | to | ELP-392-000005823 |
| ELP-392-000005825 | to | ELP-392-000005844 |

| | | |
|---|---|---|
| ELP-392-000005846 | to | ELP-392-000005847 |
| ELP-392-000005849 | to | ELP-392-000005854 |
| ELP-392-000005857 | to | ELP-392-000005867 |
| ELP-392-000005869 | to | ELP-392-000005870 |
| ELP-392-000005872 | to | ELP-392-000005877 |
| ELP-392-000005880 | to | ELP-392-000005883 |
| ELP-392-000005885 | to | ELP-392-000005886 |
| ELP-392-000005889 | to | ELP-392-000005889 |
| ELP-392-000005892 | to | ELP-392-000005892 |
| ELP-392-000005896 | to | ELP-392-000005896 |
| ELP-392-000005898 | to | ELP-392-000005900 |
| ELP-392-000005903 | to | ELP-392-000005905 |
| ELP-392-000005908 | to | ELP-392-000005917 |
| ELP-392-000005919 | to | ELP-392-000005923 |
| ELP-392-000005925 | to | ELP-392-000005930 |
| ELP-392-000005932 | to | ELP-392-000005953 |
| ELP-392-000005955 | to | ELP-392-000005956 |
| ELP-392-000005958 | to | ELP-392-000005960 |
| ELP-392-000005962 | to | ELP-392-000005962 |
| ELP-392-000005964 | to | ELP-392-000005964 |
| ELP-392-000005966 | to | ELP-392-000005972 |
| ELP-392-000005974 | to | ELP-392-000005980 |
| ELP-392-000005982 | to | ELP-392-000006012 |
| ELP-392-000006015 | to | ELP-392-000006042 |
| ELP-392-000006045 | to | ELP-392-000006049 |
| ELP-392-000006052 | to | ELP-392-000006054 |
| ELP-392-000006057 | to | ELP-392-000006060 |
| ELP-392-000006062 | to | ELP-392-000006070 |
| ELP-392-000006072 | to | ELP-392-000006073 |
| ELP-392-000006075 | to | ELP-392-000006075 |
| ELP-392-000006077 | to | ELP-392-000006112 |
| ELP-392-000006114 | to | ELP-392-000006129 |
| ELP-392-000006131 | to | ELP-392-000006136 |
| ELP-392-000006139 | to | ELP-392-000006140 |
| ELP-392-000006142 | to | ELP-392-000006143 |
| ELP-392-000006145 | to | ELP-392-000006151 |
| ELP-392-000006153 | to | ELP-392-000006154 |
| ELP-392-000006156 | to | ELP-392-000006157 |
| ELP-392-000006159 | to | ELP-392-000006224 |
| ELP-392-000006233 | to | ELP-392-000006233 |
| ELP-392-000006235 | to | ELP-392-000006261 |
| ELP-392-000006263 | to | ELP-392-000006305 |
| ELP-392-000006307 | to | ELP-392-000006337 |
| ELP-392-000006339 | to | ELP-392-000006373 |

| | | |
|---|---|---|
| ELP-392-000006375 | to | ELP-392-000006398 |
| ELP-392-000006400 | to | ELP-392-000006409 |
| ELP-392-000006411 | to | ELP-392-000006411 |
| ELP-392-000006413 | to | ELP-392-000006416 |
| ELP-392-000006418 | to | ELP-392-000006439 |
| ELP-392-000006441 | to | ELP-392-000006447 |
| ELP-392-000006449 | to | ELP-392-000006469 |
| ELP-392-000006472 | to | ELP-392-000006491 |
| ELP-392-000006493 | to | ELP-392-000006496 |
| ELP-392-000006498 | to | ELP-392-000006498 |
| ELP-392-000006500 | to | ELP-392-000006500 |
| ELP-392-000006502 | to | ELP-392-000006504 |
| ELP-392-000006506 | to | ELP-392-000006506 |
| ELP-392-000006508 | to | ELP-392-000006522 |
| ELP-392-000006525 | to | ELP-392-000006546 |
| ELP-392-000006548 | to | ELP-392-000006548 |
| ELP-392-000006550 | to | ELP-392-000006550 |
| ELP-392-000006552 | to | ELP-392-000006586 |
| ELP-392-000006588 | to | ELP-392-000006601 |
| ELP-392-000006603 | to | ELP-392-000006614 |
| ELP-392-000006616 | to | ELP-392-000006624 |
| ELP-392-000006626 | to | ELP-392-000006628 |
| ELP-392-000006630 | to | ELP-392-000006644 |
| ELP-392-000006646 | to | ELP-392-000006648 |
| ELP-392-000006651 | to | ELP-392-000006683 |
| ELP-392-000006685 | to | ELP-392-000006688 |
| ELP-392-000006690 | to | ELP-392-000006690 |
| ELP-392-000006692 | to | ELP-392-000006697 |
| ELP-392-000006699 | to | ELP-392-000006709 |
| ELP-392-000006711 | to | ELP-392-000006715 |
| ELP-392-000006718 | to | ELP-392-000006738 |
| ELP-392-000006740 | to | ELP-392-000006740 |
| ELP-392-000006744 | to | ELP-392-000006744 |
| ELP-392-000006748 | to | ELP-392-000006748 |
| ELP-392-000006751 | to | ELP-392-000006777 |
| ELP-392-000006779 | to | ELP-392-000006779 |
| ELP-392-000006781 | to | ELP-392-000006782 |
| ELP-392-000006784 | to | ELP-392-000006802 |
| ELP-392-000006804 | to | ELP-392-000006856 |
| ELP-392-000006858 | to | ELP-392-000006861 |
| ELP-392-000006863 | to | ELP-392-000006895 |
| ELP-392-000006897 | to | ELP-392-000006926 |
| ELP-392-000006928 | to | ELP-392-000006934 |
| ELP-392-000006936 | to | ELP-392-000006941 |

| | | |
|---|---|---|
| ELP-392-000006943 | to | ELP-392-000006951 |
| ELP-392-000006953 | to | ELP-392-000006976 |
| ELP-392-000006979 | to | ELP-392-000006985 |
| ELP-392-000006987 | to | ELP-392-000006990 |
| ELP-392-000006992 | to | ELP-392-000007011 |
| ELP-392-000007015 | to | ELP-392-000007017 |
| ELP-392-000007020 | to | ELP-392-000007020 |
| ELP-392-000007023 | to | ELP-392-000007025 |
| ELP-392-000007031 | to | ELP-392-000007068 |
| ELP-392-000007070 | to | ELP-392-000007070 |
| ELP-392-000007072 | to | ELP-392-000007076 |
| ELP-392-000007078 | to | ELP-392-000007084 |
| ELP-392-000007086 | to | ELP-392-000007086 |
| ELP-392-000007088 | to | ELP-392-000007091 |
| ELP-392-000007095 | to | ELP-392-000007095 |
| ELP-392-000007097 | to | ELP-392-000007105 |
| ELP-392-000007109 | to | ELP-392-000007135 |
| ELP-392-000007137 | to | ELP-392-000007137 |
| ELP-392-000007140 | to | ELP-392-000007140 |
| ELP-392-000007142 | to | ELP-392-000007142 |
| ELP-392-000007146 | to | ELP-392-000007157 |
| ELP-392-000007159 | to | ELP-392-000007164 |
| ELP-392-000007166 | to | ELP-392-000007180 |
| ELP-392-000007187 | to | ELP-392-000007194 |
| ELP-392-000007198 | to | ELP-392-000007205 |
| ELP-392-000007207 | to | ELP-392-000007210 |
| ELP-392-000007213 | to | ELP-392-000007227 |
| ELP-392-000007229 | to | ELP-392-000007237 |
| ELP-392-000007240 | to | ELP-392-000007240 |
| ELP-392-000007242 | to | ELP-392-000007254 |
| ELP-392-000007256 | to | ELP-392-000007265 |
| ELP-392-000007271 | to | ELP-392-000007289 |
| ELP-392-000007291 | to | ELP-392-000007295 |
| ELP-392-000007297 | to | ELP-392-000007300 |
| ELP-392-000007303 | to | ELP-392-000007305 |
| ELP-392-000007307 | to | ELP-392-000007326 |
| ELP-392-000007329 | to | ELP-392-000007333 |
| ELP-392-000007335 | to | ELP-392-000007345 |
| ELP-392-000007347 | to | ELP-392-000007351 |
| ELP-392-000007354 | to | ELP-392-000007367 |
| ELP-392-000007372 | to | ELP-392-000007373 |
| ELP-392-000007378 | to | ELP-392-000007384 |
| ELP-392-000007387 | to | ELP-392-000007387 |
| ELP-392-000007390 | to | ELP-392-000007402 |

| | | |
|---|---|---|
| ELP-392-000007404 | to | ELP-392-000007426 |
| ELP-392-000007428 | to | ELP-392-000007429 |
| ELP-392-000007431 | to | ELP-392-000007432 |
| ELP-392-000007434 | to | ELP-392-000007436 |
| ELP-392-000007438 | to | ELP-392-000007438 |
| ELP-392-000007440 | to | ELP-392-000007442 |
| ELP-392-000007444 | to | ELP-392-000007476 |
| ELP-392-000007478 | to | ELP-392-000007482 |
| ELP-392-000007488 | to | ELP-392-000007488 |
| ELP-392-000007490 | to | ELP-392-000007491 |
| ELP-392-000007493 | to | ELP-392-000007507 |
| ELP-392-000007509 | to | ELP-392-000007521 |
| ELP-392-000007523 | to | ELP-392-000007531 |
| ELP-392-000007537 | to | ELP-392-000007544 |
| ELP-392-000007547 | to | ELP-392-000007558 |
| ELP-392-000007560 | to | ELP-392-000007560 |
| ELP-392-000007562 | to | ELP-392-000007569 |
| ELP-392-000007571 | to | ELP-392-000007571 |
| ELP-392-000007578 | to | ELP-392-000007578 |
| ELP-392-000007583 | to | ELP-392-000007589 |
| ELP-392-000007593 | to | ELP-392-000007598 |
| ELP-392-000007600 | to | ELP-392-000007600 |
| ELP-392-000007602 | to | ELP-392-000007683 |
| ELP-392-000007686 | to | ELP-392-000007705 |
| ELP-392-000007707 | to | ELP-392-000007740 |
| ELP-392-000007742 | to | ELP-392-000007747 |
| ELP-392-000007749 | to | ELP-392-000007764 |
| ELP-392-000007769 | to | ELP-392-000007769 |
| ELP-392-000007772 | to | ELP-392-000007781 |
| ELP-392-000007784 | to | ELP-392-000007802 |
| ELP-392-000007805 | to | ELP-392-000007811 |
| ELP-392-000007815 | to | ELP-392-000007819 |
| ELP-392-000007821 | to | ELP-392-000007825 |
| ELP-392-000007830 | to | ELP-392-000007837 |
| ELP-392-000007841 | to | ELP-392-000007870 |
| ELP-392-000007872 | to | ELP-392-000007872 |
| ELP-392-000007874 | to | ELP-392-000007876 |
| ELP-392-000007878 | to | ELP-392-000007882 |
| ELP-392-000007884 | to | ELP-392-000007884 |
| ELP-392-000007886 | to | ELP-392-000007888 |
| ELP-392-000007890 | to | ELP-392-000007891 |
| ELP-392-000007893 | to | ELP-392-000007895 |
| ELP-392-000007906 | to | ELP-392-000007907 |
| ELP-392-000007913 | to | ELP-392-000007922 |

| | | |
|---|---|---|
| ELP-392-000007925 | to | ELP-392-000007932 |
| ELP-392-000007935 | to | ELP-392-000007938 |
| ELP-392-000007940 | to | ELP-392-000007940 |
| ELP-392-000007943 | to | ELP-392-000007956 |
| ELP-392-000007958 | to | ELP-392-000007963 |
| ELP-392-000007965 | to | ELP-392-000007965 |
| ELP-392-000007967 | to | ELP-392-000007976 |
| ELP-392-000007978 | to | ELP-392-000007979 |
| ELP-392-000007981 | to | ELP-392-000007986 |
| ELP-392-000007989 | to | ELP-392-000007994 |
| ELP-392-000007996 | to | ELP-392-000007997 |
| ELP-392-000008000 | to | ELP-392-000008005 |
| ELP-392-000008008 | to | ELP-392-000008008 |
| ELP-392-000008023 | to | ELP-392-000008023 |
| ELP-392-000008029 | to | ELP-392-000008029 |
| ELP-392-000008033 | to | ELP-392-000008033 |
| ELP-392-000008048 | to | ELP-392-000008053 |
| ELP-392-000008055 | to | ELP-392-000008055 |
| ELP-392-000008057 | to | ELP-392-000008062 |
| ELP-392-000008064 | to | ELP-392-000008098 |
| ELP-392-000008100 | to | ELP-392-000008102 |
| ELP-392-000008104 | to | ELP-392-000008121 |
| ELP-392-000008123 | to | ELP-392-000008125 |
| ELP-392-000008127 | to | ELP-392-000008129 |
| ELP-392-000008132 | to | ELP-392-000008140 |
| ELP-392-000008142 | to | ELP-392-000008143 |
| ELP-392-000008145 | to | ELP-392-000008151 |
| ELP-392-000008155 | to | ELP-392-000008173 |
| ELP-392-000008177 | to | ELP-392-000008181 |
| ELP-392-000008183 | to | ELP-392-000008192 |
| ELP-392-000008197 | to | ELP-392-000008208 |
| ELP-392-000008210 | to | ELP-392-000008210 |
| ELP-392-000008213 | to | ELP-392-000008213 |
| ELP-392-000008215 | to | ELP-392-000008235 |
| ELP-392-000008237 | to | ELP-392-000008239 |
| ELP-392-000008241 | to | ELP-392-000008241 |
| ELP-392-000008244 | to | ELP-392-000008246 |
| ELP-392-000008250 | to | ELP-392-000008253 |
| ELP-392-000008255 | to | ELP-392-000008256 |
| ELP-392-000008260 | to | ELP-392-000008260 |
| ELP-392-000008263 | to | ELP-392-000008268 |
| ELP-392-000008270 | to | ELP-392-000008270 |
| ELP-392-000008275 | to | ELP-392-000008275 |
| ELP-392-000008281 | to | ELP-392-000008283 |

| | | |
|---|---|---|
| ELP-392-000008285 | to | ELP-392-000008286 |
| ELP-392-000008290 | to | ELP-392-000008290 |
| ELP-392-000008292 | to | ELP-392-000008304 |
| ELP-392-000008306 | to | ELP-392-000008306 |
| ELP-392-000008309 | to | ELP-392-000008314 |
| ELP-392-000008316 | to | ELP-392-000008317 |
| ELP-392-000008321 | to | ELP-392-000008324 |
| ELP-392-000008326 | to | ELP-392-000008334 |
| ELP-392-000008337 | to | ELP-392-000008340 |
| ELP-392-000008347 | to | ELP-392-000008361 |
| ELP-392-000008363 | to | ELP-392-000008371 |
| ELP-392-000008373 | to | ELP-392-000008374 |
| ELP-392-000008376 | to | ELP-392-000008380 |
| ELP-392-000008382 | to | ELP-392-000008384 |
| ELP-392-000008386 | to | ELP-392-000008394 |
| ELP-392-000008397 | to | ELP-392-000008407 |
| ELP-392-000008409 | to | ELP-392-000008416 |
| ELP-392-000008418 | to | ELP-392-000008418 |
| ELP-392-000008420 | to | ELP-392-000008434 |
| ELP-392-000008438 | to | ELP-392-000008447 |
| ELP-392-000008451 | to | ELP-392-000008453 |
| ELP-392-000008457 | to | ELP-392-000008476 |
| ELP-392-000008479 | to | ELP-392-000008480 |
| ELP-392-000008482 | to | ELP-392-000008484 |
| ELP-392-000008486 | to | ELP-392-000008497 |
| ELP-392-000008500 | to | ELP-392-000008506 |
| ELP-392-000008508 | to | ELP-392-000008532 |
| ELP-392-000008534 | to | ELP-392-000008540 |
| ELP-392-000008546 | to | ELP-392-000008555 |
| ELP-392-000008557 | to | ELP-392-000008558 |
| ELP-392-000008560 | to | ELP-392-000008570 |
| ELP-392-000008572 | to | ELP-392-000008573 |
| ELP-392-000008576 | to | ELP-392-000008583 |
| ELP-392-000008585 | to | ELP-392-000008600 |
| ELP-392-000008602 | to | ELP-392-000008605 |
| ELP-392-000008607 | to | ELP-392-000008609 |
| ELP-392-000008611 | to | ELP-392-000008613 |
| ELP-392-000008615 | to | ELP-392-000008615 |
| ELP-392-000008617 | to | ELP-392-000008618 |
| ELP-392-000008622 | to | ELP-392-000008622 |
| ELP-392-000008624 | to | ELP-392-000008624 |
| ELP-392-000008626 | to | ELP-392-000008627 |
| ELP-392-000008629 | to | ELP-392-000008630 |
| ELP-392-000008633 | to | ELP-392-000008638 |

| | | |
|---|---|---|
| ELP-392-000008642 | to | ELP-392-000008644 |
| ELP-392-000008646 | to | ELP-392-000008647 |
| ELP-392-000008649 | to | ELP-392-000008656 |
| ELP-392-000008658 | to | ELP-392-000008664 |
| ELP-392-000008666 | to | ELP-392-000008666 |
| ELP-392-000008673 | to | ELP-392-000008676 |
| ELP-392-000008678 | to | ELP-392-000008680 |
| ELP-392-000008683 | to | ELP-392-000008694 |
| ELP-392-000008697 | to | ELP-392-000008698 |
| ELP-392-000008700 | to | ELP-392-000008707 |
| ELP-392-000008709 | to | ELP-392-000008710 |
| ELP-392-000008713 | to | ELP-392-000008725 |
| ELP-392-000008727 | to | ELP-392-000008730 |
| ELP-392-000008732 | to | ELP-392-000008740 |
| ELP-392-000008742 | to | ELP-392-000008751 |
| ELP-392-000008754 | to | ELP-392-000008759 |
| ELP-392-000008762 | to | ELP-392-000008783 |
| ELP-392-000008785 | to | ELP-392-000008789 |
| ELP-392-000008791 | to | ELP-392-000008791 |
| ELP-392-000008795 | to | ELP-392-000008802 |
| ELP-392-000008808 | to | ELP-392-000008813 |
| ELP-392-000008818 | to | ELP-392-000008820 |
| ELP-392-000008822 | to | ELP-392-000008830 |
| ELP-392-000008834 | to | ELP-392-000008834 |
| ELP-392-000008836 | to | ELP-392-000008840 |
| ELP-392-000008842 | to | ELP-392-000008842 |
| ELP-392-000008845 | to | ELP-392-000008846 |
| ELP-392-000008848 | to | ELP-392-000008850 |
| ELP-392-000008853 | to | ELP-392-000008854 |
| ELP-392-000008856 | to | ELP-392-000008857 |
| ELP-392-000008859 | to | ELP-392-000008872 |
| ELP-392-000008874 | to | ELP-392-000008874 |
| ELP-392-000008877 | to | ELP-392-000008877 |
| ELP-392-000008881 | to | ELP-392-000008882 |
| ELP-392-000008884 | to | ELP-392-000008885 |
| ELP-392-000008888 | to | ELP-392-000008903 |
| ELP-392-000008905 | to | ELP-392-000008933 |
| ELP-392-000008935 | to | ELP-392-000008946 |
| ELP-392-000008950 | to | ELP-392-000008954 |
| ELP-392-000008957 | to | ELP-392-000008961 |
| ELP-392-000008964 | to | ELP-392-000008964 |
| ELP-392-000008966 | to | ELP-392-000008970 |
| ELP-392-000008972 | to | ELP-392-000009046 |
| ELP-392-000009048 | to | ELP-392-000009055 |

| | | |
|---|---|---|
| ELP-392-000009057 | to | ELP-392-000009070 |
| ELP-392-000009072 | to | ELP-392-000009075 |
| ELP-392-000009078 | to | ELP-392-000009093 |
| ELP-392-000009095 | to | ELP-392-000009095 |
| ELP-392-000009097 | to | ELP-392-000009100 |
| ELP-392-000009102 | to | ELP-392-000009102 |
| ELP-392-000009104 | to | ELP-392-000009133 |
| ELP-392-000009135 | to | ELP-392-000009135 |
| ELP-392-000009137 | to | ELP-392-000009166 |
| ELP-392-000009168 | to | ELP-392-000009188 |
| ELP-392-000009190 | to | ELP-392-000009190 |
| ELP-392-000009192 | to | ELP-392-000009204 |
| ELP-392-000009206 | to | ELP-392-000009209 |
| ELP-392-000009211 | to | ELP-392-000009228 |
| ELP-392-000009230 | to | ELP-392-000009233 |
| ELP-392-000009237 | to | ELP-392-000009241 |
| ELP-392-000009244 | to | ELP-392-000009244 |
| ELP-392-000009249 | to | ELP-392-000009252 |
| ELP-392-000009254 | to | ELP-392-000009257 |
| ELP-392-000009259 | to | ELP-392-000009261 |
| ELP-392-000009263 | to | ELP-392-000009263 |
| ELP-392-000009266 | to | ELP-392-000009271 |
| ELP-392-000009273 | to | ELP-392-000009273 |
| ELP-392-000009275 | to | ELP-392-000009354 |
| ELP-392-000009357 | to | ELP-392-000009357 |
| ELP-392-000009359 | to | ELP-392-000009378 |
| ELP-392-000009380 | to | ELP-392-000009382 |
| ELP-392-000009384 | to | ELP-392-000009386 |
| ELP-392-000009388 | to | ELP-392-000009403 |
| ELP-392-000009405 | to | ELP-392-000009412 |
| ELP-392-000009416 | to | ELP-392-000009418 |
| ELP-392-000009420 | to | ELP-392-000009429 |
| ELP-392-000009431 | to | ELP-392-000009434 |
| ELP-392-000009438 | to | ELP-392-000009454 |
| ELP-392-000009456 | to | ELP-392-000009465 |
| ELP-392-000009469 | to | ELP-392-000009511 |
| ELP-392-000009513 | to | ELP-392-000009532 |
| ELP-392-000009534 | to | ELP-392-000009537 |
| ELP-392-000009541 | to | ELP-392-000009541 |
| ELP-392-000009544 | to | ELP-392-000009566 |
| ELP-392-000009568 | to | ELP-392-000009569 |
| ELP-392-000009572 | to | ELP-392-000009573 |
| ELP-392-000009579 | to | ELP-392-000009580 |
| ELP-392-000009582 | to | ELP-392-000009592 |

| | | |
|---|---|---|
| ELP-392-000009594 | to | ELP-392-000009594 |
| ELP-392-000009596 | to | ELP-392-000009596 |
| ELP-392-000009598 | to | ELP-392-000009612 |
| ELP-392-000009614 | to | ELP-392-000009614 |
| ELP-392-000009616 | to | ELP-392-000009617 |
| ELP-392-000009619 | to | ELP-392-000009644 |
| ELP-392-000009646 | to | ELP-392-000009668 |
| ELP-392-000009670 | to | ELP-392-000009693 |
| ELP-392-000009696 | to | ELP-392-000009696 |
| ELP-392-000009703 | to | ELP-392-000009710 |
| ELP-392-000009712 | to | ELP-392-000009737 |
| ELP-392-000009739 | to | ELP-392-000009743 |
| ELP-392-000009745 | to | ELP-392-000009745 |
| ELP-392-000009749 | to | ELP-392-000009749 |
| ELP-392-000009752 | to | ELP-392-000009752 |
| ELP-392-000009754 | to | ELP-392-000009754 |
| ELP-392-000009756 | to | ELP-392-000009760 |
| ELP-392-000009762 | to | ELP-392-000009772 |
| ELP-392-000009774 | to | ELP-392-000009795 |
| ELP-392-000009797 | to | ELP-392-000009797 |
| ELP-392-000009799 | to | ELP-392-000009803 |
| ELP-392-000009805 | to | ELP-392-000009822 |
| ELP-392-000009829 | to | ELP-392-000009830 |
| ELP-392-000009832 | to | ELP-392-000009846 |
| ELP-392-000009848 | to | ELP-392-000009848 |
| ELP-392-000009850 | to | ELP-392-000009904 |
| ELP-392-000009907 | to | ELP-392-000010001 |
| ELP-392-000010003 | to | ELP-392-000010007 |
| ELP-392-000010009 | to | ELP-392-000010017 |
| ELP-392-000010019 | to | ELP-392-000010023 |
| ELP-392-000010025 | to | ELP-392-000010025 |
| ELP-392-000010030 | to | ELP-392-000010039 |
| ELP-392-000010042 | to | ELP-392-000010043 |
| ELP-392-000010045 | to | ELP-392-000010045 |
| ELP-392-000010049 | to | ELP-392-000010091 |
| ELP-392-000010093 | to | ELP-392-000010101 |
| ELP-392-000010103 | to | ELP-392-000010114 |
| ELP-392-000010116 | to | ELP-392-000010124 |
| ELP-392-000010127 | to | ELP-392-000010127 |
| ELP-392-000010129 | to | ELP-392-000010153 |
| ELP-392-000010155 | to | ELP-392-000010163 |
| ELP-392-000010165 | to | ELP-392-000010215 |
| ELP-392-000010218 | to | ELP-392-000010238 |
| ELP-392-000010240 | to | ELP-392-000010243 |

| | | |
|---|---|---|
| ELP-392-000010245 | to | ELP-392-000010246 |
| ELP-392-000010250 | to | ELP-392-000010250 |
| ELP-392-000010252 | to | ELP-392-000010256 |
| ELP-392-000010258 | to | ELP-392-000010287 |
| ELP-392-000010290 | to | ELP-392-000010293 |
| ELP-392-000010295 | to | ELP-392-000010296 |
| ELP-392-000010298 | to | ELP-392-000010302 |
| ELP-392-000010304 | to | ELP-392-000010308 |
| ELP-392-000010310 | to | ELP-392-000010310 |
| ELP-392-000010312 | to | ELP-392-000010313 |
| ELP-392-000010315 | to | ELP-392-000010327 |
| ELP-392-000010329 | to | ELP-392-000010341 |
| ELP-392-000010343 | to | ELP-392-000010343 |
| ELP-392-000010345 | to | ELP-392-000010347 |
| ELP-392-000010349 | to | ELP-392-000010351 |
| ELP-392-000010353 | to | ELP-392-000010353 |
| ELP-392-000010355 | to | ELP-392-000010366 |
| ELP-392-000010368 | to | ELP-392-000010375 |
| ELP-392-000010377 | to | ELP-392-000010392 |
| ELP-392-000010394 | to | ELP-392-000010437 |
| ELP-392-000010439 | to | ELP-392-000010462 |
| ELP-392-000010465 | to | ELP-392-000010476 |
| ELP-392-000010478 | to | ELP-392-000010478 |
| ELP-392-000010481 | to | ELP-392-000010488 |
| ELP-392-000010495 | to | ELP-392-000010496 |
| ELP-392-000010498 | to | ELP-392-000010505 |
| ELP-392-000010507 | to | ELP-392-000010521 |
| ELP-392-000010524 | to | ELP-392-000010558 |
| ELP-392-000010560 | to | ELP-392-000010560 |
| ELP-392-000010562 | to | ELP-392-000010589 |
| ELP-392-000010591 | to | ELP-392-000010604 |
| ELP-392-000010607 | to | ELP-392-000010635 |
| ELP-392-000010638 | to | ELP-392-000010641 |
| ELP-392-000010645 | to | ELP-392-000010660 |
| ELP-392-000010678 | to | ELP-392-000010679 |
| ELP-392-000010681 | to | ELP-392-000010681 |
| ELP-392-000010683 | to | ELP-392-000010684 |
| ELP-392-000010687 | to | ELP-392-000010687 |
| ELP-392-000010690 | to | ELP-392-000010712 |
| ELP-392-000010714 | to | ELP-392-000010743 |
| ELP-392-000010745 | to | ELP-392-000010745 |
| ELP-392-000010747 | to | ELP-392-000010747 |
| ELP-392-000010753 | to | ELP-392-000010753 |
| ELP-392-000010756 | to | ELP-392-000010759 |

| | | |
|---|---|---|
| ELP-392-000010761 | to | ELP-392-000010781 |
| ELP-392-000010785 | to | ELP-392-000010801 |
| ELP-392-000010803 | to | ELP-392-000010829 |
| ELP-392-000010831 | to | ELP-392-000010831 |
| ELP-392-000010833 | to | ELP-392-000010860 |
| ELP-392-000010863 | to | ELP-392-000010870 |
| ELP-392-000010873 | to | ELP-392-000010874 |
| ELP-392-000010876 | to | ELP-392-000010894 |
| ELP-392-000010897 | to | ELP-392-000010899 |
| ELP-392-000010901 | to | ELP-392-000010919 |
| ELP-392-000010921 | to | ELP-392-000010921 |
| ELP-392-000010925 | to | ELP-392-000010939 |
| ELP-392-000010946 | to | ELP-392-000010968 |
| ELP-392-000010970 | to | ELP-392-000010970 |
| ELP-392-000010980 | to | ELP-392-000010981 |
| ELP-392-000010984 | to | ELP-392-000010985 |
| ELP-392-000010987 | to | ELP-392-000010989 |
| ELP-392-000010991 | to | ELP-392-000010992 |
| ELP-392-000010994 | to | ELP-392-000011003 |
| ELP-392-000011005 | to | ELP-392-000011008 |
| ELP-392-000011010 | to | ELP-392-000011042 |
| ELP-392-000011045 | to | ELP-392-000011110 |
| ELP-392-000011114 | to | ELP-392-000011114 |
| ELP-392-000011116 | to | ELP-392-000011191 |
| ELP-392-000011193 | to | ELP-392-000011198 |
| ELP-392-000011200 | to | ELP-392-000011221 |
| ELP-392-000011225 | to | ELP-392-000011227 |
| ELP-392-000011235 | to | ELP-392-000011242 |
| ELP-392-000011244 | to | ELP-392-000011244 |
| ELP-392-000011246 | to | ELP-392-000011254 |
| ELP-392-000011257 | to | ELP-392-000011260 |
| ELP-392-000011266 | to | ELP-392-000011289 |
| ELP-392-000011291 | to | ELP-392-000011299 |
| ELP-392-000011304 | to | ELP-392-000011311 |
| ELP-392-000011314 | to | ELP-392-000011325 |
| ELP-392-000011327 | to | ELP-392-000011329 |
| ELP-392-000011331 | to | ELP-392-000011332 |
| ELP-392-000011334 | to | ELP-392-000011334 |
| ELP-392-000011340 | to | ELP-392-000011340 |
| ELP-392-000011342 | to | ELP-392-000011346 |
| ELP-392-000011348 | to | ELP-392-000011349 |
| ELP-392-000011351 | to | ELP-392-000011356 |
| ELP-392-000011359 | to | ELP-392-000011359 |
| ELP-392-000011364 | to | ELP-392-000011380 |

| | | |
|---|---|---|
| ELP-392-000011383 | to | ELP-392-000011384 |
| ELP-392-000011388 | to | ELP-392-000011389 |
| ELP-392-000011393 | to | ELP-392-000011393 |
| ELP-392-000011395 | to | ELP-392-000011395 |
| ELP-392-000011399 | to | ELP-392-000011407 |
| ELP-392-000011409 | to | ELP-392-000011449 |
| ELP-392-000011451 | to | ELP-392-000011451 |
| ELP-392-000011453 | to | ELP-392-000011453 |
| ELP-392-000011455 | to | ELP-392-000011456 |
| ELP-392-000011458 | to | ELP-392-000011481 |
| ELP-392-000011483 | to | ELP-392-000011483 |
| ELP-392-000011485 | to | ELP-392-000011493 |
| ELP-392-000011496 | to | ELP-392-000011527 |
| ELP-392-000011529 | to | ELP-392-000011535 |
| ELP-392-000011537 | to | ELP-392-000011546 |
| ELP-392-000011548 | to | ELP-392-000011550 |
| ELP-392-000011554 | to | ELP-392-000011563 |
| ELP-392-000011579 | to | ELP-392-000011583 |
| ELP-392-000011585 | to | ELP-392-000011586 |
| ELP-392-000011590 | to | ELP-392-000011606 |
| ELP-392-000011611 | to | ELP-392-000011613 |
| ELP-392-000011623 | to | ELP-392-000011641 |
| ELP-392-000011643 | to | ELP-392-000011643 |
| ELP-392-000011650 | to | ELP-392-000011661 |
| ELP-392-000011668 | to | ELP-392-000011684 |
| ELP-392-000011686 | to | ELP-392-000011691 |
| ELP-392-000011694 | to | ELP-392-000011697 |
| ELP-392-000011700 | to | ELP-392-000011719 |
| ELP-392-000011721 | to | ELP-392-000011732 |
| ELP-392-000011734 | to | ELP-392-000011735 |
| ELP-392-000011759 | to | ELP-392-000011759 |
| ELP-392-000011779 | to | ELP-392-000011780 |
| ELP-392-000011783 | to | ELP-392-000011783 |
| ELP-392-000011785 | to | ELP-392-000011785 |
| ELP-392-000011787 | to | ELP-392-000011787 |
| ELP-392-000011792 | to | ELP-392-000011794 |
| ELP-392-000011797 | to | ELP-392-000011799 |
| ELP-392-000011801 | to | ELP-392-000011805 |
| ELP-392-000011809 | to | ELP-392-000011810 |
| ELP-392-000011814 | to | ELP-392-000011814 |
| ELP-392-000011819 | to | ELP-392-000011819 |
| ELP-392-000011825 | to | ELP-392-000011831 |
| ELP-392-000011834 | to | ELP-392-000011842 |
| ELP-392-000011844 | to | ELP-392-000011844 |

| | | |
|---|---|---|
| ELP-392-000011846 | to | ELP-392-000011846 |
| ELP-392-000011849 | to | ELP-392-000011849 |
| ELP-392-000011851 | to | ELP-392-000011852 |
| ELP-392-000011854 | to | ELP-392-000011854 |
| ELP-392-000011856 | to | ELP-392-000011856 |
| ELP-392-000011858 | to | ELP-392-000011880 |
| ELP-392-000011882 | to | ELP-392-000011888 |
| ELP-392-000011899 | to | ELP-392-000011899 |
| ELP-392-000011988 | to | ELP-392-000011988 |
| ELP-392-000011990 | to | ELP-392-000011992 |
| ELP-392-000011995 | to | ELP-392-000011996 |
| ELP-392-000012031 | to | ELP-392-000012031 |
| ELP-392-000012096 | to | ELP-392-000012169 |
| ELP-392-000012174 | to | ELP-392-000012174 |
| ELP-392-000012176 | to | ELP-392-000012176 |
| ELP-392-000012185 | to | ELP-392-000012185 |
| ELP-392-000012187 | to | ELP-392-000012187 |
| ELP-392-000012192 | to | ELP-392-000012193 |
| ELP-392-000012197 | to | ELP-392-000012198 |
| ELP-392-000012200 | to | ELP-392-000012201 |
| ELP-392-000012205 | to | ELP-392-000012205 |
| ELP-392-000012207 | to | ELP-392-000012207 |
| ELP-392-000012211 | to | ELP-392-000012212 |
| ELP-392-000012214 | to | ELP-392-000012214 |
| ELP-392-000012216 | to | ELP-392-000012216 |
| ELP-392-000012224 | to | ELP-392-000012224 |
| ELP-392-000012228 | to | ELP-392-000012228 |
| ELP-392-000012235 | to | ELP-392-000012235 |
| ELP-392-000012237 | to | ELP-392-000012237 |
| ELP-392-000012239 | to | ELP-392-000012250 |
| ELP-392-000012252 | to | ELP-392-000012253 |
| ELP-392-000012255 | to | ELP-392-000012320 |
| ELP-392-000012323 | to | ELP-392-000012325 |
| ELP-392-000012376 | to | ELP-392-000012391 |
| ELP-392-000012441 | to | ELP-392-000012442 |
| ELP-392-000012444 | to | ELP-392-000012444 |
| ELP-392-000012451 | to | ELP-392-000012456 |
| ELP-392-000012555 | to | ELP-392-000012557 |
| ELP-392-000012560 | to | ELP-392-000012568 |
| ELP-392-000012571 | to | ELP-392-000012571 |
| ELP-392-000012574 | to | ELP-392-000012574 |
| ELP-392-000012576 | to | ELP-392-000012576 |
| ELP-392-000012579 | to | ELP-392-000012579 |
| ELP-392-000012581 | to | ELP-392-000012581 |

| | | |
|---|---|---|
| ELP-392-000012583 | to | ELP-392-000012583 |
| ELP-392-000012586 | to | ELP-392-000012586 |
| ELP-392-000012589 | to | ELP-392-000012589 |
| ELP-392-000012591 | to | ELP-392-000012591 |
| ELP-392-000012594 | to | ELP-392-000012594 |
| ELP-392-000012596 | to | ELP-392-000012596 |
| ELP-392-000012600 | to | ELP-392-000012600 |
| ELP-392-000012602 | to | ELP-392-000012602 |
| ELP-392-000012604 | to | ELP-392-000012607 |
| ELP-392-000012610 | to | ELP-392-000012618 |
| ELP-392-000012620 | to | ELP-392-000012620 |
| ELP-392-000012622 | to | ELP-392-000012622 |
| ELP-392-000012624 | to | ELP-392-000012624 |
| ELP-392-000012626 | to | ELP-392-000012626 |
| ELP-392-000012628 | to | ELP-392-000012628 |
| ELP-392-000012630 | to | ELP-392-000012630 |
| ELP-392-000012632 | to | ELP-392-000012632 |
| ELP-392-000012634 | to | ELP-392-000012636 |
| ELP-392-000012639 | to | ELP-392-000012639 |
| ELP-392-000012641 | to | ELP-392-000012641 |
| ELP-392-000012643 | to | ELP-392-000012643 |
| ELP-392-000012645 | to | ELP-392-000012645 |
| ELP-392-000012647 | to | ELP-392-000012647 |
| ELP-392-000012650 | to | ELP-392-000012650 |
| ELP-392-000012652 | to | ELP-392-000012652 |
| ELP-392-000012655 | to | ELP-392-000012655 |
| ELP-392-000012657 | to | ELP-392-000012657 |
| ELP-392-000012659 | to | ELP-392-000012659 |
| ELP-392-000012666 | to | ELP-392-000012666 |
| ELP-392-000012687 | to | ELP-392-000012688 |
| ELP-392-000012690 | to | ELP-392-000012783 |
| ELP-392-000012785 | to | ELP-392-000012880 |
| ELP-392-000012882 | to | ELP-392-000012898 |
| ELP-392-000012900 | to | ELP-392-000013005 |
| ELP-392-000013007 | to | ELP-392-000013007 |
| ELP-392-000013040 | to | ELP-392-000013040 |
| ELP-392-000013074 | to | ELP-392-000013078 |
| ELP-392-000013187 | to | ELP-392-000013189 |
| ELP-392-000013191 | to | ELP-392-000013390 |
| ELP-392-000013392 | to | ELP-392-000013415 |
| ELP-392-000013417 | to | ELP-392-000013584 |
| ELP-392-000013683 | to | ELP-392-000013773 |
| ELP-392-000013794 | to | ELP-392-000013794 |
| ELP-392-000013873 | to | ELP-392-000014022 |

| | | |
|---|---|---|
| ELP-392-000014170 | to | ELP-392-000014192 |
| ELP-392-000014242 | to | ELP-392-000014291 |
| ELP-392-000014342 | to | ELP-392-000014399 |
| ELP-392-000014402 | to | ELP-392-000014403 |
| ELP-392-000014405 | to | ELP-392-000014561 |
| ELP-392-000014564 | to | ELP-392-000014633 |
| ELP-393-000000001 | to | ELP-393-000000021 |
| ELP-393-000000023 | to | ELP-393-000000029 |
| ELP-393-000000031 | to | ELP-393-000000031 |
| ELP-393-000000033 | to | ELP-393-000000043 |
| ELP-393-000000045 | to | ELP-393-000000072 |
| ELP-393-000000074 | to | ELP-393-000000079 |
| ELP-393-000000081 | to | ELP-393-000000081 |
| ELP-393-000000084 | to | ELP-393-000000101 |
| ELP-393-000000103 | to | ELP-393-000000113 |
| ELP-393-000000116 | to | ELP-393-000000125 |
| ELP-393-000000127 | to | ELP-393-000000127 |
| ELP-393-000000129 | to | ELP-393-000000141 |
| ELP-393-000000143 | to | ELP-393-000000147 |
| ELP-393-000000149 | to | ELP-393-000000151 |
| ELP-393-000000155 | to | ELP-393-000000156 |
| ELP-393-000000160 | to | ELP-393-000000160 |
| ELP-393-000000163 | to | ELP-393-000000166 |
| ELP-393-000000168 | to | ELP-393-000000177 |
| ELP-393-000000179 | to | ELP-393-000000190 |
| ELP-393-000000192 | to | ELP-393-000000207 |
| ELP-393-000000209 | to | ELP-393-000000225 |
| ELP-393-000000227 | to | ELP-393-000000254 |
| ELP-393-000000257 | to | ELP-393-000000274 |
| ELP-393-000000276 | to | ELP-393-000000321 |
| ELP-393-000000324 | to | ELP-393-000000328 |
| ELP-393-000000330 | to | ELP-393-000000346 |
| ELP-393-000000352 | to | ELP-393-000000372 |
| ELP-393-000000374 | to | ELP-393-000000375 |
| ELP-393-000000377 | to | ELP-393-000000377 |
| ELP-393-000000379 | to | ELP-393-000000379 |
| ELP-393-000000381 | to | ELP-393-000000383 |
| ELP-393-000000385 | to | ELP-393-000000391 |
| ELP-393-000000393 | to | ELP-393-000000399 |
| ELP-393-000000401 | to | ELP-393-000000402 |
| ELP-393-000000404 | to | ELP-393-000000408 |
| ELP-393-000000410 | to | ELP-393-000000413 |
| ELP-393-000000416 | to | ELP-393-000000434 |
| ELP-393-000000438 | to | ELP-393-000000439 |

| | | |
|---|---|---|
| ELP-393-000000441 | to | ELP-393-000000443 |
| ELP-393-000000445 | to | ELP-393-000000475 |
| ELP-393-000000477 | to | ELP-393-000000480 |
| ELP-393-000000482 | to | ELP-393-000000518 |
| ELP-393-000000521 | to | ELP-393-000000545 |
| ELP-393-000000547 | to | ELP-393-000000548 |
| ELP-393-000000550 | to | ELP-393-000000558 |
| ELP-393-000000560 | to | ELP-393-000000560 |
| ELP-393-000000562 | to | ELP-393-000000590 |
| ELP-393-000000592 | to | ELP-393-000000594 |
| ELP-393-000000596 | to | ELP-393-000000597 |
| ELP-393-000000599 | to | ELP-393-000000602 |
| ELP-393-000000604 | to | ELP-393-000000605 |
| ELP-393-000000607 | to | ELP-393-000000620 |
| ELP-393-000000623 | to | ELP-393-000000624 |
| ELP-393-000000626 | to | ELP-393-000000656 |
| ELP-393-000000658 | to | ELP-393-000000667 |
| ELP-393-000000669 | to | ELP-393-000000669 |
| ELP-393-000000671 | to | ELP-393-000000674 |
| ELP-393-000000677 | to | ELP-393-000000678 |
| ELP-393-000000681 | to | ELP-393-000000693 |
| ELP-393-000000695 | to | ELP-393-000000706 |
| ELP-393-000000708 | to | ELP-393-000000724 |
| ELP-393-000000726 | to | ELP-393-000000758 |
| ELP-393-000000762 | to | ELP-393-000000763 |
| ELP-393-000000765 | to | ELP-393-000000768 |
| ELP-393-000000770 | to | ELP-393-000000780 |
| ELP-393-000000782 | to | ELP-393-000000783 |
| ELP-393-000000785 | to | ELP-393-000000801 |
| ELP-393-000000803 | to | ELP-393-000000860 |
| ELP-393-000000862 | to | ELP-393-000000887 |
| ELP-393-000000889 | to | ELP-393-000000893 |
| ELP-393-000000895 | to | ELP-393-000000896 |
| ELP-393-000000898 | to | ELP-393-000000920 |
| ELP-393-000000922 | to | ELP-393-000000923 |
| ELP-393-000000925 | to | ELP-393-000000926 |
| ELP-393-000000929 | to | ELP-393-000000934 |
| ELP-393-000000936 | to | ELP-393-000000939 |
| ELP-393-000000941 | to | ELP-393-000000947 |
| ELP-393-000000949 | to | ELP-393-000000953 |
| ELP-393-000000956 | to | ELP-393-000000967 |
| ELP-393-000000969 | to | ELP-393-000000990 |
| ELP-393-000000992 | to | ELP-393-000000992 |
| ELP-393-000000994 | to | ELP-393-000000997 |

| | | |
|---|---|---|
| ELP-393-000000999 | to | ELP-393-000001001 |
| ELP-393-000001004 | to | ELP-393-000001008 |
| ELP-393-000001010 | to | ELP-393-000001010 |
| ELP-393-000001012 | to | ELP-393-000001013 |
| ELP-393-000001015 | to | ELP-393-000001019 |
| ELP-393-000001022 | to | ELP-393-000001022 |
| ELP-393-000001024 | to | ELP-393-000001026 |
| ELP-393-000001028 | to | ELP-393-000001029 |
| ELP-393-000001031 | to | ELP-393-000001031 |
| ELP-393-000001033 | to | ELP-393-000001033 |
| ELP-393-000001035 | to | ELP-393-000001053 |
| ELP-393-000001055 | to | ELP-393-000001055 |
| ELP-393-000001057 | to | ELP-393-000001065 |
| ELP-393-000001067 | to | ELP-393-000001068 |
| ELP-393-000001071 | to | ELP-393-000001072 |
| ELP-393-000001074 | to | ELP-393-000001087 |
| ELP-393-000001089 | to | ELP-393-000001107 |
| ELP-393-000001109 | to | ELP-393-000001113 |
| ELP-393-000001116 | to | ELP-393-000001122 |
| ELP-393-000001124 | to | ELP-393-000001125 |
| ELP-393-000001127 | to | ELP-393-000001127 |
| ELP-393-000001129 | to | ELP-393-000001133 |
| ELP-393-000001135 | to | ELP-393-000001153 |
| ELP-393-000001155 | to | ELP-393-000001163 |
| ELP-393-000001166 | to | ELP-393-000001180 |
| ELP-393-000001183 | to | ELP-393-000001185 |
| ELP-393-000001188 | to | ELP-393-000001189 |
| ELP-393-000001191 | to | ELP-393-000001204 |
| ELP-393-000001206 | to | ELP-393-000001224 |
| ELP-393-000001226 | to | ELP-393-000001232 |
| ELP-393-000001234 | to | ELP-393-000001241 |
| ELP-393-000001243 | to | ELP-393-000001247 |
| ELP-393-000001249 | to | ELP-393-000001273 |
| ELP-393-000001276 | to | ELP-393-000001282 |
| ELP-393-000001284 | to | ELP-393-000001289 |
| ELP-393-000001291 | to | ELP-393-000001292 |
| ELP-393-000001294 | to | ELP-393-000001294 |
| ELP-393-000001296 | to | ELP-393-000001316 |
| ELP-393-000001318 | to | ELP-393-000001336 |
| ELP-393-000001338 | to | ELP-393-000001362 |
| ELP-393-000001364 | to | ELP-393-000001365 |
| ELP-393-000001367 | to | ELP-393-000001369 |
| ELP-393-000001371 | to | ELP-393-000001375 |
| ELP-393-000001377 | to | ELP-393-000001377 |

| | | |
|---|---|---|
| ELP-393-000001379 | to | ELP-393-000001379 |
| ELP-393-000001381 | to | ELP-393-000001381 |
| ELP-393-000001383 | to | ELP-393-000001395 |
| ELP-393-000001397 | to | ELP-393-000001398 |
| ELP-393-000001400 | to | ELP-393-000001405 |
| ELP-393-000001407 | to | ELP-393-000001410 |
| ELP-393-000001412 | to | ELP-393-000001416 |
| ELP-393-000001418 | to | ELP-393-000001418 |
| ELP-393-000001420 | to | ELP-393-000001423 |
| ELP-393-000001425 | to | ELP-393-000001428 |
| ELP-393-000001430 | to | ELP-393-000001436 |
| ELP-393-000001439 | to | ELP-393-000001456 |
| ELP-393-000001458 | to | ELP-393-000001458 |
| ELP-393-000001460 | to | ELP-393-000001461 |
| ELP-393-000001463 | to | ELP-393-000001466 |
| ELP-393-000001468 | to | ELP-393-000001474 |
| ELP-393-000001476 | to | ELP-393-000001477 |
| ELP-393-000001480 | to | ELP-393-000001483 |
| ELP-393-000001485 | to | ELP-393-000001498 |
| ELP-393-000001500 | to | ELP-393-000001512 |
| ELP-393-000001514 | to | ELP-393-000001518 |
| ELP-393-000001520 | to | ELP-393-000001534 |
| ELP-393-000001536 | to | ELP-393-000001547 |
| ELP-393-000001549 | to | ELP-393-000001555 |
| ELP-393-000001557 | to | ELP-393-000001565 |
| ELP-393-000001567 | to | ELP-393-000001574 |
| ELP-393-000001576 | to | ELP-393-000001576 |
| ELP-393-000001578 | to | ELP-393-000001592 |
| ELP-393-000001594 | to | ELP-393-000001596 |
| ELP-393-000001598 | to | ELP-393-000001610 |
| ELP-393-000001612 | to | ELP-393-000001644 |
| ELP-393-000001646 | to | ELP-393-000001664 |
| ELP-393-000001666 | to | ELP-393-000001672 |
| ELP-393-000001674 | to | ELP-393-000001680 |
| ELP-393-000001682 | to | ELP-393-000001682 |
| ELP-393-000001684 | to | ELP-393-000001685 |
| ELP-393-000001691 | to | ELP-393-000001712 |
| ELP-393-000001714 | to | ELP-393-000001714 |
| ELP-393-000001716 | to | ELP-393-000001732 |
| ELP-393-000001734 | to | ELP-393-000001735 |
| ELP-393-000001737 | to | ELP-393-000001737 |
| ELP-393-000001739 | to | ELP-393-000001740 |
| ELP-393-000001742 | to | ELP-393-000001742 |
| ELP-393-000001744 | to | ELP-393-000001744 |

| | | |
|---|---|---|
| ELP-393-000001746 | to | ELP-393-000001747 |
| ELP-393-000001749 | to | ELP-393-000001755 |
| ELP-393-000001757 | to | ELP-393-000001762 |
| ELP-393-000001764 | to | ELP-393-000001765 |
| ELP-393-000001767 | to | ELP-393-000001777 |
| ELP-393-000001779 | to | ELP-393-000001783 |
| ELP-393-000001785 | to | ELP-393-000001787 |
| ELP-393-000001789 | to | ELP-393-000001832 |
| ELP-393-000001834 | to | ELP-393-000001839 |
| ELP-393-000001841 | to | ELP-393-000001900 |
| ELP-393-000001902 | to | ELP-393-000001913 |
| ELP-393-000001915 | to | ELP-393-000001926 |
| ELP-393-000001929 | to | ELP-393-000001931 |
| ELP-393-000001933 | to | ELP-393-000001941 |
| ELP-393-000001943 | to | ELP-393-000001948 |
| ELP-393-000001950 | to | ELP-393-000001957 |
| ELP-393-000001960 | to | ELP-393-000001968 |
| ELP-393-000001970 | to | ELP-393-000001984 |
| ELP-393-000001986 | to | ELP-393-000002010 |
| ELP-393-000002013 | to | ELP-393-000002015 |
| ELP-393-000002017 | to | ELP-393-000002023 |
| ELP-393-000002025 | to | ELP-393-000002034 |
| ELP-393-000002036 | to | ELP-393-000002041 |
| ELP-393-000002043 | to | ELP-393-000002044 |
| ELP-393-000002047 | to | ELP-393-000002047 |
| ELP-393-000002049 | to | ELP-393-000002053 |
| ELP-393-000002055 | to | ELP-393-000002062 |
| ELP-393-000002064 | to | ELP-393-000002064 |
| ELP-393-000002066 | to | ELP-393-000002069 |
| ELP-393-000002071 | to | ELP-393-000002076 |
| ELP-393-000002078 | to | ELP-393-000002097 |
| ELP-393-000002099 | to | ELP-393-000002104 |
| ELP-393-000002106 | to | ELP-393-000002109 |
| ELP-393-000002111 | to | ELP-393-000002132 |
| ELP-393-000002134 | to | ELP-393-000002137 |
| ELP-393-000002139 | to | ELP-393-000002139 |
| ELP-393-000002142 | to | ELP-393-000002146 |
| ELP-393-000002148 | to | ELP-393-000002148 |
| ELP-393-000002150 | to | ELP-393-000002172 |
| ELP-393-000002174 | to | ELP-393-000002178 |
| ELP-393-000002181 | to | ELP-393-000002185 |
| ELP-393-000002187 | to | ELP-393-000002187 |
| ELP-393-000002190 | to | ELP-393-000002197 |
| ELP-393-000002199 | to | ELP-393-000002199 |

| | | |
|---|---|---|
| ELP-393-000002201 | to | ELP-393-000002212 |
| ELP-393-000002215 | to | ELP-393-000002215 |
| ELP-393-000002218 | to | ELP-393-000002220 |
| ELP-393-000002222 | to | ELP-393-000002232 |
| ELP-393-000002235 | to | ELP-393-000002236 |
| ELP-393-000002239 | to | ELP-393-000002241 |
| ELP-393-000002243 | to | ELP-393-000002243 |
| ELP-393-000002245 | to | ELP-393-000002249 |
| ELP-393-000002251 | to | ELP-393-000002251 |
| ELP-393-000002254 | to | ELP-393-000002254 |
| ELP-393-000002256 | to | ELP-393-000002267 |
| ELP-393-000002269 | to | ELP-393-000002275 |
| ELP-393-000002277 | to | ELP-393-000002278 |
| ELP-393-000002280 | to | ELP-393-000002280 |
| ELP-393-000002282 | to | ELP-393-000002285 |
| ELP-393-000002287 | to | ELP-393-000002305 |
| ELP-393-000002307 | to | ELP-393-000002358 |
| ELP-393-000002360 | to | ELP-393-000002362 |
| ELP-393-000002365 | to | ELP-393-000002371 |
| ELP-393-000002373 | to | ELP-393-000002373 |
| ELP-393-000002375 | to | ELP-393-000002377 |
| ELP-393-000002379 | to | ELP-393-000002388 |
| ELP-393-000002390 | to | ELP-393-000002393 |
| ELP-393-000002395 | to | ELP-393-000002397 |
| ELP-393-000002399 | to | ELP-393-000002403 |
| ELP-393-000002406 | to | ELP-393-000002409 |
| ELP-393-000002413 | to | ELP-393-000002413 |
| ELP-393-000002415 | to | ELP-393-000002423 |
| ELP-393-000002425 | to | ELP-393-000002443 |
| ELP-393-000002445 | to | ELP-393-000002447 |
| ELP-393-000002449 | to | ELP-393-000002455 |
| ELP-393-000002457 | to | ELP-393-000002459 |
| ELP-393-000002461 | to | ELP-393-000002465 |
| ELP-393-000002467 | to | ELP-393-000002471 |
| ELP-393-000002473 | to | ELP-393-000002475 |
| ELP-393-000002477 | to | ELP-393-000002481 |
| ELP-393-000002484 | to | ELP-393-000002493 |
| ELP-393-000002495 | to | ELP-393-000002500 |
| ELP-393-000002502 | to | ELP-393-000002521 |
| ELP-393-000002523 | to | ELP-393-000002529 |
| ELP-393-000002531 | to | ELP-393-000002588 |
| ELP-393-000002590 | to | ELP-393-000002747 |
| ELP-393-000002754 | to | ELP-393-000002772 |
| ELP-393-000002774 | to | ELP-393-000002777 |

| | | |
|---|---|---|
| ELP-393-000002780 | to | ELP-393-000002854 |
| ELP-393-000002857 | to | ELP-393-000002857 |
| ELP-393-000002860 | to | ELP-393-000002876 |
| ELP-393-000002878 | to | ELP-393-000002903 |
| ELP-393-000002905 | to | ELP-393-000002907 |
| ELP-393-000002909 | to | ELP-393-000002909 |
| ELP-393-000002914 | to | ELP-393-000002919 |
| ELP-393-000002921 | to | ELP-393-000002935 |
| ELP-393-000002937 | to | ELP-393-000002946 |
| ELP-393-000002948 | to | ELP-393-000002970 |
| ELP-393-000002972 | to | ELP-393-000002978 |
| ELP-393-000002981 | to | ELP-393-000002981 |
| ELP-393-000002984 | to | ELP-393-000002984 |
| ELP-393-000002987 | to | ELP-393-000002987 |
| ELP-393-000002990 | to | ELP-393-000002990 |
| ELP-393-000003009 | to | ELP-393-000003017 |
| ELP-393-000003021 | to | ELP-393-000003042 |
| ELP-393-000003046 | to | ELP-393-000003048 |
| ELP-393-000003051 | to | ELP-393-000003060 |
| ELP-393-000003062 | to | ELP-393-000003072 |
| ELP-393-000003084 | to | ELP-393-000003085 |
| ELP-393-000003088 | to | ELP-393-000003090 |
| ELP-393-000003092 | to | ELP-393-000003093 |
| ELP-393-000003097 | to | ELP-393-000003100 |
| ELP-393-000003102 | to | ELP-393-000003113 |
| ELP-393-000003118 | to | ELP-393-000003129 |
| ELP-393-000003132 | to | ELP-393-000003147 |
| ELP-393-000003149 | to | ELP-393-000003172 |
| ELP-393-000003174 | to | ELP-393-000003214 |
| ELP-393-000003216 | to | ELP-393-000003226 |
| ELP-393-000003230 | to | ELP-393-000003234 |
| ELP-393-000003236 | to | ELP-393-000003240 |
| ELP-393-000003242 | to | ELP-393-000003256 |
| ELP-393-000003260 | to | ELP-393-000003260 |
| ELP-393-000003262 | to | ELP-393-000003262 |
| ELP-393-000003264 | to | ELP-393-000003281 |
| ELP-393-000003283 | to | ELP-393-000003303 |
| ELP-393-000003305 | to | ELP-393-000003322 |
| ELP-393-000003324 | to | ELP-393-000003325 |
| ELP-393-000003327 | to | ELP-393-000003381 |
| ELP-393-000003383 | to | ELP-393-000003403 |
| ELP-393-000003409 | to | ELP-393-000003445 |
| ELP-393-000003447 | to | ELP-393-000003454 |
| ELP-393-000003456 | to | ELP-393-000003478 |

| | | |
|---|---|---|
| ELP-393-000003480 | to | ELP-393-000003481 |
| ELP-393-000003487 | to | ELP-393-000003494 |
| ELP-393-000003499 | to | ELP-393-000003504 |
| ELP-393-000003506 | to | ELP-393-000003508 |
| ELP-393-000003510 | to | ELP-393-000003511 |
| ELP-393-000003513 | to | ELP-393-000003513 |
| ELP-393-000003518 | to | ELP-393-000003518 |
| ELP-393-000003520 | to | ELP-393-000003520 |
| ELP-393-000003522 | to | ELP-393-000003522 |
| ELP-393-000003524 | to | ELP-393-000003524 |
| ELP-393-000003526 | to | ELP-393-000003539 |
| ELP-393-000003541 | to | ELP-393-000003575 |
| ELP-393-000003577 | to | ELP-393-000003578 |
| ELP-393-000003580 | to | ELP-393-000003580 |
| ELP-393-000003582 | to | ELP-393-000003582 |
| ELP-393-000003584 | to | ELP-393-000003584 |
| ELP-393-000003586 | to | ELP-393-000003586 |
| ELP-393-000003593 | to | ELP-393-000003598 |
| ELP-393-000003600 | to | ELP-393-000003613 |
| ELP-393-000003616 | to | ELP-393-000003619 |
| ELP-393-000003622 | to | ELP-393-000003622 |
| ELP-393-000003624 | to | ELP-393-000003638 |
| ELP-393-000003640 | to | ELP-393-000003658 |
| ELP-393-000003660 | to | ELP-393-000003678 |
| ELP-393-000003683 | to | ELP-393-000003705 |
| ELP-393-000003708 | to | ELP-393-000003708 |
| ELP-393-000003711 | to | ELP-393-000003711 |
| ELP-393-000003713 | to | ELP-393-000003724 |
| ELP-393-000003726 | to | ELP-393-000003727 |
| ELP-393-000003730 | to | ELP-393-000003757 |
| ELP-393-000003759 | to | ELP-393-000003760 |
| ELP-393-000003762 | to | ELP-393-000003766 |
| ELP-393-000003768 | to | ELP-393-000003784 |
| ELP-393-000003789 | to | ELP-393-000003789 |
| ELP-393-000003791 | to | ELP-393-000003805 |
| ELP-393-000003807 | to | ELP-393-000003807 |
| ELP-393-000003809 | to | ELP-393-000003815 |
| ELP-393-000003829 | to | ELP-393-000003831 |
| ELP-393-000003833 | to | ELP-393-000003833 |
| ELP-393-000003835 | to | ELP-393-000003836 |
| ELP-393-000003838 | to | ELP-393-000003838 |
| ELP-393-000003842 | to | ELP-393-000003847 |
| ELP-393-000003850 | to | ELP-393-000003856 |
| ELP-393-000003858 | to | ELP-393-000003861 |

110

| | | |
|---|---|---|
| ELP-393-000003866 | to | ELP-393-000003871 |
| ELP-393-000003874 | to | ELP-393-000003877 |
| ELP-393-000003881 | to | ELP-393-000003881 |
| ELP-393-000003883 | to | ELP-393-000003884 |
| ELP-393-000003893 | to | ELP-393-000003895 |
| ELP-393-000003898 | to | ELP-393-000003899 |
| ELP-393-000003901 | to | ELP-393-000003901 |
| ELP-393-000003904 | to | ELP-393-000003911 |
| ELP-393-000003913 | to | ELP-393-000003927 |
| ELP-393-000003930 | to | ELP-393-000003934 |
| ELP-393-000003936 | to | ELP-393-000003942 |
| ELP-393-000003947 | to | ELP-393-000003948 |
| ELP-393-000003952 | to | ELP-393-000003966 |
| ELP-393-000003968 | to | ELP-393-000003974 |
| ELP-393-000003976 | to | ELP-393-000003980 |
| ELP-393-000003984 | to | ELP-393-000003995 |
| ELP-393-000003997 | to | ELP-393-000004013 |
| ELP-393-000004015 | to | ELP-393-000004016 |
| ELP-393-000004018 | to | ELP-393-000004018 |
| ELP-393-000004020 | to | ELP-393-000004026 |
| ELP-393-000004029 | to | ELP-393-000004032 |
| ELP-393-000004034 | to | ELP-393-000004048 |
| ELP-393-000004051 | to | ELP-393-000004067 |
| ELP-393-000004072 | to | ELP-393-000004077 |
| ELP-393-000004079 | to | ELP-393-000004110 |
| ELP-393-000004112 | to | ELP-393-000004122 |
| ELP-393-000004124 | to | ELP-393-000004135 |
| ELP-393-000004138 | to | ELP-393-000004140 |
| ELP-393-000004143 | to | ELP-393-000004157 |
| ELP-393-000004159 | to | ELP-393-000004185 |
| ELP-393-000004187 | to | ELP-393-000004214 |
| ELP-393-000004216 | to | ELP-393-000004254 |
| ELP-393-000004264 | to | ELP-393-000004286 |
| ELP-393-000004288 | to | ELP-393-000004288 |
| ELP-393-000004297 | to | ELP-393-000004300 |
| ELP-393-000004302 | to | ELP-393-000004318 |
| ELP-393-000004321 | to | ELP-393-000004326 |
| ELP-393-000004328 | to | ELP-393-000004329 |
| ELP-393-000004331 | to | ELP-393-000004360 |
| ELP-393-000004363 | to | ELP-393-000004367 |
| ELP-393-000004370 | to | ELP-393-000004380 |
| ELP-393-000004382 | to | ELP-393-000004407 |
| ELP-393-000004409 | to | ELP-393-000004454 |
| ELP-393-000004456 | to | ELP-393-000004468 |

| | | |
|---|---|---|
| ELP-393-000004470 | to | ELP-393-000004470 |
| ELP-393-000004472 | to | ELP-393-000004491 |
| ELP-393-000004503 | to | ELP-393-000004503 |
| ELP-393-000004505 | to | ELP-393-000004507 |
| ELP-393-000004511 | to | ELP-393-000004512 |
| ELP-393-000004521 | to | ELP-393-000004549 |
| ELP-393-000004555 | to | ELP-393-000004555 |
| ELP-393-000004558 | to | ELP-393-000004565 |
| ELP-393-000004568 | to | ELP-393-000004568 |
| ELP-393-000004572 | to | ELP-393-000004579 |
| ELP-393-000004581 | to | ELP-393-000004582 |
| ELP-393-000004584 | to | ELP-393-000004598 |
| ELP-393-000004600 | to | ELP-393-000004642 |
| ELP-393-000004644 | to | ELP-393-000004651 |
| ELP-393-000004654 | to | ELP-393-000004654 |
| ELP-393-000004657 | to | ELP-393-000004657 |
| ELP-393-000004659 | to | ELP-393-000004659 |
| ELP-393-000004662 | to | ELP-393-000004662 |
| ELP-393-000004665 | to | ELP-393-000004667 |
| ELP-393-000004669 | to | ELP-393-000004685 |
| ELP-393-000004687 | to | ELP-393-000004709 |
| ELP-393-000004712 | to | ELP-393-000004722 |
| ELP-393-000004724 | to | ELP-393-000004726 |
| ELP-393-000004730 | to | ELP-393-000004774 |
| ELP-393-000004776 | to | ELP-393-000004777 |
| ELP-393-000004779 | to | ELP-393-000004784 |
| ELP-393-000004786 | to | ELP-393-000004788 |
| ELP-393-000004790 | to | ELP-393-000004791 |
| ELP-393-000004797 | to | ELP-393-000004797 |
| ELP-393-000004799 | to | ELP-393-000004822 |
| ELP-393-000004825 | to | ELP-393-000004828 |
| ELP-393-000004830 | to | ELP-393-000004853 |
| ELP-393-000004856 | to | ELP-393-000004856 |
| ELP-393-000004860 | to | ELP-393-000004861 |
| ELP-393-000004863 | to | ELP-393-000004870 |
| ELP-393-000004872 | to | ELP-393-000004886 |
| ELP-393-000004888 | to | ELP-393-000004923 |
| ELP-393-000004925 | to | ELP-393-000004943 |
| ELP-393-000004945 | to | ELP-393-000004945 |
| ELP-393-000004947 | to | ELP-393-000004948 |
| ELP-393-000004951 | to | ELP-393-000004951 |
| ELP-393-000004953 | to | ELP-393-000004959 |
| ELP-393-000004961 | to | ELP-393-000004961 |
| ELP-393-000004966 | to | ELP-393-000004966 |

| | | |
|---|---|---|
| ELP-393-000004968 | to | ELP-393-000004976 |
| ELP-393-000004979 | to | ELP-393-000004983 |
| ELP-393-000004985 | to | ELP-393-000005037 |
| ELP-393-000005039 | to | ELP-393-000005053 |
| ELP-393-000005056 | to | ELP-393-000005063 |
| ELP-393-000005066 | to | ELP-393-000005079 |
| ELP-393-000005081 | to | ELP-393-000005081 |
| ELP-393-000005083 | to | ELP-393-000005099 |
| ELP-393-000005101 | to | ELP-393-000005101 |
| ELP-393-000005104 | to | ELP-393-000005134 |
| ELP-393-000005136 | to | ELP-393-000005143 |
| ELP-393-000005147 | to | ELP-393-000005178 |
| ELP-393-000005180 | to | ELP-393-000005181 |
| ELP-393-000005183 | to | ELP-393-000005189 |
| ELP-393-000005191 | to | ELP-393-000005191 |
| ELP-393-000005193 | to | ELP-393-000005194 |
| ELP-393-000005201 | to | ELP-393-000005212 |
| ELP-393-000005214 | to | ELP-393-000005214 |
| ELP-393-000005216 | to | ELP-393-000005218 |
| ELP-393-000005220 | to | ELP-393-000005222 |
| ELP-393-000005226 | to | ELP-393-000005237 |
| ELP-393-000005239 | to | ELP-393-000005243 |
| ELP-393-000005245 | to | ELP-393-000005248 |
| ELP-393-000005254 | to | ELP-393-000005260 |
| ELP-393-000005262 | to | ELP-393-000005263 |
| ELP-393-000005266 | to | ELP-393-000005266 |
| ELP-393-000005269 | to | ELP-393-000005270 |
| ELP-393-000005273 | to | ELP-393-000005297 |
| ELP-393-000005300 | to | ELP-393-000005310 |
| ELP-393-000005312 | to | ELP-393-000005355 |
| ELP-393-000005357 | to | ELP-393-000005360 |
| ELP-393-000005362 | to | ELP-393-000005372 |
| ELP-393-000005377 | to | ELP-393-000005395 |
| ELP-393-000005397 | to | ELP-393-000005403 |
| ELP-393-000005405 | to | ELP-393-000005417 |
| ELP-393-000005419 | to | ELP-393-000005426 |
| ELP-393-000005428 | to | ELP-393-000005435 |
| ELP-393-000005439 | to | ELP-393-000005477 |
| ELP-393-000005479 | to | ELP-393-000005479 |
| ELP-393-000005483 | to | ELP-393-000005483 |
| ELP-393-000005491 | to | ELP-393-000005493 |
| ELP-393-000005495 | to | ELP-393-000005539 |
| ELP-393-000005541 | to | ELP-393-000005579 |
| ELP-393-000005581 | to | ELP-393-000005582 |

113

| | | |
|---|---|---|
| ELP-393-000005586 | to | ELP-393-000005597 |
| ELP-393-000005599 | to | ELP-393-000005603 |
| ELP-393-000005605 | to | ELP-393-000005612 |
| ELP-393-000005614 | to | ELP-393-000005639 |
| ELP-393-000005641 | to | ELP-393-000005654 |
| ELP-393-000005656 | to | ELP-393-000005670 |
| ELP-393-000005673 | to | ELP-393-000005676 |
| ELP-393-000005680 | to | ELP-393-000005681 |
| ELP-393-000005685 | to | ELP-393-000005687 |
| ELP-393-000005689 | to | ELP-393-000005694 |
| ELP-393-000005696 | to | ELP-393-000005709 |
| ELP-393-000005712 | to | ELP-393-000005746 |
| ELP-393-000005749 | to | ELP-393-000005750 |
| ELP-393-000005754 | to | ELP-393-000005763 |
| ELP-393-000005770 | to | ELP-393-000005792 |
| ELP-393-000005794 | to | ELP-393-000005794 |
| ELP-393-000005796 | to | ELP-393-000005796 |
| ELP-393-000005798 | to | ELP-393-000005798 |
| ELP-393-000005806 | to | ELP-393-000005812 |
| ELP-393-000005814 | to | ELP-393-000005814 |
| ELP-393-000005816 | to | ELP-393-000005816 |
| ELP-394-000000001 | to | ELP-394-000000005 |
| ELP-394-000000007 | to | ELP-394-000000012 |
| ELP-394-000000014 | to | ELP-394-000000014 |
| ELP-394-000000016 | to | ELP-394-000000016 |
| ELP-394-000000018 | to | ELP-394-000000022 |
| ELP-394-000000024 | to | ELP-394-000000024 |
| ELP-394-000000026 | to | ELP-394-000000026 |
| ELP-394-000000028 | to | ELP-394-000000032 |
| ELP-394-000000035 | to | ELP-394-000000035 |
| ELP-394-000000037 | to | ELP-394-000000041 |
| ELP-394-000000043 | to | ELP-394-000000049 |
| ELP-394-000000051 | to | ELP-394-000000051 |
| ELP-394-000000053 | to | ELP-394-000000053 |
| ELP-394-000000056 | to | ELP-394-000000062 |
| ELP-394-000000066 | to | ELP-394-000000081 |
| ELP-394-000000089 | to | ELP-394-000000089 |
| ELP-394-000000093 | to | ELP-394-000000094 |
| ELP-394-000000097 | to | ELP-394-000000097 |
| ELP-394-000000102 | to | ELP-394-000000102 |
| ELP-394-000000105 | to | ELP-394-000000105 |
| ELP-394-000000118 | to | ELP-394-000000119 |
| ELP-394-000000121 | to | ELP-394-000000121 |
| ELP-394-000000130 | to | ELP-394-000000130 |

| | | |
|---|---|---|
| ELP-394-000000137 | to | ELP-394-000000139 |
| ELP-394-000000141 | to | ELP-394-000000147 |
| ELP-394-000000150 | to | ELP-394-000000153 |
| ELP-394-000000155 | to | ELP-394-000000162 |
| ELP-394-000000164 | to | ELP-394-000000165 |
| ELP-394-000000167 | to | ELP-394-000000177 |
| ELP-394-000000179 | to | ELP-394-000000188 |
| ELP-394-000000190 | to | ELP-394-000000190 |
| ELP-394-000000192 | to | ELP-394-000000213 |
| ELP-394-000000215 | to | ELP-394-000000218 |
| ELP-394-000000220 | to | ELP-394-000000229 |
| ELP-394-000000231 | to | ELP-394-000000233 |
| ELP-394-000000235 | to | ELP-394-000000240 |
| ELP-394-000000242 | to | ELP-394-000000247 |
| ELP-394-000000249 | to | ELP-394-000000249 |
| ELP-394-000000251 | to | ELP-394-000000251 |
| ELP-394-000000253 | to | ELP-394-000000253 |
| ELP-394-000000255 | to | ELP-394-000000255 |
| ELP-394-000000258 | to | ELP-394-000000262 |
| ELP-394-000000264 | to | ELP-394-000000273 |
| ELP-394-000000275 | to | ELP-394-000000275 |
| ELP-394-000000278 | to | ELP-394-000000280 |
| ELP-394-000000282 | to | ELP-394-000000311 |
| ELP-394-000000313 | to | ELP-394-000000319 |
| ELP-394-000000321 | to | ELP-394-000000331 |
| ELP-394-000000333 | to | ELP-394-000000334 |
| ELP-394-000000337 | to | ELP-394-000000339 |
| ELP-394-000000341 | to | ELP-394-000000341 |
| ELP-394-000000343 | to | ELP-394-000000348 |
| ELP-394-000000351 | to | ELP-394-000000352 |
| ELP-394-000000354 | to | ELP-394-000000358 |
| ELP-394-000000360 | to | ELP-394-000000360 |
| ELP-394-000000362 | to | ELP-394-000000363 |
| ELP-394-000000365 | to | ELP-394-000000366 |
| ELP-394-000000370 | to | ELP-394-000000370 |
| ELP-394-000000372 | to | ELP-394-000000383 |
| ELP-394-000000385 | to | ELP-394-000000385 |
| ELP-394-000000387 | to | ELP-394-000000387 |
| ELP-394-000000389 | to | ELP-394-000000390 |
| ELP-394-000000392 | to | ELP-394-000000392 |
| ELP-394-000000394 | to | ELP-394-000000403 |
| ELP-394-000000405 | to | ELP-394-000000405 |
| ELP-394-000000407 | to | ELP-394-000000411 |
| ELP-394-000000413 | to | ELP-394-000000422 |

| | | |
|---|---|---|
| ELP-394-000000424 | to | ELP-394-000000427 |
| ELP-394-000000429 | to | ELP-394-000000430 |
| ELP-394-000000432 | to | ELP-394-000000455 |
| ELP-394-000000460 | to | ELP-394-000000463 |
| ELP-394-000000465 | to | ELP-394-000000480 |
| ELP-394-000000482 | to | ELP-394-000000483 |
| ELP-394-000000485 | to | ELP-394-000000489 |
| ELP-394-000000491 | to | ELP-394-000000492 |
| ELP-394-000000494 | to | ELP-394-000000495 |
| ELP-394-000000497 | to | ELP-394-000000497 |
| ELP-394-000000499 | to | ELP-394-000000500 |
| ELP-394-000000502 | to | ELP-394-000000528 |
| ELP-394-000000530 | to | ELP-394-000000539 |
| ELP-394-000000541 | to | ELP-394-000000574 |
| ELP-394-000000576 | to | ELP-394-000000579 |
| ELP-394-000000581 | to | ELP-394-000000581 |
| ELP-394-000000583 | to | ELP-394-000000592 |
| ELP-394-000000594 | to | ELP-394-000000611 |
| ELP-394-000000613 | to | ELP-394-000000616 |
| ELP-394-000000618 | to | ELP-394-000000618 |
| ELP-394-000000620 | to | ELP-394-000000620 |
| ELP-394-000000622 | to | ELP-394-000000622 |
| ELP-394-000000624 | to | ELP-394-000000626 |
| ELP-394-000000629 | to | ELP-394-000000629 |
| ELP-394-000000631 | to | ELP-394-000000631 |
| ELP-394-000000633 | to | ELP-394-000000634 |
| ELP-394-000000637 | to | ELP-394-000000660 |
| ELP-394-000000662 | to | ELP-394-000000664 |
| ELP-394-000000666 | to | ELP-394-000000667 |
| ELP-394-000000669 | to | ELP-394-000000669 |
| ELP-394-000000671 | to | ELP-394-000000673 |
| ELP-394-000000676 | to | ELP-394-000000676 |
| ELP-394-000000678 | to | ELP-394-000000700 |
| ELP-394-000000702 | to | ELP-394-000000704 |
| ELP-394-000000707 | to | ELP-394-000000725 |
| ELP-394-000000727 | to | ELP-394-000000733 |
| ELP-394-000000735 | to | ELP-394-000000750 |
| ELP-394-000000752 | to | ELP-394-000000765 |
| ELP-394-000000767 | to | ELP-394-000000779 |
| ELP-394-000000781 | to | ELP-394-000000782 |
| ELP-394-000000784 | to | ELP-394-000000828 |
| ELP-394-000000830 | to | ELP-394-000000833 |
| ELP-394-000000837 | to | ELP-394-000000838 |
| ELP-394-000000840 | to | ELP-394-000000845 |

| | | |
|---|---|---|
| ELP-394-000000847 | to | ELP-394-000000848 |
| ELP-394-000000850 | to | ELP-394-000000854 |
| ELP-394-000000856 | to | ELP-394-000000864 |
| ELP-394-000000866 | to | ELP-394-000000889 |
| ELP-394-000000891 | to | ELP-394-000000891 |
| ELP-394-000000893 | to | ELP-394-000000893 |
| ELP-394-000000895 | to | ELP-394-000000896 |
| ELP-394-000000901 | to | ELP-394-000000901 |
| ELP-394-000000904 | to | ELP-394-000000904 |
| ELP-394-000000906 | to | ELP-394-000000906 |
| ELP-394-000000908 | to | ELP-394-000000908 |
| ELP-394-000000910 | to | ELP-394-000000919 |
| ELP-394-000000921 | to | ELP-394-000000929 |
| ELP-394-000000931 | to | ELP-394-000000936 |
| ELP-394-000000939 | to | ELP-394-000000945 |
| ELP-394-000000947 | to | ELP-394-000000954 |
| ELP-394-000000957 | to | ELP-394-000000958 |
| ELP-394-000000960 | to | ELP-394-000000961 |
| ELP-394-000000963 | to | ELP-394-000000981 |
| ELP-394-000000984 | to | ELP-394-000000988 |
| ELP-394-000000990 | to | ELP-394-000000991 |
| ELP-394-000000993 | to | ELP-394-000001012 |
| ELP-394-000001015 | to | ELP-394-000001015 |
| ELP-394-000001017 | to | ELP-394-000001017 |
| ELP-394-000001019 | to | ELP-394-000001035 |
| ELP-394-000001037 | to | ELP-394-000001056 |
| ELP-394-000001058 | to | ELP-394-000001062 |
| ELP-394-000001069 | to | ELP-394-000001069 |
| ELP-394-000001072 | to | ELP-394-000001084 |
| ELP-394-000001087 | to | ELP-394-000001090 |
| ELP-394-000001095 | to | ELP-394-000001097 |
| ELP-394-000001099 | to | ELP-394-000001103 |
| ELP-394-000001106 | to | ELP-394-000001110 |
| ELP-394-000001113 | to | ELP-394-000001113 |
| ELP-394-000001121 | to | ELP-394-000001122 |
| ELP-394-000001124 | to | ELP-394-000001124 |
| ELP-394-000001129 | to | ELP-394-000001130 |
| ELP-394-000001132 | to | ELP-394-000001132 |
| ELP-394-000001134 | to | ELP-394-000001136 |
| ELP-394-000001138 | to | ELP-394-000001140 |
| ELP-394-000001144 | to | ELP-394-000001146 |
| ELP-394-000001148 | to | ELP-394-000001149 |
| ELP-394-000001151 | to | ELP-394-000001161 |
| ELP-394-000001163 | to | ELP-394-000001165 |

| | | |
|---|---|---|
| ELP-394-000001167 | to | ELP-394-000001178 |
| ELP-394-000001180 | to | ELP-394-000001180 |
| ELP-394-000001183 | to | ELP-394-000001204 |
| ELP-394-000001206 | to | ELP-394-000001225 |
| ELP-394-000001227 | to | ELP-394-000001232 |
| ELP-394-000001234 | to | ELP-394-000001237 |
| ELP-394-000001240 | to | ELP-394-000001250 |
| ELP-394-000001252 | to | ELP-394-000001255 |
| ELP-394-000001257 | to | ELP-394-000001258 |
| ELP-394-000001262 | to | ELP-394-000001262 |
| ELP-394-000001264 | to | ELP-394-000001265 |
| ELP-394-000001268 | to | ELP-394-000001268 |
| ELP-394-000001270 | to | ELP-394-000001270 |
| ELP-394-000001273 | to | ELP-394-000001301 |
| ELP-394-000001303 | to | ELP-394-000001310 |
| ELP-394-000001312 | to | ELP-394-000001315 |
| ELP-394-000001317 | to | ELP-394-000001317 |
| ELP-394-000001320 | to | ELP-394-000001324 |
| ELP-394-000001326 | to | ELP-394-000001342 |
| ELP-394-000001344 | to | ELP-394-000001348 |
| ELP-394-000001350 | to | ELP-394-000001357 |
| ELP-394-000001360 | to | ELP-394-000001370 |
| ELP-394-000001372 | to | ELP-394-000001372 |
| ELP-394-000001374 | to | ELP-394-000001378 |
| ELP-394-000001380 | to | ELP-394-000001382 |
| ELP-394-000001387 | to | ELP-394-000001389 |
| ELP-394-000001391 | to | ELP-394-000001396 |
| ELP-394-000001398 | to | ELP-394-000001399 |
| ELP-394-000001401 | to | ELP-394-000001404 |
| ELP-394-000001408 | to | ELP-394-000001418 |
| ELP-394-000001420 | to | ELP-394-000001422 |
| ELP-394-000001424 | to | ELP-394-000001425 |
| ELP-394-000001427 | to | ELP-394-000001427 |
| ELP-394-000001429 | to | ELP-394-000001429 |
| ELP-394-000001431 | to | ELP-394-000001434 |
| ELP-394-000001436 | to | ELP-394-000001436 |
| ELP-394-000001438 | to | ELP-394-000001441 |
| ELP-394-000001444 | to | ELP-394-000001445 |
| ELP-394-000001447 | to | ELP-394-000001449 |
| ELP-394-000001454 | to | ELP-394-000001466 |
| ELP-394-000001469 | to | ELP-394-000001471 |
| ELP-394-000001473 | to | ELP-394-000001498 |
| ELP-394-000001500 | to | ELP-394-000001515 |
| ELP-394-000001517 | to | ELP-394-000001517 |

| | | |
|---|---|---|
| ELP-394-000001519 | to | ELP-394-000001530 |
| ELP-394-000001532 | to | ELP-394-000001541 |
| ELP-394-000001543 | to | ELP-394-000001543 |
| ELP-394-000001545 | to | ELP-394-000001551 |
| ELP-394-000001554 | to | ELP-394-000001557 |
| ELP-394-000001561 | to | ELP-394-000001562 |
| ELP-394-000001565 | to | ELP-394-000001567 |
| ELP-394-000001569 | to | ELP-394-000001574 |
| ELP-394-000001576 | to | ELP-394-000001578 |
| ELP-394-000001581 | to | ELP-394-000001585 |
| ELP-394-000001587 | to | ELP-394-000001590 |
| ELP-394-000001592 | to | ELP-394-000001592 |
| ELP-394-000001594 | to | ELP-394-000001595 |
| ELP-394-000001598 | to | ELP-394-000001599 |
| ELP-394-000001601 | to | ELP-394-000001607 |
| ELP-394-000001609 | to | ELP-394-000001624 |
| ELP-394-000001626 | to | ELP-394-000001637 |
| ELP-394-000001639 | to | ELP-394-000001639 |
| ELP-394-000001641 | to | ELP-394-000001643 |
| ELP-394-000001645 | to | ELP-394-000001649 |
| ELP-394-000001651 | to | ELP-394-000001655 |
| ELP-394-000001658 | to | ELP-394-000001659 |
| ELP-394-000001661 | to | ELP-394-000001666 |
| ELP-394-000001668 | to | ELP-394-000001676 |
| ELP-394-000001678 | to | ELP-394-000001680 |
| ELP-394-000001682 | to | ELP-394-000001688 |
| ELP-394-000001692 | to | ELP-394-000001697 |
| ELP-394-000001699 | to | ELP-394-000001709 |
| ELP-394-000001711 | to | ELP-394-000001719 |
| ELP-394-000001721 | to | ELP-394-000001721 |
| ELP-394-000001723 | to | ELP-394-000001730 |
| ELP-394-000001732 | to | ELP-394-000001732 |
| ELP-394-000001734 | to | ELP-394-000001738 |
| ELP-394-000001740 | to | ELP-394-000001742 |
| ELP-394-000001744 | to | ELP-394-000001754 |
| ELP-394-000001757 | to | ELP-394-000001762 |
| ELP-394-000001764 | to | ELP-394-000001778 |
| ELP-394-000001780 | to | ELP-394-000001788 |
| ELP-394-000001790 | to | ELP-394-000001793 |
| ELP-394-000001796 | to | ELP-394-000001799 |
| ELP-394-000001802 | to | ELP-394-000001815 |
| ELP-394-000001817 | to | ELP-394-000001824 |
| ELP-394-000001826 | to | ELP-394-000001827 |
| ELP-394-000001829 | to | ELP-394-000001831 |

119

| | | |
|---|---|---|
| ELP-394-000001833 | to | ELP-394-000001842 |
| ELP-394-000001844 | to | ELP-394-000001862 |
| ELP-394-000001864 | to | ELP-394-000001885 |
| ELP-394-000001887 | to | ELP-394-000001905 |
| ELP-394-000001907 | to | ELP-394-000001916 |
| ELP-394-000001919 | to | ELP-394-000001943 |
| ELP-394-000001945 | to | ELP-394-000001946 |
| ELP-394-000001948 | to | ELP-394-000001954 |
| ELP-394-000001957 | to | ELP-394-000001957 |
| ELP-394-000001959 | to | ELP-394-000001961 |
| ELP-394-000001963 | to | ELP-394-000001984 |
| ELP-394-000001986 | to | ELP-394-000001991 |
| ELP-394-000001993 | to | ELP-394-000001993 |
| ELP-394-000001995 | to | ELP-394-000001998 |
| ELP-394-000002001 | to | ELP-394-000002019 |
| ELP-394-000002023 | to | ELP-394-000002030 |
| ELP-394-000002032 | to | ELP-394-000002038 |
| ELP-394-000002040 | to | ELP-394-000002057 |
| ELP-394-000002059 | to | ELP-394-000002070 |
| ELP-394-000002072 | to | ELP-394-000002072 |
| ELP-394-000002074 | to | ELP-394-000002074 |
| ELP-394-000002077 | to | ELP-394-000002080 |
| ELP-394-000002082 | to | ELP-394-000002083 |
| ELP-394-000002087 | to | ELP-394-000002087 |
| ELP-394-000002089 | to | ELP-394-000002091 |
| ELP-394-000002094 | to | ELP-394-000002101 |
| ELP-394-000002103 | to | ELP-394-000002105 |
| ELP-394-000002107 | to | ELP-394-000002107 |
| ELP-394-000002109 | to | ELP-394-000002109 |
| ELP-394-000002113 | to | ELP-394-000002116 |
| ELP-394-000002118 | to | ELP-394-000002118 |
| ELP-394-000002120 | to | ELP-394-000002122 |
| ELP-394-000002126 | to | ELP-394-000002127 |
| ELP-394-000002129 | to | ELP-394-000002129 |
| ELP-394-000002133 | to | ELP-394-000002133 |
| ELP-394-000002138 | to | ELP-394-000002138 |
| ELP-394-000002141 | to | ELP-394-000002146 |
| ELP-394-000002148 | to | ELP-394-000002152 |
| ELP-394-000002154 | to | ELP-394-000002158 |
| ELP-394-000002162 | to | ELP-394-000002163 |
| ELP-394-000002165 | to | ELP-394-000002174 |
| ELP-394-000002176 | to | ELP-394-000002177 |
| ELP-394-000002179 | to | ELP-394-000002185 |
| ELP-394-000002187 | to | ELP-394-000002187 |

| | | |
|---|---|---|
| ELP-394-000002189 | to | ELP-394-000002189 |
| ELP-394-000002193 | to | ELP-394-000002204 |
| ELP-394-000002206 | to | ELP-394-000002206 |
| ELP-394-000002208 | to | ELP-394-000002208 |
| ELP-394-000002210 | to | ELP-394-000002212 |
| ELP-394-000002214 | to | ELP-394-000002214 |
| ELP-394-000002216 | to | ELP-394-000002218 |
| ELP-394-000002220 | to | ELP-394-000002220 |
| ELP-394-000002222 | to | ELP-394-000002222 |
| ELP-394-000002224 | to | ELP-394-000002231 |
| ELP-394-000002233 | to | ELP-394-000002236 |
| ELP-394-000002238 | to | ELP-394-000002239 |
| ELP-394-000002241 | to | ELP-394-000002245 |
| ELP-394-000002247 | to | ELP-394-000002247 |
| ELP-394-000002254 | to | ELP-394-000002256 |
| ELP-394-000002258 | to | ELP-394-000002259 |
| ELP-394-000002264 | to | ELP-394-000002264 |
| ELP-394-000002267 | to | ELP-394-000002273 |
| ELP-394-000002275 | to | ELP-394-000002279 |
| ELP-394-000002281 | to | ELP-394-000002281 |
| ELP-394-000002284 | to | ELP-394-000002284 |
| ELP-394-000002287 | to | ELP-394-000002288 |
| ELP-394-000002290 | to | ELP-394-000002290 |
| ELP-394-000002292 | to | ELP-394-000002296 |
| ELP-394-000002302 | to | ELP-394-000002305 |
| ELP-394-000002307 | to | ELP-394-000002308 |
| ELP-394-000002312 | to | ELP-394-000002312 |
| ELP-394-000002314 | to | ELP-394-000002314 |
| ELP-394-000002316 | to | ELP-394-000002320 |
| ELP-394-000002322 | to | ELP-394-000002322 |
| ELP-394-000002327 | to | ELP-394-000002329 |
| ELP-394-000002331 | to | ELP-394-000002334 |
| ELP-394-000002336 | to | ELP-394-000002337 |
| ELP-394-000002339 | to | ELP-394-000002345 |
| ELP-394-000002348 | to | ELP-394-000002348 |
| ELP-394-000002350 | to | ELP-394-000002352 |
| ELP-394-000002356 | to | ELP-394-000002367 |
| ELP-394-000002370 | to | ELP-394-000002375 |
| ELP-394-000002377 | to | ELP-394-000002379 |
| ELP-394-000002381 | to | ELP-394-000002383 |
| ELP-394-000002385 | to | ELP-394-000002386 |
| ELP-394-000002389 | to | ELP-394-000002389 |
| ELP-394-000002393 | to | ELP-394-000002400 |
| ELP-394-000002402 | to | ELP-394-000002402 |

| | | |
|---|---|---|
| ELP-394-000002404 | to | ELP-394-000002404 |
| ELP-394-000002406 | to | ELP-394-000002413 |
| ELP-394-000002415 | to | ELP-394-000002415 |
| ELP-394-000002423 | to | ELP-394-000002432 |
| ELP-394-000002434 | to | ELP-394-000002436 |
| ELP-394-000002438 | to | ELP-394-000002442 |
| ELP-394-000002444 | to | ELP-394-000002444 |
| ELP-394-000002446 | to | ELP-394-000002455 |
| ELP-394-000002457 | to | ELP-394-000002460 |
| ELP-394-000002463 | to | ELP-394-000002463 |
| ELP-394-000002466 | to | ELP-394-000002482 |
| ELP-394-000002484 | to | ELP-394-000002488 |
| ELP-394-000002490 | to | ELP-394-000002498 |
| ELP-394-000002501 | to | ELP-394-000002502 |
| ELP-394-000002504 | to | ELP-394-000002510 |
| ELP-394-000002512 | to | ELP-394-000002516 |
| ELP-394-000002518 | to | ELP-394-000002523 |
| ELP-394-000002525 | to | ELP-394-000002531 |
| ELP-394-000002533 | to | ELP-394-000002536 |
| ELP-394-000002539 | to | ELP-394-000002552 |
| ELP-394-000002554 | to | ELP-394-000002555 |
| ELP-394-000002557 | to | ELP-394-000002558 |
| ELP-394-000002560 | to | ELP-394-000002561 |
| ELP-394-000002563 | to | ELP-394-000002586 |
| ELP-394-000002589 | to | ELP-394-000002592 |
| ELP-394-000002594 | to | ELP-394-000002596 |
| ELP-394-000002600 | to | ELP-394-000002606 |
| ELP-394-000002608 | to | ELP-394-000002614 |
| ELP-394-000002616 | to | ELP-394-000002616 |
| ELP-394-000002619 | to | ELP-394-000002634 |
| ELP-394-000002636 | to | ELP-394-000002636 |
| ELP-394-000002638 | to | ELP-394-000002669 |
| ELP-394-000002671 | to | ELP-394-000002682 |
| ELP-394-000002684 | to | ELP-394-000002690 |
| ELP-394-000002693 | to | ELP-394-000002700 |
| ELP-394-000002702 | to | ELP-394-000002708 |
| ELP-394-000002711 | to | ELP-394-000002728 |
| ELP-394-000002731 | to | ELP-394-000002731 |
| ELP-394-000002734 | to | ELP-394-000002738 |
| ELP-394-000002740 | to | ELP-394-000002746 |
| ELP-394-000002748 | to | ELP-394-000002749 |
| ELP-394-000002751 | to | ELP-394-000002754 |
| ELP-394-000002756 | to | ELP-394-000002759 |
| ELP-394-000002761 | to | ELP-394-000002769 |

| | | |
|---|---|---|
| ELP-394-000002771 | to | ELP-394-000002781 |
| ELP-394-000002794 | to | ELP-394-000002798 |
| ELP-394-000002800 | to | ELP-394-000002802 |
| ELP-394-000002804 | to | ELP-394-000002805 |
| ELP-394-000002808 | to | ELP-394-000002825 |
| ELP-394-000002827 | to | ELP-394-000002838 |
| ELP-394-000002840 | to | ELP-394-000002873 |
| ELP-394-000002875 | to | ELP-394-000002897 |
| ELP-394-000002899 | to | ELP-394-000002899 |
| ELP-394-000002901 | to | ELP-394-000002901 |
| ELP-394-000002903 | to | ELP-394-000002903 |
| ELP-394-000002905 | to | ELP-394-000002905 |
| ELP-394-000002907 | to | ELP-394-000002920 |
| ELP-394-000002922 | to | ELP-394-000002928 |
| ELP-394-000002930 | to | ELP-394-000002940 |
| ELP-394-000002942 | to | ELP-394-000002950 |
| ELP-394-000002952 | to | ELP-394-000002964 |
| ELP-394-000002966 | to | ELP-394-000002969 |
| ELP-394-000002971 | to | ELP-394-000002978 |
| ELP-394-000002980 | to | ELP-394-000002982 |
| ELP-394-000002984 | to | ELP-394-000002989 |
| ELP-394-000002991 | to | ELP-394-000002991 |
| ELP-394-000002993 | to | ELP-394-000002994 |
| ELP-394-000002997 | to | ELP-394-000002999 |
| ELP-394-000003001 | to | ELP-394-000003014 |
| ELP-394-000003017 | to | ELP-394-000003038 |
| ELP-394-000003040 | to | ELP-394-000003052 |
| ELP-394-000003054 | to | ELP-394-000003058 |
| ELP-394-000003060 | to | ELP-394-000003071 |
| ELP-394-000003074 | to | ELP-394-000003088 |
| ELP-394-000003091 | to | ELP-394-000003091 |
| ELP-394-000003093 | to | ELP-394-000003095 |
| ELP-394-000003098 | to | ELP-394-000003109 |
| ELP-394-000003111 | to | ELP-394-000003115 |
| ELP-394-000003117 | to | ELP-394-000003135 |
| ELP-394-000003137 | to | ELP-394-000003141 |
| ELP-394-000003143 | to | ELP-394-000003143 |
| ELP-394-000003145 | to | ELP-394-000003176 |
| ELP-394-000003179 | to | ELP-394-000003187 |
| ELP-394-000003189 | to | ELP-394-000003202 |
| ELP-394-000003204 | to | ELP-394-000003209 |
| ELP-394-000003212 | to | ELP-394-000003215 |
| ELP-394-000003217 | to | ELP-394-000003218 |
| ELP-394-000003220 | to | ELP-394-000003220 |

| | | |
|---|---|---|
| ELP-394-000003222 | to | ELP-394-000003231 |
| ELP-394-000003233 | to | ELP-394-000003233 |
| ELP-394-000003235 | to | ELP-394-000003246 |
| ELP-394-000003248 | to | ELP-394-000003255 |
| ELP-394-000003258 | to | ELP-394-000003267 |
| ELP-394-000003270 | to | ELP-394-000003299 |
| ELP-394-000003301 | to | ELP-394-000003301 |
| ELP-394-000003303 | to | ELP-394-000003308 |
| ELP-394-000003311 | to | ELP-394-000003314 |
| ELP-394-000003316 | to | ELP-394-000003321 |
| ELP-394-000003323 | to | ELP-394-000003329 |
| ELP-394-000003331 | to | ELP-394-000003333 |
| ELP-394-000003335 | to | ELP-394-000003341 |
| ELP-394-000003343 | to | ELP-394-000003345 |
| ELP-394-000003347 | to | ELP-394-000003368 |
| ELP-394-000003370 | to | ELP-394-000003375 |
| ELP-394-000003377 | to | ELP-394-000003380 |
| ELP-394-000003382 | to | ELP-394-000003388 |
| ELP-394-000003390 | to | ELP-394-000003390 |
| ELP-394-000003392 | to | ELP-394-000003396 |
| ELP-394-000003398 | to | ELP-394-000003402 |
| ELP-394-000003404 | to | ELP-394-000003408 |
| ELP-394-000003410 | to | ELP-394-000003438 |
| ELP-394-000003441 | to | ELP-394-000003441 |
| ELP-394-000003443 | to | ELP-394-000003445 |
| ELP-394-000003447 | to | ELP-394-000003448 |
| ELP-394-000003451 | to | ELP-394-000003451 |
| ELP-394-000003454 | to | ELP-394-000003458 |
| ELP-394-000003460 | to | ELP-394-000003461 |
| ELP-394-000003463 | to | ELP-394-000003470 |
| ELP-394-000003472 | to | ELP-394-000003474 |
| ELP-394-000003476 | to | ELP-394-000003478 |
| ELP-394-000003480 | to | ELP-394-000003483 |
| ELP-394-000003485 | to | ELP-394-000003487 |
| ELP-394-000003489 | to | ELP-394-000003490 |
| ELP-394-000003492 | to | ELP-394-000003497 |
| ELP-394-000003499 | to | ELP-394-000003499 |
| ELP-394-000003501 | to | ELP-394-000003517 |
| ELP-394-000003519 | to | ELP-394-000003525 |
| ELP-394-000003528 | to | ELP-394-000003537 |
| ELP-394-000003539 | to | ELP-394-000003540 |
| ELP-394-000003542 | to | ELP-394-000003551 |
| ELP-394-000003553 | to | ELP-394-000003565 |
| ELP-394-000003568 | to | ELP-394-000003568 |

| | | |
|---|---|---|
| ELP-394-000003570 | to | ELP-394-000003582 |
| ELP-394-000003584 | to | ELP-394-000003587 |
| ELP-394-000003591 | to | ELP-394-000003594 |
| ELP-394-000003597 | to | ELP-394-000003601 |
| ELP-394-000003603 | to | ELP-394-000003605 |
| ELP-394-000003607 | to | ELP-394-000003614 |
| ELP-394-000003617 | to | ELP-394-000003622 |
| ELP-394-000003625 | to | ELP-394-000003629 |
| ELP-394-000003631 | to | ELP-394-000003635 |
| ELP-394-000003638 | to | ELP-394-000003640 |
| ELP-394-000003642 | to | ELP-394-000003642 |
| ELP-394-000003644 | to | ELP-394-000003644 |
| ELP-394-000003647 | to | ELP-394-000003649 |
| ELP-394-000003651 | to | ELP-394-000003652 |
| ELP-394-000003654 | to | ELP-394-000003654 |
| ELP-394-000003657 | to | ELP-394-000003672 |
| ELP-394-000003674 | to | ELP-394-000003675 |
| ELP-394-000003677 | to | ELP-394-000003688 |
| ELP-394-000003690 | to | ELP-394-000003694 |
| ELP-394-000003696 | to | ELP-394-000003703 |
| ELP-394-000003705 | to | ELP-394-000003720 |
| ELP-394-000003724 | to | ELP-394-000003725 |
| ELP-394-000003727 | to | ELP-394-000003733 |
| ELP-394-000003738 | to | ELP-394-000003743 |
| ELP-394-000003745 | to | ELP-394-000003747 |
| ELP-394-000003750 | to | ELP-394-000003761 |
| ELP-394-000003763 | to | ELP-394-000003767 |
| ELP-394-000003770 | to | ELP-394-000003784 |
| ELP-394-000003786 | to | ELP-394-000003797 |
| ELP-394-000003801 | to | ELP-394-000003809 |
| ELP-394-000003811 | to | ELP-394-000003818 |
| ELP-394-000003820 | to | ELP-394-000003820 |
| ELP-394-000003822 | to | ELP-394-000003828 |
| ELP-394-000003830 | to | ELP-394-000003849 |
| ELP-394-000003851 | to | ELP-394-000003897 |
| ELP-394-000003899 | to | ELP-394-000003900 |
| ELP-394-000003902 | to | ELP-394-000003932 |
| ELP-394-000003935 | to | ELP-394-000003938 |
| ELP-394-000003941 | to | ELP-394-000003946 |
| ELP-394-000003948 | to | ELP-394-000003968 |
| ELP-394-000003970 | to | ELP-394-000003971 |
| ELP-394-000003973 | to | ELP-394-000003978 |
| ELP-394-000003980 | to | ELP-394-000003994 |
| ELP-394-000003996 | to | ELP-394-000004006 |

| | | |
|---|---|---|
| ELP-394-000004008 | to | ELP-394-000004065 |
| ELP-394-000004070 | to | ELP-394-000004070 |
| ELP-394-000004072 | to | ELP-394-000004075 |
| ELP-394-000004077 | to | ELP-394-000004123 |
| ELP-394-000004126 | to | ELP-394-000004127 |
| ELP-394-000004129 | to | ELP-394-000004137 |
| ELP-394-000004139 | to | ELP-394-000004140 |
| ELP-394-000004142 | to | ELP-394-000004150 |
| ELP-394-000004152 | to | ELP-394-000004155 |
| ELP-394-000004158 | to | ELP-394-000004158 |
| ELP-394-000004163 | to | ELP-394-000004173 |
| ELP-394-000004175 | to | ELP-394-000004176 |
| ELP-394-000004178 | to | ELP-394-000004181 |
| ELP-394-000004183 | to | ELP-394-000004189 |
| ELP-394-000004191 | to | ELP-394-000004200 |
| ELP-394-000004202 | to | ELP-394-000004205 |
| ELP-394-000004208 | to | ELP-394-000004215 |
| ELP-394-000004217 | to | ELP-394-000004222 |
| ELP-394-000004225 | to | ELP-394-000004234 |
| ELP-394-000004236 | to | ELP-394-000004237 |
| ELP-394-000004241 | to | ELP-394-000004242 |
| ELP-394-000004245 | to | ELP-394-000004246 |
| ELP-394-000004248 | to | ELP-394-000004248 |
| ELP-394-000004250 | to | ELP-394-000004253 |
| ELP-394-000004261 | to | ELP-394-000004262 |
| ELP-394-000004268 | to | ELP-394-000004268 |
| ELP-394-000004272 | to | ELP-394-000004277 |
| ELP-394-000004280 | to | ELP-394-000004281 |
| ELP-394-000004287 | to | ELP-394-000004287 |
| ELP-394-000004289 | to | ELP-394-000004292 |
| ELP-394-000004295 | to | ELP-394-000004295 |
| ELP-394-000004297 | to | ELP-394-000004297 |
| ELP-394-000004300 | to | ELP-394-000004305 |
| ELP-394-000004307 | to | ELP-394-000004315 |
| ELP-394-000004318 | to | ELP-394-000004319 |
| ELP-394-000004322 | to | ELP-394-000004326 |
| ELP-394-000004328 | to | ELP-394-000004328 |
| ELP-394-000004330 | to | ELP-394-000004330 |
| ELP-394-000004333 | to | ELP-394-000004333 |
| ELP-394-000004335 | to | ELP-394-000004337 |
| ELP-394-000004339 | to | ELP-394-000004342 |
| ELP-394-000004344 | to | ELP-394-000004350 |
| ELP-394-000004352 | to | ELP-394-000004374 |
| ELP-394-000004376 | to | ELP-394-000004445 |

| | | |
|---|---|---|
| ELP-394-000004447 | to | ELP-394-000004454 |
| ELP-394-000004456 | to | ELP-394-000004471 |
| ELP-394-000004474 | to | ELP-394-000004481 |
| ELP-394-000004483 | to | ELP-394-000004494 |
| ELP-394-000004496 | to | ELP-394-000004502 |
| ELP-394-000004504 | to | ELP-394-000004517 |
| ELP-394-000004520 | to | ELP-394-000004520 |
| ELP-394-000004522 | to | ELP-394-000004535 |
| ELP-394-000004537 | to | ELP-394-000004559 |
| ELP-394-000004561 | to | ELP-394-000004586 |
| ELP-394-000004589 | to | ELP-394-000004590 |
| ELP-394-000004592 | to | ELP-394-000004599 |
| ELP-394-000004603 | to | ELP-394-000004603 |
| ELP-394-000004605 | to | ELP-394-000004613 |
| ELP-394-000004616 | to | ELP-394-000004626 |
| ELP-394-000004628 | to | ELP-394-000004636 |
| ELP-394-000004638 | to | ELP-394-000004652 |
| ELP-394-000004654 | to | ELP-394-000004660 |
| ELP-394-000004663 | to | ELP-394-000004669 |
| ELP-394-000004671 | to | ELP-394-000004673 |
| ELP-394-000004678 | to | ELP-394-000004678 |
| ELP-394-000004681 | to | ELP-394-000004681 |
| ELP-394-000004683 | to | ELP-394-000004693 |
| ELP-394-000004695 | to | ELP-394-000004700 |
| ELP-394-000004702 | to | ELP-394-000004703 |
| ELP-394-000004705 | to | ELP-394-000004709 |
| ELP-394-000004711 | to | ELP-394-000004714 |
| ELP-394-000004723 | to | ELP-394-000004731 |
| ELP-394-000004733 | to | ELP-394-000004741 |
| ELP-394-000004743 | to | ELP-394-000004779 |
| ELP-394-000004781 | to | ELP-394-000004794 |
| ELP-394-000004796 | to | ELP-394-000004797 |
| ELP-394-000004799 | to | ELP-394-000004820 |
| ELP-394-000004822 | to | ELP-394-000004847 |
| ELP-394-000004849 | to | ELP-394-000004850 |
| ELP-394-000004853 | to | ELP-394-000004857 |
| ELP-394-000004859 | to | ELP-394-000004860 |
| ELP-394-000004863 | to | ELP-394-000004870 |
| ELP-394-000004872 | to | ELP-394-000004875 |
| ELP-394-000004877 | to | ELP-394-000004882 |
| ELP-394-000004884 | to | ELP-394-000004888 |
| ELP-394-000004890 | to | ELP-394-000004890 |
| ELP-394-000004892 | to | ELP-394-000004893 |
| ELP-394-000004895 | to | ELP-394-000004901 |

| | | |
|---|---|---|
| ELP-394-000004903 | to | ELP-394-000004903 |
| ELP-394-000004906 | to | ELP-394-000004906 |
| ELP-394-000004912 | to | ELP-394-000004915 |
| ELP-394-000004917 | to | ELP-394-000004924 |
| ELP-394-000004926 | to | ELP-394-000004936 |
| ELP-394-000004938 | to | ELP-394-000004942 |
| ELP-394-000004944 | to | ELP-394-000004949 |
| ELP-394-000004951 | to | ELP-394-000004952 |
| ELP-394-000004954 | to | ELP-394-000004957 |
| ELP-394-000004960 | to | ELP-394-000004966 |
| ELP-394-000004968 | to | ELP-394-000004976 |
| ELP-394-000004978 | to | ELP-394-000004978 |
| ELP-394-000004980 | to | ELP-394-000004987 |
| ELP-394-000004989 | to | ELP-394-000004989 |
| ELP-394-000004991 | to | ELP-394-000004994 |
| ELP-394-000004996 | to | ELP-394-000005000 |
| ELP-394-000005002 | to | ELP-394-000005002 |
| ELP-394-000005006 | to | ELP-394-000005007 |
| ELP-394-000005010 | to | ELP-394-000005010 |
| ELP-394-000005020 | to | ELP-394-000005020 |
| ELP-394-000005022 | to | ELP-394-000005023 |
| ELP-394-000005025 | to | ELP-394-000005029 |
| ELP-394-000005031 | to | ELP-394-000005061 |
| ELP-394-000005063 | to | ELP-394-000005069 |
| ELP-394-000005072 | to | ELP-394-000005080 |
| ELP-394-000005082 | to | ELP-394-000005098 |
| ELP-394-000005101 | to | ELP-394-000005102 |
| ELP-394-000005105 | to | ELP-394-000005116 |
| ELP-394-000005119 | to | ELP-394-000005123 |
| ELP-394-000005127 | to | ELP-394-000005128 |
| ELP-394-000005131 | to | ELP-394-000005136 |
| ELP-394-000005138 | to | ELP-394-000005138 |
| ELP-394-000005140 | to | ELP-394-000005142 |
| ELP-394-000005144 | to | ELP-394-000005146 |
| ELP-394-000005148 | to | ELP-394-000005148 |
| ELP-394-000005152 | to | ELP-394-000005153 |
| ELP-394-000005169 | to | ELP-394-000005169 |
| ELP-394-000005171 | to | ELP-394-000005176 |
| ELP-394-000005178 | to | ELP-394-000005178 |
| ELP-394-000005180 | to | ELP-394-000005182 |
| ELP-394-000005184 | to | ELP-394-000005185 |
| ELP-394-000005190 | to | ELP-394-000005190 |
| ELP-394-000005193 | to | ELP-394-000005193 |
| ELP-394-000005198 | to | ELP-394-000005203 |

| | | |
|---|---|---|
| ELP-394-000005205 | to | ELP-394-000005217 |
| ELP-394-000005219 | to | ELP-394-000005220 |
| ELP-394-000005222 | to | ELP-394-000005229 |
| ELP-394-000005232 | to | ELP-394-000005232 |
| ELP-394-000005241 | to | ELP-394-000005253 |
| ELP-394-000005261 | to | ELP-394-000005263 |
| ELP-394-000005265 | to | ELP-394-000005271 |
| ELP-394-000005273 | to | ELP-394-000005273 |
| ELP-394-000005276 | to | ELP-394-000005281 |
| ELP-394-000005283 | to | ELP-394-000005284 |
| ELP-394-000005287 | to | ELP-394-000005288 |
| ELP-394-000005292 | to | ELP-394-000005292 |
| ELP-394-000005298 | to | ELP-394-000005308 |
| ELP-394-000005310 | to | ELP-394-000005316 |
| ELP-394-000005320 | to | ELP-394-000005321 |
| ELP-394-000005323 | to | ELP-394-000005323 |
| ELP-394-000005325 | to | ELP-394-000005332 |
| ELP-394-000005334 | to | ELP-394-000005351 |
| ELP-394-000005353 | to | ELP-394-000005354 |
| ELP-394-000005356 | to | ELP-394-000005368 |
| ELP-394-000005371 | to | ELP-394-000005383 |
| ELP-394-000005385 | to | ELP-394-000005436 |
| ELP-394-000005438 | to | ELP-394-000005443 |
| ELP-394-000005446 | to | ELP-394-000005453 |
| ELP-394-000005455 | to | ELP-394-000005466 |
| ELP-394-000005468 | to | ELP-394-000005474 |
| ELP-394-000005476 | to | ELP-394-000005477 |
| ELP-394-000005482 | to | ELP-394-000005482 |
| ELP-394-000005485 | to | ELP-394-000005486 |
| ELP-394-000005488 | to | ELP-394-000005488 |
| ELP-394-000005494 | to | ELP-394-000005494 |
| ELP-394-000005501 | to | ELP-394-000005502 |
| ELP-394-000005504 | to | ELP-394-000005513 |
| ELP-394-000005515 | to | ELP-394-000005516 |
| ELP-394-000005518 | to | ELP-394-000005522 |
| ELP-394-000005524 | to | ELP-394-000005524 |
| ELP-394-000005526 | to | ELP-394-000005533 |
| ELP-394-000005535 | to | ELP-394-000005536 |
| ELP-394-000005540 | to | ELP-394-000005540 |
| ELP-394-000005543 | to | ELP-394-000005546 |
| ELP-394-000005549 | to | ELP-394-000005551 |
| ELP-394-000005555 | to | ELP-394-000005559 |
| ELP-394-000005562 | to | ELP-394-000005563 |
| ELP-394-000005565 | to | ELP-394-000005568 |

| | | |
|---|---|---|
| ELP-394-000005571 | to | ELP-394-000005571 |
| ELP-394-000005573 | to | ELP-394-000005579 |
| ELP-394-000005581 | to | ELP-394-000005588 |
| ELP-394-000005590 | to | ELP-394-000005590 |
| ELP-394-000005593 | to | ELP-394-000005596 |
| ELP-394-000005598 | to | ELP-394-000005619 |
| ELP-394-000005621 | to | ELP-394-000005629 |
| ELP-394-000005635 | to | ELP-394-000005635 |
| ELP-394-000005637 | to | ELP-394-000005638 |
| ELP-394-000005645 | to | ELP-394-000005645 |
| ELP-394-000005648 | to | ELP-394-000005648 |
| ELP-394-000005653 | to | ELP-394-000005653 |
| ELP-394-000005656 | to | ELP-394-000005663 |
| ELP-394-000005667 | to | ELP-394-000005667 |
| ELP-394-000005676 | to | ELP-394-000005676 |
| ELP-394-000005680 | to | ELP-394-000005680 |
| ELP-394-000005682 | to | ELP-394-000005706 |
| ELP-394-000005709 | to | ELP-394-000005710 |
| ELP-394-000005715 | to | ELP-394-000005718 |
| ELP-394-000005723 | to | ELP-394-000005725 |
| ELP-394-000005728 | to | ELP-394-000005730 |
| ELP-394-000005732 | to | ELP-394-000005732 |
| ELP-394-000005734 | to | ELP-394-000005754 |
| ELP-394-000005758 | to | ELP-394-000005758 |
| ELP-394-000005760 | to | ELP-394-000005768 |
| ELP-394-000005771 | to | ELP-394-000005774 |
| ELP-394-000005777 | to | ELP-394-000005788 |
| ELP-394-000005790 | to | ELP-394-000005796 |
| ELP-394-000005798 | to | ELP-394-000005800 |
| ELP-394-000005802 | to | ELP-394-000005810 |
| ELP-394-000005812 | to | ELP-394-000005815 |
| ELP-394-000005817 | to | ELP-394-000005817 |
| ELP-394-000005826 | to | ELP-394-000005826 |
| ELP-394-000005837 | to | ELP-394-000005846 |
| ELP-394-000005848 | to | ELP-394-000005849 |
| ELP-394-000005853 | to | ELP-394-000005853 |
| ELP-394-000005856 | to | ELP-394-000005861 |
| ELP-394-000005864 | to | ELP-394-000005864 |
| ELP-394-000005869 | to | ELP-394-000005878 |
| ELP-394-000005881 | to | ELP-394-000005892 |
| ELP-394-000005894 | to | ELP-394-000005900 |
| ELP-394-000005902 | to | ELP-394-000005902 |
| ELP-394-000005904 | to | ELP-394-000005905 |
| ELP-394-000005907 | to | ELP-394-000005914 |

| | | |
|---|---|---|
| ELP-394-000005916 | to | ELP-394-000005918 |
| ELP-394-000005920 | to | ELP-394-000005921 |
| ELP-394-000005923 | to | ELP-394-000005928 |
| ELP-394-000005930 | to | ELP-394-000005931 |
| ELP-394-000005933 | to | ELP-394-000005946 |
| ELP-394-000005948 | to | ELP-394-000005953 |
| ELP-394-000005961 | to | ELP-394-000005966 |
| ELP-394-000005970 | to | ELP-394-000005973 |
| ELP-394-000005975 | to | ELP-394-000005980 |
| ELP-394-000005982 | to | ELP-394-000005987 |
| ELP-394-000005990 | to | ELP-394-000005993 |
| ELP-394-000005995 | to | ELP-394-000006007 |
| ELP-394-000006009 | to | ELP-394-000006011 |
| ELP-394-000006014 | to | ELP-394-000006015 |
| ELP-394-000006023 | to | ELP-394-000006023 |
| ELP-394-000006029 | to | ELP-394-000006029 |
| ELP-394-000006034 | to | ELP-394-000006034 |
| ELP-394-000006037 | to | ELP-394-000006037 |
| ELP-394-000006041 | to | ELP-394-000006041 |
| ELP-394-000006044 | to | ELP-394-000006047 |
| ELP-394-000006049 | to | ELP-394-000006049 |
| ELP-394-000006051 | to | ELP-394-000006051 |
| ELP-394-000006053 | to | ELP-394-000006056 |
| ELP-394-000006058 | to | ELP-394-000006060 |
| ELP-394-000006064 | to | ELP-394-000006064 |
| ELP-394-000006066 | to | ELP-394-000006066 |
| ELP-394-000006070 | to | ELP-394-000006070 |
| ELP-394-000006072 | to | ELP-394-000006086 |
| ELP-394-000006088 | to | ELP-394-000006093 |
| ELP-394-000006095 | to | ELP-394-000006095 |
| ELP-394-000006097 | to | ELP-394-000006097 |
| ELP-394-000006100 | to | ELP-394-000006100 |
| ELP-394-000006104 | to | ELP-394-000006106 |
| ELP-394-000006108 | to | ELP-394-000006112 |
| ELP-394-000006114 | to | ELP-394-000006115 |
| ELP-394-000006119 | to | ELP-394-000006120 |
| ELP-394-000006122 | to | ELP-394-000006122 |
| ELP-394-000006125 | to | ELP-394-000006128 |
| ELP-394-000006131 | to | ELP-394-000006146 |
| ELP-394-000006148 | to | ELP-394-000006148 |
| ELP-394-000006150 | to | ELP-394-000006150 |
| ELP-394-000006156 | to | ELP-394-000006156 |
| ELP-394-000006158 | to | ELP-394-000006158 |
| ELP-394-000006160 | to | ELP-394-000006172 |

| | | |
|---|---|---|
| ELP-394-000006178 | to | ELP-394-000006179 |
| ELP-394-000006183 | to | ELP-394-000006183 |
| ELP-394-000006185 | to | ELP-394-000006190 |
| ELP-394-000006192 | to | ELP-394-000006194 |
| ELP-394-000006196 | to | ELP-394-000006203 |
| ELP-394-000006205 | to | ELP-394-000006209 |
| ELP-394-000006211 | to | ELP-394-000006215 |
| ELP-394-000006217 | to | ELP-394-000006227 |
| ELP-394-000006229 | to | ELP-394-000006230 |
| ELP-394-000006238 | to | ELP-394-000006243 |
| ELP-394-000006252 | to | ELP-394-000006252 |
| ELP-394-000006254 | to | ELP-394-000006254 |
| ELP-394-000006256 | to | ELP-394-000006258 |
| ELP-394-000006263 | to | ELP-394-000006272 |
| ELP-394-000006274 | to | ELP-394-000006274 |
| ELP-394-000006276 | to | ELP-394-000006287 |
| ELP-394-000006289 | to | ELP-394-000006300 |
| ELP-394-000006305 | to | ELP-394-000006309 |
| ELP-394-000006311 | to | ELP-394-000006313 |
| ELP-394-000006317 | to | ELP-394-000006326 |
| ELP-394-000006328 | to | ELP-394-000006328 |
| ELP-394-000006330 | to | ELP-394-000006340 |
| ELP-394-000006342 | to | ELP-394-000006345 |
| ELP-394-000006347 | to | ELP-394-000006347 |
| ELP-394-000006349 | to | ELP-394-000006357 |
| ELP-394-000006362 | to | ELP-394-000006364 |
| ELP-394-000006367 | to | ELP-394-000006367 |
| ELP-394-000006370 | to | ELP-394-000006375 |
| ELP-394-000006379 | to | ELP-394-000006381 |
| ELP-394-000006383 | to | ELP-394-000006383 |
| ELP-394-000006386 | to | ELP-394-000006386 |
| ELP-394-000006389 | to | ELP-394-000006389 |
| ELP-394-000006397 | to | ELP-394-000006400 |
| ELP-394-000006402 | to | ELP-394-000006409 |
| ELP-394-000006412 | to | ELP-394-000006413 |
| ELP-394-000006415 | to | ELP-394-000006415 |
| ELP-394-000006417 | to | ELP-394-000006418 |
| ELP-394-000006422 | to | ELP-394-000006423 |
| ELP-394-000006425 | to | ELP-394-000006438 |
| ELP-394-000006440 | to | ELP-394-000006442 |
| ELP-394-000006446 | to | ELP-394-000006446 |
| ELP-394-000006449 | to | ELP-394-000006449 |
| ELP-394-000006452 | to | ELP-394-000006452 |
| ELP-394-000006456 | to | ELP-394-000006458 |

| | | |
|---|---|---|
| ELP-394-000006460 | to | ELP-394-000006460 |
| ELP-394-000006462 | to | ELP-394-000006462 |
| ELP-394-000006464 | to | ELP-394-000006466 |
| ELP-394-000006468 | to | ELP-394-000006468 |
| ELP-394-000006470 | to | ELP-394-000006470 |
| ELP-394-000006473 | to | ELP-394-000006473 |
| ELP-394-000006475 | to | ELP-394-000006475 |
| ELP-394-000006477 | to | ELP-394-000006479 |
| ELP-394-000006483 | to | ELP-394-000006486 |
| ELP-394-000006489 | to | ELP-394-000006489 |
| ELP-394-000006492 | to | ELP-394-000006498 |
| ELP-394-000006503 | to | ELP-394-000006504 |
| ELP-394-000006506 | to | ELP-394-000006509 |
| ELP-394-000006512 | to | ELP-394-000006512 |
| ELP-394-000006514 | to | ELP-394-000006514 |
| ELP-394-000006517 | to | ELP-394-000006517 |
| ELP-394-000006522 | to | ELP-394-000006522 |
| ELP-394-000006532 | to | ELP-394-000006535 |
| ELP-394-000006537 | to | ELP-394-000006537 |
| ELP-394-000006539 | to | ELP-394-000006544 |
| ELP-394-000006546 | to | ELP-394-000006552 |
| ELP-394-000006556 | to | ELP-394-000006558 |
| ELP-394-000006562 | to | ELP-394-000006562 |
| ELP-394-000006566 | to | ELP-394-000006566 |
| ELP-394-000006568 | to | ELP-394-000006570 |
| ELP-394-000006572 | to | ELP-394-000006573 |
| ELP-394-000006575 | to | ELP-394-000006580 |
| ELP-394-000006583 | to | ELP-394-000006590 |
| ELP-394-000006592 | to | ELP-394-000006592 |
| ELP-394-000006595 | to | ELP-394-000006598 |
| ELP-394-000006601 | to | ELP-394-000006601 |
| ELP-394-000006603 | to | ELP-394-000006605 |
| ELP-394-000006608 | to | ELP-394-000006613 |
| ELP-394-000006619 | to | ELP-394-000006619 |
| ELP-394-000006626 | to | ELP-394-000006626 |
| ELP-394-000006631 | to | ELP-394-000006633 |
| ELP-394-000006635 | to | ELP-394-000006638 |
| ELP-394-000006642 | to | ELP-394-000006655 |
| ELP-394-000006659 | to | ELP-394-000006661 |
| ELP-394-000006676 | to | ELP-394-000006679 |
| ELP-394-000006681 | to | ELP-394-000006685 |
| ELP-394-000006688 | to | ELP-394-000006690 |
| ELP-394-000006692 | to | ELP-394-000006692 |
| ELP-394-000006694 | to | ELP-394-000006695 |

| | | |
|---|---|---|
| ELP-394-000006700 | to | ELP-394-000006720 |
| ELP-394-000006722 | to | ELP-394-000006724 |
| ELP-394-000006726 | to | ELP-394-000006751 |
| ELP-394-000006755 | to | ELP-394-000006758 |
| ELP-394-000006760 | to | ELP-394-000006771 |
| ELP-394-000006773 | to | ELP-394-000006779 |
| ELP-394-000006784 | to | ELP-394-000006791 |
| ELP-394-000006793 | to | ELP-394-000006793 |
| ELP-394-000006795 | to | ELP-394-000006798 |
| ELP-394-000006800 | to | ELP-394-000006800 |
| ELP-394-000006802 | to | ELP-394-000006818 |
| ELP-394-000006821 | to | ELP-394-000006822 |
| ELP-394-000006830 | to | ELP-394-000006832 |
| ELP-394-000006834 | to | ELP-394-000006841 |
| ELP-394-000006843 | to | ELP-394-000006848 |
| ELP-394-000006851 | to | ELP-394-000006851 |
| ELP-394-000006854 | to | ELP-394-000006854 |
| ELP-394-000006856 | to | ELP-394-000006857 |
| ELP-394-000006862 | to | ELP-394-000006862 |
| ELP-394-000006866 | to | ELP-394-000006866 |
| ELP-394-000006870 | to | ELP-394-000006870 |
| ELP-394-000006872 | to | ELP-394-000006872 |
| ELP-394-000006874 | to | ELP-394-000006874 |
| ELP-394-000006879 | to | ELP-394-000006882 |
| ELP-394-000006884 | to | ELP-394-000006895 |
| ELP-394-000006897 | to | ELP-394-000006897 |
| ELP-394-000006905 | to | ELP-394-000006905 |
| ELP-394-000006908 | to | ELP-394-000006918 |
| ELP-394-000006920 | to | ELP-394-000006930 |
| ELP-394-000006932 | to | ELP-394-000006932 |
| ELP-394-000006934 | to | ELP-394-000006941 |
| ELP-394-000006943 | to | ELP-394-000006943 |
| ELP-394-000006947 | to | ELP-394-000006948 |
| ELP-394-000006951 | to | ELP-394-000006968 |
| ELP-394-000006971 | to | ELP-394-000006971 |
| ELP-394-000006973 | to | ELP-394-000006973 |
| ELP-394-000006977 | to | ELP-394-000006980 |
| ELP-394-000006982 | to | ELP-394-000006989 |
| ELP-394-000006991 | to | ELP-394-000006993 |
| ELP-394-000006995 | to | ELP-394-000006998 |
| ELP-394-000007000 | to | ELP-394-000007001 |
| ELP-394-000007004 | to | ELP-394-000007009 |
| ELP-394-000007012 | to | ELP-394-000007013 |
| ELP-394-000007017 | to | ELP-394-000007017 |

134

| | | |
|---|---|---|
| ELP-394-000007019 | to | ELP-394-000007023 |
| ELP-394-000007025 | to | ELP-394-000007025 |
| ELP-394-000007028 | to | ELP-394-000007032 |
| ELP-394-000007036 | to | ELP-394-000007043 |
| ELP-394-000007045 | to | ELP-394-000007046 |
| ELP-394-000007048 | to | ELP-394-000007064 |
| ELP-394-000007070 | to | ELP-394-000007071 |
| ELP-394-000007076 | to | ELP-394-000007078 |
| ELP-394-000007080 | to | ELP-394-000007081 |
| ELP-394-000007085 | to | ELP-394-000007085 |
| ELP-394-000007094 | to | ELP-394-000007102 |
| ELP-394-000007104 | to | ELP-394-000007104 |
| ELP-394-000007107 | to | ELP-394-000007110 |
| ELP-394-000007113 | to | ELP-394-000007114 |
| ELP-394-000007116 | to | ELP-394-000007116 |
| ELP-394-000007125 | to | ELP-394-000007142 |
| ELP-394-000007145 | to | ELP-394-000007147 |
| ELP-394-000007151 | to | ELP-394-000007159 |
| ELP-394-000007161 | to | ELP-394-000007161 |
| ELP-394-000007164 | to | ELP-394-000007173 |
| ELP-394-000007175 | to | ELP-394-000007179 |
| ELP-394-000007181 | to | ELP-394-000007182 |
| ELP-394-000007185 | to | ELP-394-000007206 |
| ELP-394-000007212 | to | ELP-394-000007215 |
| ELP-394-000007218 | to | ELP-394-000007220 |
| ELP-394-000007222 | to | ELP-394-000007222 |
| ELP-394-000007227 | to | ELP-394-000007237 |
| ELP-394-000007240 | to | ELP-394-000007241 |
| ELP-394-000007244 | to | ELP-394-000007253 |
| ELP-394-000007255 | to | ELP-394-000007257 |
| ELP-394-000007259 | to | ELP-394-000007260 |
| ELP-394-000007262 | to | ELP-394-000007263 |
| ELP-394-000007265 | to | ELP-394-000007269 |
| ELP-394-000007271 | to | ELP-394-000007273 |
| ELP-394-000007275 | to | ELP-394-000007296 |
| ELP-394-000007306 | to | ELP-394-000007307 |
| ELP-394-000007312 | to | ELP-394-000007315 |
| ELP-394-000007334 | to | ELP-394-000007334 |
| ELP-394-000007336 | to | ELP-394-000007342 |
| ELP-394-000007344 | to | ELP-394-000007352 |
| ELP-394-000007354 | to | ELP-394-000007357 |
| ELP-394-000007363 | to | ELP-394-000007371 |
| ELP-394-000007375 | to | ELP-394-000007382 |
| ELP-394-000007384 | to | ELP-394-000007387 |

| | | |
|---|---|---|
| ELP-394-000007389 | to | ELP-394-000007394 |
| ELP-394-000007396 | to | ELP-394-000007397 |
| ELP-394-000007399 | to | ELP-394-000007399 |
| ELP-394-000007401 | to | ELP-394-000007402 |
| ELP-394-000007405 | to | ELP-394-000007409 |
| ELP-394-000007413 | to | ELP-394-000007413 |
| ELP-394-000007417 | to | ELP-394-000007417 |
| ELP-394-000007419 | to | ELP-394-000007424 |
| ELP-394-000007426 | to | ELP-394-000007430 |
| ELP-394-000007433 | to | ELP-394-000007433 |
| ELP-394-000007436 | to | ELP-394-000007436 |
| ELP-394-000007438 | to | ELP-394-000007438 |
| ELP-394-000007443 | to | ELP-394-000007443 |
| ELP-394-000007446 | to | ELP-394-000007446 |
| ELP-394-000007448 | to | ELP-394-000007454 |
| ELP-394-000007457 | to | ELP-394-000007471 |
| ELP-394-000007473 | to | ELP-394-000007475 |
| ELP-394-000007479 | to | ELP-394-000007479 |
| ELP-394-000007482 | to | ELP-394-000007482 |
| ELP-394-000007484 | to | ELP-394-000007487 |
| ELP-394-000007489 | to | ELP-394-000007489 |
| ELP-394-000007495 | to | ELP-394-000007500 |
| ELP-394-000007502 | to | ELP-394-000007503 |
| ELP-394-000007505 | to | ELP-394-000007505 |
| ELP-394-000007507 | to | ELP-394-000007510 |
| ELP-394-000007512 | to | ELP-394-000007514 |
| ELP-394-000007518 | to | ELP-394-000007519 |
| ELP-394-000007527 | to | ELP-394-000007528 |
| ELP-394-000007535 | to | ELP-394-000007536 |
| ELP-394-000007538 | to | ELP-394-000007538 |
| ELP-394-000007540 | to | ELP-394-000007542 |
| ELP-394-000007544 | to | ELP-394-000007551 |
| ELP-394-000007555 | to | ELP-394-000007559 |
| ELP-394-000007563 | to | ELP-394-000007564 |
| ELP-394-000007566 | to | ELP-394-000007566 |
| ELP-394-000007568 | to | ELP-394-000007568 |
| ELP-394-000007572 | to | ELP-394-000007577 |
| ELP-394-000007580 | to | ELP-394-000007584 |
| ELP-394-000007586 | to | ELP-394-000007586 |
| ELP-394-000007588 | to | ELP-394-000007589 |
| ELP-394-000007594 | to | ELP-394-000007594 |
| ELP-394-000007596 | to | ELP-394-000007597 |
| ELP-394-000007599 | to | ELP-394-000007613 |
| ELP-394-000007615 | to | ELP-394-000007617 |

| | | |
|---|---|---|
| ELP-394-000007619 | to | ELP-394-000007619 |
| ELP-394-000007621 | to | ELP-394-000007624 |
| ELP-394-000007627 | to | ELP-394-000007633 |
| ELP-394-000007635 | to | ELP-394-000007642 |
| ELP-394-000007644 | to | ELP-394-000007646 |
| ELP-394-000007648 | to | ELP-394-000007648 |
| ELP-394-000007650 | to | ELP-394-000007654 |
| ELP-394-000007657 | to | ELP-394-000007694 |
| ELP-394-000007699 | to | ELP-394-000007700 |
| ELP-394-000007702 | to | ELP-394-000007705 |
| ELP-394-000007707 | to | ELP-394-000007707 |
| ELP-394-000007709 | to | ELP-394-000007710 |
| ELP-394-000007712 | to | ELP-394-000007712 |
| ELP-394-000007714 | to | ELP-394-000007716 |
| ELP-394-000007718 | to | ELP-394-000007723 |
| ELP-394-000007725 | to | ELP-394-000007725 |
| ELP-394-000007733 | to | ELP-394-000007736 |
| ELP-394-000007738 | to | ELP-394-000007741 |
| ELP-394-000007743 | to | ELP-394-000007743 |
| ELP-394-000007745 | to | ELP-394-000007746 |
| ELP-394-000007748 | to | ELP-394-000007749 |
| ELP-394-000007751 | to | ELP-394-000007758 |
| ELP-394-000007765 | to | ELP-394-000007775 |
| ELP-394-000007778 | to | ELP-394-000007778 |
| ELP-394-000007780 | to | ELP-394-000007780 |
| ELP-394-000007782 | to | ELP-394-000007799 |
| ELP-394-000007801 | to | ELP-394-000007802 |
| ELP-394-000007804 | to | ELP-394-000007815 |
| ELP-394-000007817 | to | ELP-394-000007834 |
| ELP-394-000007836 | to | ELP-394-000007842 |
| ELP-394-000007848 | to | ELP-394-000007848 |
| ELP-394-000007851 | to | ELP-394-000007851 |
| ELP-394-000007855 | to | ELP-394-000007855 |
| ELP-394-000007861 | to | ELP-394-000007861 |
| ELP-394-000007867 | to | ELP-394-000007868 |
| ELP-394-000007872 | to | ELP-394-000007872 |
| ELP-394-000007875 | to | ELP-394-000007875 |
| ELP-394-000007878 | to | ELP-394-000007883 |
| ELP-394-000007890 | to | ELP-394-000007894 |
| ELP-394-000007897 | to | ELP-394-000007899 |
| ELP-394-000007901 | to | ELP-394-000007901 |
| ELP-394-000007903 | to | ELP-394-000007906 |
| ELP-394-000007908 | to | ELP-394-000007908 |
| ELP-394-000007910 | to | ELP-394-000007910 |

| | | |
|---|---|---|
| ELP-394-000007912 | to | ELP-394-000007922 |
| ELP-394-000007925 | to | ELP-394-000007927 |
| ELP-394-000007931 | to | ELP-394-000007931 |
| ELP-394-000007934 | to | ELP-394-000007934 |
| ELP-394-000007936 | to | ELP-394-000007947 |
| ELP-394-000007950 | to | ELP-394-000007964 |
| ELP-394-000007967 | to | ELP-394-000007972 |
| ELP-394-000007974 | to | ELP-394-000007979 |
| ELP-394-000007982 | to | ELP-394-000007982 |
| ELP-394-000007985 | to | ELP-394-000007986 |
| ELP-394-000007988 | to | ELP-394-000007988 |
| ELP-394-000007997 | to | ELP-394-000007997 |
| ELP-394-000007999 | to | ELP-394-000008002 |
| ELP-394-000008007 | to | ELP-394-000008009 |
| ELP-394-000008011 | to | ELP-394-000008011 |
| ELP-394-000008013 | to | ELP-394-000008013 |
| ELP-394-000008015 | to | ELP-394-000008023 |
| ELP-394-000008025 | to | ELP-394-000008027 |
| ELP-394-000008029 | to | ELP-394-000008034 |
| ELP-394-000008039 | to | ELP-394-000008040 |
| ELP-394-000008042 | to | ELP-394-000008043 |
| ELP-394-000008045 | to | ELP-394-000008045 |
| ELP-394-000008047 | to | ELP-394-000008048 |
| ELP-394-000008050 | to | ELP-394-000008055 |
| ELP-394-000008057 | to | ELP-394-000008062 |
| ELP-394-000008066 | to | ELP-394-000008066 |
| ELP-394-000008071 | to | ELP-394-000008074 |
| ELP-394-000008076 | to | ELP-394-000008080 |
| ELP-394-000008082 | to | ELP-394-000008086 |
| ELP-394-000008088 | to | ELP-394-000008102 |
| ELP-394-000008104 | to | ELP-394-000008105 |
| ELP-394-000008107 | to | ELP-394-000008108 |
| ELP-394-000008111 | to | ELP-394-000008112 |
| ELP-394-000008114 | to | ELP-394-000008114 |
| ELP-394-000008116 | to | ELP-394-000008116 |
| ELP-394-000008118 | to | ELP-394-000008120 |
| ELP-394-000008122 | to | ELP-394-000008122 |
| ELP-394-000008127 | to | ELP-394-000008130 |
| ELP-394-000008132 | to | ELP-394-000008144 |
| ELP-394-000008147 | to | ELP-394-000008147 |
| ELP-394-000008149 | to | ELP-394-000008150 |
| ELP-394-000008152 | to | ELP-394-000008153 |
| ELP-394-000008155 | to | ELP-394-000008157 |
| ELP-394-000008159 | to | ELP-394-000008160 |

| | | |
|---|---|---|
| ELP-394-000008162 | to | ELP-394-000008163 |
| ELP-394-000008165 | to | ELP-394-000008166 |
| ELP-394-000008168 | to | ELP-394-000008168 |
| ELP-394-000008182 | to | ELP-394-000008182 |
| ELP-394-000008187 | to | ELP-394-000008189 |
| ELP-394-000008193 | to | ELP-394-000008193 |
| ELP-394-000008195 | to | ELP-394-000008197 |
| ELP-394-000008199 | to | ELP-394-000008205 |
| ELP-394-000008207 | to | ELP-394-000008208 |
| ELP-394-000008212 | to | ELP-394-000008212 |
| ELP-394-000008214 | to | ELP-394-000008215 |
| ELP-394-000008218 | to | ELP-394-000008223 |
| ELP-394-000008228 | to | ELP-394-000008230 |
| ELP-394-000008232 | to | ELP-394-000008237 |
| ELP-394-000008239 | to | ELP-394-000008241 |
| ELP-394-000008243 | to | ELP-394-000008243 |
| ELP-394-000008245 | to | ELP-394-000008245 |
| ELP-394-000008247 | to | ELP-394-000008250 |
| ELP-394-000008258 | to | ELP-394-000008258 |
| ELP-394-000008260 | to | ELP-394-000008281 |
| ELP-394-000008283 | to | ELP-394-000008286 |
| ELP-394-000008288 | to | ELP-394-000008288 |
| ELP-394-000008294 | to | ELP-394-000008299 |
| ELP-394-000008301 | to | ELP-394-000008304 |
| ELP-394-000008306 | to | ELP-394-000008311 |
| ELP-394-000008313 | to | ELP-394-000008316 |
| ELP-394-000008318 | to | ELP-394-000008320 |
| ELP-394-000008322 | to | ELP-394-000008343 |
| ELP-394-000008348 | to | ELP-394-000008363 |
| ELP-394-000008365 | to | ELP-394-000008365 |
| ELP-394-000008374 | to | ELP-394-000008378 |
| ELP-394-000008380 | to | ELP-394-000008383 |
| ELP-394-000008385 | to | ELP-394-000008388 |
| ELP-394-000008390 | to | ELP-394-000008433 |
| ELP-394-000008438 | to | ELP-394-000008438 |
| ELP-394-000008442 | to | ELP-394-000008442 |
| ELP-394-000008445 | to | ELP-394-000008449 |
| ELP-394-000008456 | to | ELP-394-000008457 |
| ELP-394-000008459 | to | ELP-394-000008464 |
| ELP-394-000008466 | to | ELP-394-000008473 |
| ELP-394-000008476 | to | ELP-394-000008477 |
| ELP-394-000008493 | to | ELP-394-000008496 |
| ELP-394-000008499 | to | ELP-394-000008503 |
| ELP-394-000008505 | to | ELP-394-000008507 |

| | | |
|---|---|---|
| ELP-394-000008514 | to | ELP-394-000008526 |
| ELP-394-000008529 | to | ELP-394-000008530 |
| ELP-394-000008532 | to | ELP-394-000008547 |
| ELP-394-000008551 | to | ELP-394-000008551 |
| ELP-394-000008553 | to | ELP-394-000008556 |
| ELP-394-000008558 | to | ELP-394-000008568 |
| ELP-394-000008574 | to | ELP-394-000008574 |
| ELP-394-000008579 | to | ELP-394-000008579 |
| ELP-394-000008581 | to | ELP-394-000008584 |
| ELP-394-000008586 | to | ELP-394-000008590 |
| ELP-394-000008592 | to | ELP-394-000008594 |
| ELP-394-000008601 | to | ELP-394-000008603 |
| ELP-394-000008605 | to | ELP-394-000008617 |
| ELP-394-000008619 | to | ELP-394-000008621 |
| ELP-394-000008623 | to | ELP-394-000008625 |
| ELP-394-000008629 | to | ELP-394-000008636 |
| ELP-394-000008638 | to | ELP-394-000008641 |
| ELP-394-000008644 | to | ELP-394-000008645 |
| ELP-394-000008648 | to | ELP-394-000008658 |
| ELP-394-000008661 | to | ELP-394-000008662 |
| ELP-394-000008665 | to | ELP-394-000008669 |
| ELP-394-000008673 | to | ELP-394-000008685 |
| ELP-394-000008687 | to | ELP-394-000008696 |
| ELP-394-000008700 | to | ELP-394-000008701 |
| ELP-394-000008705 | to | ELP-394-000008705 |
| ELP-394-000008710 | to | ELP-394-000008743 |
| ELP-394-000008746 | to | ELP-394-000008747 |
| ELP-394-000008751 | to | ELP-394-000008752 |
| ELP-394-000008754 | to | ELP-394-000008755 |
| ELP-394-000008759 | to | ELP-394-000008761 |
| ELP-394-000008763 | to | ELP-394-000008764 |
| ELP-394-000008767 | to | ELP-394-000008773 |
| ELP-394-000008779 | to | ELP-394-000008781 |
| ELP-394-000008783 | to | ELP-394-000008784 |
| ELP-394-000008789 | to | ELP-394-000008790 |
| ELP-394-000008792 | to | ELP-394-000008796 |
| ELP-394-000008798 | to | ELP-394-000008803 |
| ELP-394-000008805 | to | ELP-394-000008806 |
| ELP-394-000008808 | to | ELP-394-000008809 |
| ELP-394-000008819 | to | ELP-394-000008829 |
| ELP-394-000008834 | to | ELP-394-000008834 |
| ELP-394-000008840 | to | ELP-394-000008846 |
| ELP-394-000008848 | to | ELP-394-000008873 |
| ELP-394-000008885 | to | ELP-394-000008898 |

| | | |
|---|---|---|
| ELP-394-000008901 | to | ELP-394-000008924 |
| ELP-394-000008942 | to | ELP-394-000008942 |
| ELP-394-000008988 | to | ELP-394-000008999 |
| ELP-394-000009003 | to | ELP-394-000009004 |
| ELP-394-000009017 | to | ELP-394-000009025 |
| ELP-394-000009028 | to | ELP-394-000009040 |
| ELP-394-000009043 | to | ELP-394-000009047 |
| ELP-394-000009050 | to | ELP-394-000009059 |
| ELP-394-000009061 | to | ELP-394-000009085 |
| ELP-394-000009087 | to | ELP-394-000009095 |
| ELP-395-000000001 | to | ELP-395-000000002 |
| ELP-395-000000005 | to | ELP-395-000000006 |
| ELP-395-000000008 | to | ELP-395-000000011 |
| ELP-395-000000013 | to | ELP-395-000000022 |
| ELP-395-000000024 | to | ELP-395-000000024 |
| ELP-395-000000026 | to | ELP-395-000000030 |
| ELP-395-000000032 | to | ELP-395-000000044 |
| ELP-395-000000047 | to | ELP-395-000000051 |
| ELP-395-000000054 | to | ELP-395-000000054 |
| ELP-395-000000056 | to | ELP-395-000000058 |
| ELP-395-000000060 | to | ELP-395-000000060 |
| ELP-395-000000062 | to | ELP-395-000000062 |
| ELP-395-000000064 | to | ELP-395-000000067 |
| ELP-395-000000069 | to | ELP-395-000000070 |
| ELP-395-000000072 | to | ELP-395-000000074 |
| ELP-395-000000078 | to | ELP-395-000000093 |
| ELP-395-000000095 | to | ELP-395-000000095 |
| ELP-395-000000098 | to | ELP-395-000000118 |
| ELP-395-000000120 | to | ELP-395-000000122 |
| ELP-395-000000124 | to | ELP-395-000000127 |
| ELP-395-000000129 | to | ELP-395-000000135 |
| ELP-395-000000137 | to | ELP-395-000000142 |
| ELP-395-000000145 | to | ELP-395-000000149 |
| ELP-395-000000151 | to | ELP-395-000000155 |
| ELP-395-000000157 | to | ELP-395-000000158 |
| ELP-395-000000162 | to | ELP-395-000000163 |
| ELP-395-000000165 | to | ELP-395-000000171 |
| ELP-395-000000173 | to | ELP-395-000000175 |
| ELP-395-000000177 | to | ELP-395-000000179 |
| ELP-395-000000181 | to | ELP-395-000000200 |
| ELP-395-000000202 | to | ELP-395-000000214 |
| ELP-395-000000223 | to | ELP-395-000000223 |
| ELP-395-000000225 | to | ELP-395-000000226 |
| ELP-395-000000228 | to | ELP-395-000000231 |

| | | |
|---|---|---|
| ELP-395-000000234 | to | ELP-395-000000234 |
| ELP-395-000000236 | to | ELP-395-000000241 |
| ELP-395-000000243 | to | ELP-395-000000243 |
| ELP-395-000000245 | to | ELP-395-000000246 |
| ELP-395-000000248 | to | ELP-395-000000257 |
| ELP-395-000000259 | to | ELP-395-000000261 |
| ELP-395-000000264 | to | ELP-395-000000266 |
| ELP-395-000000268 | to | ELP-395-000000273 |
| ELP-395-000000276 | to | ELP-395-000000283 |
| ELP-395-000000285 | to | ELP-395-000000289 |
| ELP-395-000000292 | to | ELP-395-000000295 |
| ELP-395-000000297 | to | ELP-395-000000297 |
| ELP-395-000000300 | to | ELP-395-000000300 |
| ELP-395-000000303 | to | ELP-395-000000305 |
| ELP-395-000000309 | to | ELP-395-000000309 |
| ELP-395-000000312 | to | ELP-395-000000314 |
| ELP-395-000000316 | to | ELP-395-000000321 |
| ELP-395-000000323 | to | ELP-395-000000327 |
| ELP-395-000000329 | to | ELP-395-000000329 |
| ELP-395-000000331 | to | ELP-395-000000331 |
| ELP-395-000000333 | to | ELP-395-000000344 |
| ELP-395-000000346 | to | ELP-395-000000347 |
| ELP-395-000000349 | to | ELP-395-000000349 |
| ELP-395-000000351 | to | ELP-395-000000351 |
| ELP-395-000000353 | to | ELP-395-000000356 |
| ELP-395-000000358 | to | ELP-395-000000359 |
| ELP-395-000000361 | to | ELP-395-000000366 |
| ELP-395-000000368 | to | ELP-395-000000370 |
| ELP-395-000000372 | to | ELP-395-000000388 |
| ELP-395-000000390 | to | ELP-395-000000394 |
| ELP-395-000000402 | to | ELP-395-000000402 |
| ELP-395-000000415 | to | ELP-395-000000415 |
| ELP-395-000000417 | to | ELP-395-000000426 |
| ELP-395-000000428 | to | ELP-395-000000428 |
| ELP-395-000000430 | to | ELP-395-000000434 |
| ELP-395-000000438 | to | ELP-395-000000440 |
| ELP-395-000000442 | to | ELP-395-000000452 |
| ELP-395-000000454 | to | ELP-395-000000457 |
| ELP-395-000000459 | to | ELP-395-000000484 |
| ELP-395-000000488 | to | ELP-395-000000495 |
| ELP-395-000000497 | to | ELP-395-000000505 |
| ELP-395-000000513 | to | ELP-395-000000513 |
| ELP-395-000000515 | to | ELP-395-000000516 |
| ELP-395-000000525 | to | ELP-395-000000532 |

| | | |
|---|---|---|
| ELP-395-000000534 | to | ELP-395-000000546 |
| ELP-395-000000548 | to | ELP-395-000000569 |
| ELP-395-000000571 | to | ELP-395-000000571 |
| ELP-395-000000573 | to | ELP-395-000000607 |
| ELP-395-000000609 | to | ELP-395-000000623 |
| ELP-395-000000625 | to | ELP-395-000000630 |
| ELP-395-000000632 | to | ELP-395-000000633 |
| ELP-395-000000635 | to | ELP-395-000000651 |
| ELP-395-000000654 | to | ELP-395-000000654 |
| ELP-395-000000657 | to | ELP-395-000000662 |
| ELP-395-000000664 | to | ELP-395-000000670 |
| ELP-395-000000672 | to | ELP-395-000000674 |
| ELP-395-000000677 | to | ELP-395-000000688 |
| ELP-395-000000691 | to | ELP-395-000000695 |
| ELP-395-000000697 | to | ELP-395-000000702 |
| ELP-395-000000704 | to | ELP-395-000000709 |
| ELP-395-000000714 | to | ELP-395-000000715 |
| ELP-395-000000717 | to | ELP-395-000000717 |
| ELP-395-000000719 | to | ELP-395-000000723 |
| ELP-395-000000725 | to | ELP-395-000000730 |
| ELP-395-000000732 | to | ELP-395-000000732 |
| ELP-395-000000734 | to | ELP-395-000000749 |
| ELP-395-000000751 | to | ELP-395-000000752 |
| ELP-395-000000755 | to | ELP-395-000000758 |
| ELP-395-000000760 | to | ELP-395-000000760 |
| ELP-395-000000762 | to | ELP-395-000000763 |
| ELP-395-000000765 | to | ELP-395-000000772 |
| ELP-395-000000774 | to | ELP-395-000000776 |
| ELP-395-000000779 | to | ELP-395-000000790 |
| ELP-395-000000793 | to | ELP-395-000000793 |
| ELP-395-000000795 | to | ELP-395-000000795 |
| ELP-395-000000802 | to | ELP-395-000000802 |
| ELP-395-000000804 | to | ELP-395-000000804 |
| ELP-395-000000806 | to | ELP-395-000000808 |
| ELP-395-000000810 | to | ELP-395-000000819 |
| ELP-395-000000822 | to | ELP-395-000000834 |
| ELP-395-000000841 | to | ELP-395-000000843 |
| ELP-395-000000845 | to | ELP-395-000000846 |
| ELP-395-000000848 | to | ELP-395-000000852 |
| ELP-395-000000854 | to | ELP-395-000000860 |
| ELP-395-000000862 | to | ELP-395-000000862 |
| ELP-395-000000866 | to | ELP-395-000000869 |
| ELP-395-000000871 | to | ELP-395-000000886 |
| ELP-395-000000888 | to | ELP-395-000000890 |

| | | |
|---|---|---|
| ELP-395-000000892 | to | ELP-395-000000896 |
| ELP-395-000000899 | to | ELP-395-000000899 |
| ELP-395-000000901 | to | ELP-395-000000902 |
| ELP-395-000000905 | to | ELP-395-000000913 |
| ELP-395-000000917 | to | ELP-395-000000917 |
| ELP-395-000000922 | to | ELP-395-000000925 |
| ELP-395-000000927 | to | ELP-395-000000928 |
| ELP-395-000000931 | to | ELP-395-000000934 |
| ELP-395-000000936 | to | ELP-395-000000936 |
| ELP-395-000000939 | to | ELP-395-000000957 |
| ELP-395-000000960 | to | ELP-395-000000967 |
| ELP-395-000000969 | to | ELP-395-000000971 |
| ELP-395-000000973 | to | ELP-395-000000982 |
| ELP-395-000000984 | to | ELP-395-000001006 |
| ELP-395-000001009 | to | ELP-395-000001030 |
| ELP-395-000001032 | to | ELP-395-000001042 |
| ELP-395-000001044 | to | ELP-395-000001044 |
| ELP-395-000001048 | to | ELP-395-000001052 |
| ELP-395-000001054 | to | ELP-395-000001055 |
| ELP-395-000001058 | to | ELP-395-000001060 |
| ELP-395-000001062 | to | ELP-395-000001063 |
| ELP-395-000001065 | to | ELP-395-000001069 |
| ELP-395-000001071 | to | ELP-395-000001075 |
| ELP-395-000001077 | to | ELP-395-000001082 |
| ELP-395-000001084 | to | ELP-395-000001090 |
| ELP-395-000001092 | to | ELP-395-000001094 |
| ELP-395-000001096 | to | ELP-395-000001096 |
| ELP-395-000001098 | to | ELP-395-000001106 |
| ELP-395-000001108 | to | ELP-395-000001113 |
| ELP-395-000001115 | to | ELP-395-000001116 |
| ELP-395-000001118 | to | ELP-395-000001122 |
| ELP-395-000001127 | to | ELP-395-000001128 |
| ELP-395-000001130 | to | ELP-395-000001142 |
| ELP-395-000001146 | to | ELP-395-000001152 |
| ELP-395-000001154 | to | ELP-395-000001156 |
| ELP-395-000001158 | to | ELP-395-000001164 |
| ELP-395-000001166 | to | ELP-395-000001174 |
| ELP-395-000001176 | to | ELP-395-000001179 |
| ELP-395-000001181 | to | ELP-395-000001182 |
| ELP-395-000001184 | to | ELP-395-000001189 |
| ELP-395-000001191 | to | ELP-395-000001191 |
| ELP-395-000001193 | to | ELP-395-000001197 |
| ELP-395-000001199 | to | ELP-395-000001201 |
| ELP-395-000001204 | to | ELP-395-000001205 |

| | | |
|---|---|---|
| ELP-395-000001208 | to | ELP-395-000001213 |
| ELP-395-000001216 | to | ELP-395-000001217 |
| ELP-395-000001219 | to | ELP-395-000001223 |
| ELP-395-000001225 | to | ELP-395-000001225 |
| ELP-395-000001227 | to | ELP-395-000001227 |
| ELP-395-000001230 | to | ELP-395-000001231 |
| ELP-395-000001233 | to | ELP-395-000001239 |
| ELP-395-000001241 | to | ELP-395-000001242 |
| ELP-395-000001245 | to | ELP-395-000001254 |
| ELP-395-000001256 | to | ELP-395-000001262 |
| ELP-395-000001264 | to | ELP-395-000001266 |
| ELP-395-000001273 | to | ELP-395-000001276 |
| ELP-395-000001281 | to | ELP-395-000001281 |
| ELP-395-000001283 | to | ELP-395-000001289 |
| ELP-395-000001291 | to | ELP-395-000001291 |
| ELP-395-000001293 | to | ELP-395-000001293 |
| ELP-395-000001295 | to | ELP-395-000001295 |
| ELP-395-000001297 | to | ELP-395-000001298 |
| ELP-395-000001301 | to | ELP-395-000001302 |
| ELP-395-000001304 | to | ELP-395-000001306 |
| ELP-395-000001308 | to | ELP-395-000001322 |
| ELP-395-000001325 | to | ELP-395-000001333 |
| ELP-395-000001335 | to | ELP-395-000001344 |
| ELP-395-000001346 | to | ELP-395-000001346 |
| ELP-395-000001349 | to | ELP-395-000001353 |
| ELP-395-000001357 | to | ELP-395-000001358 |
| ELP-395-000001360 | to | ELP-395-000001360 |
| ELP-395-000001362 | to | ELP-395-000001366 |
| ELP-395-000001368 | to | ELP-395-000001373 |
| ELP-395-000001375 | to | ELP-395-000001384 |
| ELP-395-000001387 | to | ELP-395-000001390 |
| ELP-395-000001392 | to | ELP-395-000001397 |
| ELP-395-000001400 | to | ELP-395-000001404 |
| ELP-395-000001407 | to | ELP-395-000001407 |
| ELP-395-000001409 | to | ELP-395-000001411 |
| ELP-395-000001413 | to | ELP-395-000001417 |
| ELP-395-000001420 | to | ELP-395-000001435 |
| ELP-395-000001437 | to | ELP-395-000001459 |
| ELP-395-000001461 | to | ELP-395-000001464 |
| ELP-395-000001466 | to | ELP-395-000001468 |
| ELP-395-000001470 | to | ELP-395-000001470 |
| ELP-395-000001473 | to | ELP-395-000001480 |
| ELP-395-000001482 | to | ELP-395-000001485 |
| ELP-395-000001487 | to | ELP-395-000001494 |

| | | |
|---|---|---|
| ELP-395-000001496 | to | ELP-395-000001497 |
| ELP-395-000001499 | to | ELP-395-000001504 |
| ELP-395-000001506 | to | ELP-395-000001506 |
| ELP-395-000001508 | to | ELP-395-000001510 |
| ELP-395-000001513 | to | ELP-395-000001514 |
| ELP-395-000001516 | to | ELP-395-000001529 |
| ELP-395-000001531 | to | ELP-395-000001548 |
| ELP-395-000001551 | to | ELP-395-000001552 |
| ELP-395-000001554 | to | ELP-395-000001557 |
| ELP-395-000001562 | to | ELP-395-000001571 |
| ELP-395-000001573 | to | ELP-395-000001587 |
| ELP-395-000001589 | to | ELP-395-000001636 |
| ELP-395-000001642 | to | ELP-395-000001646 |
| ELP-395-000001649 | to | ELP-395-000001664 |
| ELP-395-000001666 | to | ELP-395-000001680 |
| ELP-395-000001682 | to | ELP-395-000001713 |
| ELP-395-000001715 | to | ELP-395-000001717 |
| ELP-395-000001719 | to | ELP-395-000001727 |
| ELP-395-000001729 | to | ELP-395-000001731 |
| ELP-395-000001734 | to | ELP-395-000001735 |
| ELP-395-000001737 | to | ELP-395-000001742 |
| ELP-395-000001744 | to | ELP-395-000001744 |
| ELP-395-000001746 | to | ELP-395-000001756 |
| ELP-395-000001759 | to | ELP-395-000001775 |
| ELP-395-000001777 | to | ELP-395-000001782 |
| ELP-395-000001784 | to | ELP-395-000001784 |
| ELP-395-000001786 | to | ELP-395-000001788 |
| ELP-395-000001790 | to | ELP-395-000001790 |
| ELP-395-000001792 | to | ELP-395-000001795 |
| ELP-395-000001798 | to | ELP-395-000001838 |
| ELP-395-000001840 | to | ELP-395-000001842 |
| ELP-395-000001844 | to | ELP-395-000001856 |
| ELP-395-000001859 | to | ELP-395-000001871 |
| ELP-395-000001873 | to | ELP-395-000001884 |
| ELP-395-000001886 | to | ELP-395-000001887 |
| ELP-395-000001889 | to | ELP-395-000001889 |
| ELP-395-000001891 | to | ELP-395-000001894 |
| ELP-395-000001896 | to | ELP-395-000001899 |
| ELP-395-000001902 | to | ELP-395-000001918 |
| ELP-395-000001920 | to | ELP-395-000001922 |
| ELP-395-000001924 | to | ELP-395-000001932 |
| ELP-395-000001934 | to | ELP-395-000001935 |
| ELP-395-000001937 | to | ELP-395-000001941 |
| ELP-395-000001943 | to | ELP-395-000001972 |

| | | |
|---|---|---|
| ELP-395-000001977 | to | ELP-395-000001977 |
| ELP-395-000001979 | to | ELP-395-000001982 |
| ELP-395-000001985 | to | ELP-395-000001988 |
| ELP-395-000001990 | to | ELP-395-000001990 |
| ELP-395-000001993 | to | ELP-395-000001993 |
| ELP-395-000001995 | to | ELP-395-000001997 |
| ELP-395-000002000 | to | ELP-395-000002000 |
| ELP-395-000002002 | to | ELP-395-000002003 |
| ELP-395-000002005 | to | ELP-395-000002009 |
| ELP-395-000002012 | to | ELP-395-000002016 |
| ELP-395-000002018 | to | ELP-395-000002024 |
| ELP-395-000002026 | to | ELP-395-000002030 |
| ELP-395-000002032 | to | ELP-395-000002033 |
| ELP-395-000002035 | to | ELP-395-000002036 |
| ELP-395-000002038 | to | ELP-395-000002040 |
| ELP-395-000002042 | to | ELP-395-000002047 |
| ELP-395-000002049 | to | ELP-395-000002053 |
| ELP-395-000002055 | to | ELP-395-000002056 |
| ELP-395-000002058 | to | ELP-395-000002061 |
| ELP-395-000002063 | to | ELP-395-000002076 |
| ELP-395-000002078 | to | ELP-395-000002079 |
| ELP-395-000002081 | to | ELP-395-000002083 |
| ELP-395-000002085 | to | ELP-395-000002098 |
| ELP-395-000002100 | to | ELP-395-000002113 |
| ELP-395-000002115 | to | ELP-395-000002122 |
| ELP-395-000002124 | to | ELP-395-000002124 |
| ELP-395-000002126 | to | ELP-395-000002129 |
| ELP-395-000002131 | to | ELP-395-000002131 |
| ELP-395-000002134 | to | ELP-395-000002134 |
| ELP-395-000002136 | to | ELP-395-000002136 |
| ELP-395-000002139 | to | ELP-395-000002141 |
| ELP-395-000002143 | to | ELP-395-000002145 |
| ELP-395-000002147 | to | ELP-395-000002147 |
| ELP-395-000002149 | to | ELP-395-000002151 |
| ELP-395-000002154 | to | ELP-395-000002162 |
| ELP-395-000002165 | to | ELP-395-000002172 |
| ELP-395-000002174 | to | ELP-395-000002176 |
| ELP-395-000002178 | to | ELP-395-000002185 |
| ELP-395-000002187 | to | ELP-395-000002188 |
| ELP-395-000002190 | to | ELP-395-000002190 |
| ELP-395-000002192 | to | ELP-395-000002211 |
| ELP-395-000002213 | to | ELP-395-000002223 |
| ELP-395-000002225 | to | ELP-395-000002227 |
| ELP-395-000002232 | to | ELP-395-000002237 |

147

| | | |
|---|---|---|
| ELP-395-000002239 | to | ELP-395-000002239 |
| ELP-395-000002241 | to | ELP-395-000002243 |
| ELP-395-000002245 | to | ELP-395-000002245 |
| ELP-395-000002247 | to | ELP-395-000002262 |
| ELP-395-000002264 | to | ELP-395-000002271 |
| ELP-395-000002273 | to | ELP-395-000002286 |
| ELP-395-000002288 | to | ELP-395-000002291 |
| ELP-395-000002293 | to | ELP-395-000002296 |
| ELP-395-000002300 | to | ELP-395-000002301 |
| ELP-395-000002303 | to | ELP-395-000002304 |
| ELP-395-000002308 | to | ELP-395-000002308 |
| ELP-395-000002310 | to | ELP-395-000002311 |
| ELP-395-000002313 | to | ELP-395-000002314 |
| ELP-395-000002316 | to | ELP-395-000002319 |
| ELP-395-000002325 | to | ELP-395-000002326 |
| ELP-395-000002329 | to | ELP-395-000002329 |
| ELP-395-000002331 | to | ELP-395-000002333 |
| ELP-395-000002336 | to | ELP-395-000002340 |
| ELP-395-000002343 | to | ELP-395-000002345 |
| ELP-395-000002347 | to | ELP-395-000002353 |
| ELP-395-000002355 | to | ELP-395-000002359 |
| ELP-395-000002363 | to | ELP-395-000002367 |
| ELP-395-000002373 | to | ELP-395-000002384 |
| ELP-395-000002391 | to | ELP-395-000002391 |
| ELP-395-000002399 | to | ELP-395-000002399 |
| ELP-395-000002401 | to | ELP-395-000002401 |
| ELP-395-000002407 | to | ELP-395-000002409 |
| ELP-395-000002415 | to | ELP-395-000002418 |
| ELP-395-000002422 | to | ELP-395-000002427 |
| ELP-395-000002450 | to | ELP-395-000002458 |
| ELP-395-000002460 | to | ELP-395-000002462 |
| ELP-395-000002465 | to | ELP-395-000002480 |
| ELP-395-000002482 | to | ELP-395-000002506 |
| ELP-395-000002525 | to | ELP-395-000002548 |
| ELP-395-000002550 | to | ELP-395-000002550 |
| ELP-395-000002556 | to | ELP-395-000002557 |
| ELP-395-000002559 | to | ELP-395-000002562 |
| ELP-395-000002564 | to | ELP-395-000002564 |
| ELP-395-000002567 | to | ELP-395-000002574 |
| ELP-395-000002582 | to | ELP-395-000002593 |
| ELP-395-000002595 | to | ELP-395-000002601 |
| ELP-395-000002603 | to | ELP-395-000002609 |
| ELP-395-000002612 | to | ELP-395-000002613 |
| ELP-395-000002616 | to | ELP-395-000002622 |

| | | |
|---|---|---|
| ELP-395-000002624 | to | ELP-395-000002625 |
| ELP-395-000002629 | to | ELP-395-000002644 |
| ELP-395-000002646 | to | ELP-395-000002646 |
| ELP-395-000002649 | to | ELP-395-000002660 |
| ELP-395-000002662 | to | ELP-395-000002667 |
| ELP-395-000002671 | to | ELP-395-000002688 |
| ELP-395-000002690 | to | ELP-395-000002702 |
| ELP-395-000002705 | to | ELP-395-000002709 |
| ELP-395-000002711 | to | ELP-395-000002712 |
| ELP-395-000002717 | to | ELP-395-000002722 |
| ELP-395-000002724 | to | ELP-395-000002728 |
| ELP-395-000002732 | to | ELP-395-000002736 |
| ELP-395-000002739 | to | ELP-395-000002744 |
| ELP-395-000002747 | to | ELP-395-000002748 |
| ELP-395-000002750 | to | ELP-395-000002751 |
| ELP-395-000002758 | to | ELP-395-000002759 |
| ELP-395-000002764 | to | ELP-395-000002770 |
| ELP-395-000002772 | to | ELP-395-000002780 |
| ELP-395-000002782 | to | ELP-395-000002804 |
| ELP-395-000002806 | to | ELP-395-000002806 |
| ELP-395-000002808 | to | ELP-395-000002810 |
| ELP-395-000002814 | to | ELP-395-000002815 |
| ELP-395-000002821 | to | ELP-395-000002824 |
| ELP-395-000002828 | to | ELP-395-000002828 |
| ELP-395-000002830 | to | ELP-395-000002831 |
| ELP-395-000002833 | to | ELP-395-000002847 |
| ELP-395-000002849 | to | ELP-395-000002855 |
| ELP-395-000002859 | to | ELP-395-000002864 |
| ELP-395-000002866 | to | ELP-395-000002867 |
| ELP-395-000002870 | to | ELP-395-000002879 |
| ELP-395-000002881 | to | ELP-395-000002883 |
| ELP-395-000002885 | to | ELP-395-000002891 |
| ELP-395-000002894 | to | ELP-395-000002894 |
| ELP-395-000002897 | to | ELP-395-000002901 |
| ELP-395-000002903 | to | ELP-395-000002909 |
| ELP-395-000002915 | to | ELP-395-000002915 |
| ELP-395-000002917 | to | ELP-395-000002923 |
| ELP-395-000002925 | to | ELP-395-000002929 |
| ELP-395-000002932 | to | ELP-395-000002932 |
| ELP-395-000002934 | to | ELP-395-000002943 |
| ELP-395-000002946 | to | ELP-395-000002946 |
| ELP-395-000002950 | to | ELP-395-000002955 |
| ELP-395-000002957 | to | ELP-395-000002957 |
| ELP-395-000002960 | to | ELP-395-000002968 |

| | | |
|---|---|---|
| ELP-395-000002970 | to | ELP-395-000002972 |
| ELP-395-000002975 | to | ELP-395-000002981 |
| ELP-395-000002987 | to | ELP-395-000002987 |
| ELP-395-000002989 | to | ELP-395-000002990 |
| ELP-395-000002996 | to | ELP-395-000002998 |
| ELP-395-000003000 | to | ELP-395-000003002 |
| ELP-395-000003004 | to | ELP-395-000003004 |
| ELP-395-000003006 | to | ELP-395-000003006 |
| ELP-395-000003008 | to | ELP-395-000003009 |
| ELP-395-000003012 | to | ELP-395-000003015 |
| ELP-395-000003021 | to | ELP-395-000003024 |
| ELP-395-000003026 | to | ELP-395-000003028 |
| ELP-395-000003033 | to | ELP-395-000003036 |
| ELP-395-000003038 | to | ELP-395-000003039 |
| ELP-395-000003041 | to | ELP-395-000003046 |
| ELP-395-000003048 | to | ELP-395-000003048 |
| ELP-395-000003056 | to | ELP-395-000003056 |
| ELP-395-000003058 | to | ELP-395-000003060 |
| ELP-395-000003063 | to | ELP-395-000003063 |
| ELP-395-000003071 | to | ELP-395-000003071 |
| ELP-395-000003073 | to | ELP-395-000003073 |
| ELP-395-000003075 | to | ELP-395-000003075 |
| ELP-395-000003077 | to | ELP-395-000003077 |
| ELP-395-000003079 | to | ELP-395-000003079 |
| ELP-395-000003081 | to | ELP-395-000003081 |
| ELP-395-000003083 | to | ELP-395-000003084 |
| ELP-395-000003087 | to | ELP-395-000003105 |
| ELP-395-000003109 | to | ELP-395-000003123 |
| ELP-395-000003126 | to | ELP-395-000003132 |
| ELP-395-000003136 | to | ELP-395-000003136 |
| ELP-395-000003140 | to | ELP-395-000003144 |
| ELP-395-000003146 | to | ELP-395-000003148 |
| ELP-395-000003152 | to | ELP-395-000003157 |
| ELP-395-000003159 | to | ELP-395-000003160 |
| ELP-395-000003167 | to | ELP-395-000003171 |
| ELP-395-000003173 | to | ELP-395-000003178 |
| ELP-395-000003181 | to | ELP-395-000003185 |
| ELP-395-000003191 | to | ELP-395-000003204 |
| ELP-395-000003206 | to | ELP-395-000003206 |
| ELP-395-000003208 | to | ELP-395-000003210 |
| ELP-395-000003226 | to | ELP-395-000003228 |
| ELP-395-000003233 | to | ELP-395-000003237 |
| ELP-395-000003239 | to | ELP-395-000003240 |
| ELP-395-000003245 | to | ELP-395-000003246 |

| | | |
|---|---|---|
| ELP-395-000003257 | to | ELP-395-000003260 |
| ELP-395-000003262 | to | ELP-395-000003262 |
| ELP-395-000003264 | to | ELP-395-000003272 |
| ELP-395-000003275 | to | ELP-395-000003276 |
| ELP-395-000003278 | to | ELP-395-000003283 |
| ELP-395-000003285 | to | ELP-395-000003285 |
| ELP-395-000003293 | to | ELP-395-000003295 |
| ELP-395-000003297 | to | ELP-395-000003299 |
| ELP-395-000003302 | to | ELP-395-000003305 |
| ELP-395-000003307 | to | ELP-395-000003308 |
| ELP-395-000003312 | to | ELP-395-000003312 |
| ELP-395-000003314 | to | ELP-395-000003317 |
| ELP-395-000003320 | to | ELP-395-000003322 |
| ELP-395-000003324 | to | ELP-395-000003324 |
| ELP-395-000003333 | to | ELP-395-000003333 |
| ELP-395-000003335 | to | ELP-395-000003336 |
| ELP-395-000003342 | to | ELP-395-000003346 |
| ELP-395-000003349 | to | ELP-395-000003351 |
| ELP-395-000003355 | to | ELP-395-000003355 |
| ELP-395-000003357 | to | ELP-395-000003363 |
| ELP-395-000003365 | to | ELP-395-000003367 |
| ELP-395-000003374 | to | ELP-395-000003380 |
| ELP-395-000003383 | to | ELP-395-000003383 |
| ELP-395-000003385 | to | ELP-395-000003385 |
| ELP-395-000003393 | to | ELP-395-000003393 |
| ELP-395-000003398 | to | ELP-395-000003399 |
| ELP-395-000003401 | to | ELP-395-000003402 |
| ELP-395-000003437 | to | ELP-395-000003437 |
| ELP-395-000003439 | to | ELP-395-000003439 |
| ELP-395-000003451 | to | ELP-395-000003451 |
| ELP-395-000003462 | to | ELP-395-000003464 |
| ELP-395-000003466 | to | ELP-395-000003466 |
| ELP-395-000003472 | to | ELP-395-000003478 |
| ELP-395-000003480 | to | ELP-395-000003495 |
| ELP-395-000003501 | to | ELP-395-000003507 |
| ELP-395-000003509 | to | ELP-395-000003509 |
| ELP-395-000003511 | to | ELP-395-000003516 |
| ELP-395-000003522 | to | ELP-395-000003524 |
| ELP-395-000003527 | to | ELP-395-000003532 |
| ELP-395-000003536 | to | ELP-395-000003536 |
| ELP-395-000003546 | to | ELP-395-000003551 |
| ELP-395-000003553 | to | ELP-395-000003553 |
| ELP-395-000003555 | to | ELP-395-000003559 |
| ELP-395-000003564 | to | ELP-395-000003568 |

| | | |
|---|---|---|
| ELP-395-000003570 | to | ELP-395-000003570 |
| ELP-395-000003577 | to | ELP-395-000003577 |
| ELP-395-000003583 | to | ELP-395-000003583 |
| ELP-395-000003586 | to | ELP-395-000003588 |
| ELP-395-000003591 | to | ELP-395-000003592 |
| ELP-395-000003594 | to | ELP-395-000003595 |
| ELP-395-000003598 | to | ELP-395-000003601 |
| ELP-395-000003603 | to | ELP-395-000003606 |
| ELP-395-000003613 | to | ELP-395-000003613 |
| ELP-395-000003615 | to | ELP-395-000003623 |
| ELP-395-000003625 | to | ELP-395-000003625 |
| ELP-395-000003627 | to | ELP-395-000003627 |
| ELP-395-000003634 | to | ELP-395-000003634 |
| ELP-395-000003638 | to | ELP-395-000003638 |
| ELP-395-000003641 | to | ELP-395-000003641 |
| ELP-395-000003643 | to | ELP-395-000003649 |
| ELP-395-000003654 | to | ELP-395-000003655 |
| ELP-395-000003657 | to | ELP-395-000003657 |
| ELP-395-000003661 | to | ELP-395-000003664 |
| ELP-395-000003679 | to | ELP-395-000003679 |
| ELP-395-000003681 | to | ELP-395-000003682 |
| ELP-395-000003686 | to | ELP-395-000003687 |
| ELP-395-000003692 | to | ELP-395-000003692 |
| ELP-395-000003709 | to | ELP-395-000003709 |
| ELP-395-000003714 | to | ELP-395-000003714 |
| ELP-395-000003716 | to | ELP-395-000003716 |
| ELP-395-000003718 | to | ELP-395-000003718 |
| ELP-395-000003720 | to | ELP-395-000003722 |
| ELP-395-000003724 | to | ELP-395-000003724 |
| ELP-395-000003735 | to | ELP-395-000003735 |
| ELP-395-000003737 | to | ELP-395-000003744 |
| ELP-395-000003746 | to | ELP-395-000003762 |
| ELP-395-000003764 | to | ELP-395-000003764 |
| ELP-395-000003767 | to | ELP-395-000003768 |
| ELP-395-000003770 | to | ELP-395-000003770 |
| ELP-395-000003772 | to | ELP-395-000003772 |
| ELP-395-000003774 | to | ELP-395-000003779 |
| ELP-395-000003781 | to | ELP-395-000003790 |
| ELP-395-000003794 | to | ELP-395-000003799 |
| ELP-395-000003801 | to | ELP-395-000003803 |
| ELP-395-000003807 | to | ELP-395-000003819 |
| ELP-395-000003821 | to | ELP-395-000003823 |
| ELP-395-000003828 | to | ELP-395-000003836 |
| ELP-395-000003843 | to | ELP-395-000003851 |

| | | |
|---|---|---|
| ELP-395-000003853 | to | ELP-395-000003861 |
| ELP-395-000003863 | to | ELP-395-000003865 |
| ELP-395-000003868 | to | ELP-395-000003878 |
| ELP-395-000003880 | to | ELP-395-000003890 |
| ELP-395-000003892 | to | ELP-395-000003892 |
| ELP-395-000003894 | to | ELP-395-000003894 |
| ELP-395-000003899 | to | ELP-395-000003902 |
| ELP-395-000003904 | to | ELP-395-000003912 |
| ELP-395-000003914 | to | ELP-395-000003926 |
| ELP-395-000003928 | to | ELP-395-000003934 |
| ELP-395-000003936 | to | ELP-395-000003937 |
| ELP-395-000003939 | to | ELP-395-000003956 |
| ELP-395-000003959 | to | ELP-395-000003994 |
| ELP-395-000003996 | to | ELP-395-000004020 |
| ELP-395-000004024 | to | ELP-395-000004027 |
| ELP-395-000004034 | to | ELP-395-000004034 |
| ELP-395-000004036 | to | ELP-395-000004038 |
| ELP-395-000004040 | to | ELP-395-000004040 |
| ELP-395-000004042 | to | ELP-395-000004042 |
| ELP-395-000004044 | to | ELP-395-000004048 |
| ELP-395-000004051 | to | ELP-395-000004058 |
| ELP-395-000004060 | to | ELP-395-000004061 |
| ELP-395-000004063 | to | ELP-395-000004063 |
| ELP-395-000004065 | to | ELP-395-000004082 |
| ELP-395-000004084 | to | ELP-395-000004084 |
| ELP-395-000004089 | to | ELP-395-000004089 |
| ELP-395-000004095 | to | ELP-395-000004095 |
| ELP-395-000004098 | to | ELP-395-000004098 |
| ELP-395-000004100 | to | ELP-395-000004109 |
| ELP-395-000004117 | to | ELP-395-000004123 |
| ELP-395-000004127 | to | ELP-395-000004133 |
| ELP-395-000004137 | to | ELP-395-000004137 |
| ELP-395-000004139 | to | ELP-395-000004140 |
| ELP-395-000004146 | to | ELP-395-000004152 |
| ELP-395-000004155 | to | ELP-395-000004155 |
| ELP-395-000004157 | to | ELP-395-000004157 |
| ELP-395-000004168 | to | ELP-395-000004168 |
| ELP-395-000004174 | to | ELP-395-000004174 |
| ELP-395-000004207 | to | ELP-395-000004207 |
| ELP-395-000004223 | to | ELP-395-000004226 |
| ELP-395-000004228 | to | ELP-395-000004233 |
| ELP-395-000004240 | to | ELP-395-000004242 |
| ELP-395-000004244 | to | ELP-395-000004244 |
| ELP-395-000004249 | to | ELP-395-000004253 |

| | | |
|---|---|---|
| ELP-395-000004260 | to | ELP-395-000004262 |
| ELP-395-000004264 | to | ELP-395-000004265 |
| ELP-395-000004271 | to | ELP-395-000004271 |
| ELP-395-000004273 | to | ELP-395-000004273 |
| ELP-395-000004276 | to | ELP-395-000004278 |
| ELP-395-000004280 | to | ELP-395-000004280 |
| ELP-395-000004284 | to | ELP-395-000004284 |
| ELP-395-000004287 | to | ELP-395-000004294 |
| ELP-395-000004297 | to | ELP-395-000004298 |
| ELP-395-000004300 | to | ELP-395-000004308 |
| ELP-395-000004310 | to | ELP-395-000004310 |
| ELP-395-000004317 | to | ELP-395-000004317 |
| ELP-395-000004321 | to | ELP-395-000004328 |
| ELP-395-000004331 | to | ELP-395-000004334 |
| ELP-395-000004336 | to | ELP-395-000004340 |
| ELP-395-000004342 | to | ELP-395-000004342 |
| ELP-395-000004344 | to | ELP-395-000004359 |
| ELP-395-000004361 | to | ELP-395-000004361 |
| ELP-395-000004363 | to | ELP-395-000004363 |
| ELP-395-000004365 | to | ELP-395-000004365 |
| ELP-395-000004369 | to | ELP-395-000004369 |
| ELP-395-000004371 | to | ELP-395-000004374 |
| ELP-395-000004382 | to | ELP-395-000004382 |
| ELP-395-000004385 | to | ELP-395-000004385 |
| ELP-395-000004387 | to | ELP-395-000004388 |
| ELP-395-000004390 | to | ELP-395-000004390 |
| ELP-395-000004396 | to | ELP-395-000004415 |
| ELP-395-000004417 | to | ELP-395-000004418 |
| ELP-395-000004423 | to | ELP-395-000004423 |
| ELP-395-000004426 | to | ELP-395-000004426 |
| ELP-395-000004430 | to | ELP-395-000004434 |
| ELP-395-000004436 | to | ELP-395-000004439 |
| ELP-395-000004441 | to | ELP-395-000004442 |
| ELP-395-000004447 | to | ELP-395-000004448 |
| ELP-395-000004453 | to | ELP-395-000004455 |
| ELP-395-000004457 | to | ELP-395-000004463 |
| ELP-395-000004465 | to | ELP-395-000004484 |
| ELP-395-000004486 | to | ELP-395-000004486 |
| ELP-395-000004497 | to | ELP-395-000004502 |
| ELP-395-000004504 | to | ELP-395-000004507 |
| ELP-395-000004509 | to | ELP-395-000004548 |
| ELP-395-000004550 | to | ELP-395-000004576 |
| ELP-395-000004580 | to | ELP-395-000004580 |
| ELP-395-000004582 | to | ELP-395-000004588 |

| | | |
|---|---|---|
| ELP-395-000004590 | to | ELP-395-000004591 |
| ELP-395-000004596 | to | ELP-395-000004600 |
| ELP-395-000004613 | to | ELP-395-000004613 |
| ELP-395-000004615 | to | ELP-395-000004616 |
| ELP-395-000004665 | to | ELP-395-000004666 |
| ELP-395-000004673 | to | ELP-395-000004687 |
| ELP-395-000004691 | to | ELP-395-000004695 |
| ELP-395-000004703 | to | ELP-395-000004716 |
| ELP-395-000004719 | to | ELP-395-000004720 |
| ELP-395-000004722 | to | ELP-395-000004731 |
| ELP-395-000004733 | to | ELP-395-000004738 |
| ELP-395-000004743 | to | ELP-395-000004747 |
| ELP-395-000004750 | to | ELP-395-000004752 |
| ELP-395-000004754 | to | ELP-395-000004761 |
| ELP-395-000004763 | to | ELP-395-000004824 |
| ELP-395-000004828 | to | ELP-395-000004831 |
| ELP-395-000004843 | to | ELP-395-000004843 |
| ELP-395-000004858 | to | ELP-395-000004858 |
| ELP-395-000004871 | to | ELP-395-000004875 |
| ELP-395-000004878 | to | ELP-395-000004879 |
| ELP-395-000004883 | to | ELP-395-000004885 |
| ELP-395-000004922 | to | ELP-395-000004923 |
| ELP-395-000004961 | to | ELP-395-000004961 |
| ELP-395-000005450 | to | ELP-395-000005601 |
| ELP-395-000005603 | to | ELP-395-000005690 |
| ELP-395-000005853 | to | ELP-395-000005865 |
| ELP-395-000005867 | to | ELP-395-000005873 |
| ELP-396-000000001 | to | ELP-396-000000007 |
| ELP-396-000000009 | to | ELP-396-000000009 |
| ELP-396-000000011 | to | ELP-396-000000015 |
| ELP-396-000000019 | to | ELP-396-000000022 |
| ELP-396-000000024 | to | ELP-396-000000060 |
| ELP-396-000000063 | to | ELP-396-000000066 |
| ELP-396-000000068 | to | ELP-396-000000070 |
| ELP-396-000000072 | to | ELP-396-000000073 |
| ELP-396-000000080 | to | ELP-396-000000083 |
| ELP-396-000000086 | to | ELP-396-000000093 |
| ELP-396-000000095 | to | ELP-396-000000096 |
| ELP-396-000000098 | to | ELP-396-000000098 |
| ELP-396-000000100 | to | ELP-396-000000104 |
| ELP-396-000000108 | to | ELP-396-000000113 |
| ELP-396-000000116 | to | ELP-396-000000116 |
| ELP-396-000000120 | to | ELP-396-000000121 |
| ELP-396-000000123 | to | ELP-396-000000127 |

155

| | | |
|---|---|---|
| ELP-396-000000129 | to | ELP-396-000000137 |
| ELP-396-000000143 | to | ELP-396-000000199 |
| ELP-396-000000201 | to | ELP-396-000000243 |
| ELP-396-000000246 | to | ELP-396-000000270 |
| ELP-396-000000273 | to | ELP-396-000000274 |
| ELP-396-000000277 | to | ELP-396-000000278 |
| ELP-396-000000281 | to | ELP-396-000000311 |
| ELP-396-000000314 | to | ELP-396-000000317 |
| ELP-396-000000329 | to | ELP-396-000000330 |
| ELP-396-000000366 | to | ELP-396-000000366 |
| ELP-396-000000368 | to | ELP-396-000000368 |
| ELP-396-000000370 | to | ELP-396-000000376 |
| ELP-396-000000389 | to | ELP-396-000000389 |
| ELP-396-000000399 | to | ELP-396-000000399 |
| ELP-396-000000403 | to | ELP-396-000000404 |
| ELP-396-000000413 | to | ELP-396-000000414 |
| ELP-396-000000416 | to | ELP-396-000000416 |
| ELP-396-000000420 | to | ELP-396-000000425 |
| ELP-396-000000427 | to | ELP-396-000000428 |
| ELP-396-000000445 | to | ELP-396-000000455 |
| ELP-396-000000458 | to | ELP-396-000000464 |
| ELP-396-000000466 | to | ELP-396-000000466 |
| ELP-396-000000482 | to | ELP-396-000000492 |
| ELP-396-000000494 | to | ELP-396-000000512 |
| ELP-396-000000514 | to | ELP-396-000000514 |
| ELP-396-000000516 | to | ELP-396-000000523 |
| ELP-396-000000525 | to | ELP-396-000000527 |
| ELP-396-000000530 | to | ELP-396-000000533 |
| ELP-396-000000536 | to | ELP-396-000000540 |
| ELP-396-000000543 | to | ELP-396-000000554 |
| ELP-396-000000558 | to | ELP-396-000000563 |
| ELP-396-000000566 | to | ELP-396-000000567 |
| ELP-396-000000571 | to | ELP-396-000000572 |
| ELP-396-000000578 | to | ELP-396-000000578 |
| ELP-396-000000580 | to | ELP-396-000000582 |
| ELP-396-000000584 | to | ELP-396-000000593 |
| ELP-396-000000595 | to | ELP-396-000000596 |
| ELP-396-000000598 | to | ELP-396-000000599 |
| ELP-396-000000601 | to | ELP-396-000000601 |
| ELP-396-000000604 | to | ELP-396-000000613 |
| ELP-396-000000615 | to | ELP-396-000000617 |
| ELP-396-000000619 | to | ELP-396-000000620 |
| ELP-396-000000622 | to | ELP-396-000000627 |
| ELP-396-000000629 | to | ELP-396-000000630 |

| | | |
|---|---|---|
| ELP-396-000000633 | to | ELP-396-000000639 |
| ELP-396-000000642 | to | ELP-396-000000672 |
| ELP-396-000000674 | to | ELP-396-000000684 |
| ELP-396-000000687 | to | ELP-396-000000698 |
| ELP-396-000000701 | to | ELP-396-000000701 |
| ELP-396-000000707 | to | ELP-396-000000713 |
| ELP-396-000000715 | to | ELP-396-000000716 |
| ELP-396-000000718 | to | ELP-396-000000718 |
| ELP-396-000000720 | to | ELP-396-000000723 |
| ELP-396-000000730 | to | ELP-396-000000736 |
| ELP-396-000000739 | to | ELP-396-000000740 |
| ELP-396-000000742 | to | ELP-396-000000747 |
| ELP-396-000000757 | to | ELP-396-000000757 |
| ELP-396-000000759 | to | ELP-396-000000759 |
| ELP-396-000000761 | to | ELP-396-000000785 |
| ELP-396-000000787 | to | ELP-396-000000789 |
| ELP-396-000000793 | to | ELP-396-000000794 |
| ELP-396-000000796 | to | ELP-396-000000804 |
| ELP-396-000000815 | to | ELP-396-000000817 |
| ELP-396-000000819 | to | ELP-396-000000820 |
| ELP-396-000000824 | to | ELP-396-000000825 |
| ELP-396-000000829 | to | ELP-396-000000829 |
| ELP-396-000000832 | to | ELP-396-000000833 |
| ELP-396-000000835 | to | ELP-396-000000836 |
| ELP-396-000000838 | to | ELP-396-000000840 |
| ELP-396-000000843 | to | ELP-396-000000844 |
| ELP-396-000000847 | to | ELP-396-000000847 |
| ELP-396-000000852 | to | ELP-396-000000852 |
| ELP-396-000000858 | to | ELP-396-000000858 |
| ELP-396-000000860 | to | ELP-396-000000860 |
| ELP-396-000000866 | to | ELP-396-000000867 |
| ELP-396-000000871 | to | ELP-396-000000872 |
| ELP-396-000000879 | to | ELP-396-000000890 |
| ELP-396-000000894 | to | ELP-396-000000898 |
| ELP-396-000000900 | to | ELP-396-000000905 |
| ELP-396-000000907 | to | ELP-396-000000908 |
| ELP-396-000000910 | to | ELP-396-000000914 |
| ELP-396-000000917 | to | ELP-396-000000932 |
| ELP-396-000000936 | to | ELP-396-000000936 |
| ELP-396-000000938 | to | ELP-396-000000938 |
| ELP-396-000000940 | to | ELP-396-000000944 |
| ELP-396-000000947 | to | ELP-396-000000954 |
| ELP-396-000000956 | to | ELP-396-000000968 |
| ELP-396-000000970 | to | ELP-396-000000970 |

| | | |
|---|---|---|
| ELP-396-000000973 | to | ELP-396-000000973 |
| ELP-396-000000976 | to | ELP-396-000000977 |
| ELP-396-000000979 | to | ELP-396-000000983 |
| ELP-396-000000985 | to | ELP-396-000000985 |
| ELP-396-000000989 | to | ELP-396-000000992 |
| ELP-396-000000994 | to | ELP-396-000000994 |
| ELP-396-000000996 | to | ELP-396-000000997 |
| ELP-396-000001000 | to | ELP-396-000001010 |
| ELP-396-000001012 | to | ELP-396-000001013 |
| ELP-396-000001016 | to | ELP-396-000001022 |
| ELP-396-000001026 | to | ELP-396-000001030 |
| ELP-396-000001032 | to | ELP-396-000001033 |
| ELP-396-000001035 | to | ELP-396-000001038 |
| ELP-396-000001040 | to | ELP-396-000001043 |
| ELP-396-000001045 | to | ELP-396-000001057 |
| ELP-396-000001059 | to | ELP-396-000001060 |
| ELP-396-000001062 | to | ELP-396-000001069 |
| ELP-396-000001072 | to | ELP-396-000001075 |
| ELP-396-000001077 | to | ELP-396-000001088 |
| ELP-396-000001090 | to | ELP-396-000001092 |
| ELP-396-000001094 | to | ELP-396-000001112 |
| ELP-396-000001114 | to | ELP-396-000001122 |
| ELP-396-000001124 | to | ELP-396-000001134 |
| ELP-396-000001136 | to | ELP-396-000001147 |
| ELP-396-000001150 | to | ELP-396-000001150 |
| ELP-396-000001152 | to | ELP-396-000001156 |
| ELP-396-000001159 | to | ELP-396-000001164 |
| ELP-396-000001167 | to | ELP-396-000001176 |
| ELP-396-000001178 | to | ELP-396-000001183 |
| ELP-396-000001185 | to | ELP-396-000001185 |
| ELP-396-000001187 | to | ELP-396-000001190 |
| ELP-396-000001192 | to | ELP-396-000001213 |
| ELP-396-000001215 | to | ELP-396-000001215 |
| ELP-396-000001217 | to | ELP-396-000001217 |
| ELP-396-000001220 | to | ELP-396-000001223 |
| ELP-396-000001225 | to | ELP-396-000001231 |
| ELP-396-000001234 | to | ELP-396-000001234 |
| ELP-396-000001237 | to | ELP-396-000001243 |
| ELP-396-000001245 | to | ELP-396-000001247 |
| ELP-396-000001251 | to | ELP-396-000001254 |
| ELP-396-000001256 | to | ELP-396-000001256 |
| ELP-396-000001258 | to | ELP-396-000001262 |
| ELP-396-000001264 | to | ELP-396-000001268 |
| ELP-396-000001271 | to | ELP-396-000001273 |

| | | |
|---|---|---|
| ELP-396-000001275 | to | ELP-396-000001278 |
| ELP-396-000001280 | to | ELP-396-000001282 |
| ELP-396-000001284 | to | ELP-396-000001292 |
| ELP-396-000001294 | to | ELP-396-000001296 |
| ELP-396-000001298 | to | ELP-396-000001298 |
| ELP-396-000001300 | to | ELP-396-000001313 |
| ELP-396-000001315 | to | ELP-396-000001332 |
| ELP-396-000001334 | to | ELP-396-000001335 |
| ELP-396-000001337 | to | ELP-396-000001339 |
| ELP-396-000001341 | to | ELP-396-000001345 |
| ELP-396-000001347 | to | ELP-396-000001347 |
| ELP-396-000001351 | to | ELP-396-000001351 |
| ELP-396-000001353 | to | ELP-396-000001357 |
| ELP-396-000001359 | to | ELP-396-000001359 |
| ELP-396-000001361 | to | ELP-396-000001377 |
| ELP-396-000001379 | to | ELP-396-000001379 |
| ELP-396-000001381 | to | ELP-396-000001389 |
| ELP-396-000001391 | to | ELP-396-000001394 |
| ELP-396-000001396 | to | ELP-396-000001406 |
| ELP-396-000001408 | to | ELP-396-000001408 |
| ELP-396-000001410 | to | ELP-396-000001416 |
| ELP-396-000001418 | to | ELP-396-000001420 |
| ELP-396-000001423 | to | ELP-396-000001430 |
| ELP-396-000001432 | to | ELP-396-000001434 |
| ELP-396-000001436 | to | ELP-396-000001436 |
| ELP-396-000001438 | to | ELP-396-000001441 |
| ELP-396-000001443 | to | ELP-396-000001446 |
| ELP-396-000001453 | to | ELP-396-000001462 |
| ELP-396-000001464 | to | ELP-396-000001471 |
| ELP-396-000001473 | to | ELP-396-000001497 |
| ELP-396-000001500 | to | ELP-396-000001520 |
| ELP-396-000001522 | to | ELP-396-000001527 |
| ELP-396-000001535 | to | ELP-396-000001535 |
| ELP-396-000001537 | to | ELP-396-000001543 |
| ELP-396-000001545 | to | ELP-396-000001548 |
| ELP-396-000001550 | to | ELP-396-000001551 |
| ELP-396-000001553 | to | ELP-396-000001558 |
| ELP-396-000001560 | to | ELP-396-000001574 |
| ELP-396-000001576 | to | ELP-396-000001584 |
| ELP-396-000001586 | to | ELP-396-000001589 |
| ELP-396-000001591 | to | ELP-396-000001592 |
| ELP-396-000001594 | to | ELP-396-000001602 |
| ELP-396-000001604 | to | ELP-396-000001604 |
| ELP-396-000001607 | to | ELP-396-000001619 |

| | | |
|---|---|---|
| ELP-396-000001623 | to | ELP-396-000001627 |
| ELP-396-000001629 | to | ELP-396-000001631 |
| ELP-396-000001633 | to | ELP-396-000001633 |
| ELP-396-000001635 | to | ELP-396-000001635 |
| ELP-396-000001639 | to | ELP-396-000001640 |
| ELP-396-000001644 | to | ELP-396-000001646 |
| ELP-396-000001650 | to | ELP-396-000001656 |
| ELP-396-000001660 | to | ELP-396-000001671 |
| ELP-396-000001674 | to | ELP-396-000001675 |
| ELP-396-000001677 | to | ELP-396-000001704 |
| ELP-396-000001707 | to | ELP-396-000001710 |
| ELP-396-000001712 | to | ELP-396-000001732 |
| ELP-396-000001734 | to | ELP-396-000001736 |
| ELP-396-000001738 | to | ELP-396-000001740 |
| ELP-396-000001746 | to | ELP-396-000001769 |
| ELP-396-000001773 | to | ELP-396-000001820 |
| ELP-396-000001823 | to | ELP-396-000001835 |
| ELP-396-000001837 | to | ELP-396-000001842 |
| ELP-396-000001844 | to | ELP-396-000001852 |
| ELP-396-000001854 | to | ELP-396-000001859 |
| ELP-396-000001861 | to | ELP-396-000001861 |
| ELP-396-000001863 | to | ELP-396-000001870 |
| ELP-396-000001872 | to | ELP-396-000001876 |
| ELP-396-000001879 | to | ELP-396-000001884 |
| ELP-396-000001887 | to | ELP-396-000001888 |
| ELP-396-000001890 | to | ELP-396-000001896 |
| ELP-396-000001898 | to | ELP-396-000001910 |
| ELP-396-000001912 | to | ELP-396-000001916 |
| ELP-396-000001918 | to | ELP-396-000001922 |
| ELP-396-000001924 | to | ELP-396-000001926 |
| ELP-396-000001928 | to | ELP-396-000001954 |
| ELP-396-000001956 | to | ELP-396-000001966 |
| ELP-396-000001968 | to | ELP-396-000001993 |
| ELP-396-000001995 | to | ELP-396-000002002 |
| ELP-396-000002004 | to | ELP-396-000002012 |
| ELP-396-000002014 | to | ELP-396-000002014 |
| ELP-396-000002016 | to | ELP-396-000002023 |
| ELP-396-000002026 | to | ELP-396-000002073 |
| ELP-396-000002075 | to | ELP-396-000002076 |
| ELP-396-000002078 | to | ELP-396-000002080 |
| ELP-396-000002082 | to | ELP-396-000002083 |
| ELP-396-000002087 | to | ELP-396-000002091 |
| ELP-396-000002093 | to | ELP-396-000002094 |
| ELP-396-000002096 | to | ELP-396-000002099 |

| | | |
|---|---|---|
| ELP-396-000002101 | to | ELP-396-000002106 |
| ELP-396-000002108 | to | ELP-396-000002112 |
| ELP-396-000002114 | to | ELP-396-000002117 |
| ELP-396-000002119 | to | ELP-396-000002123 |
| ELP-396-000002125 | to | ELP-396-000002125 |
| ELP-396-000002130 | to | ELP-396-000002133 |
| ELP-396-000002135 | to | ELP-396-000002148 |
| ELP-396-000002151 | to | ELP-396-000002153 |
| ELP-396-000002155 | to | ELP-396-000002166 |
| ELP-396-000002170 | to | ELP-396-000002170 |
| ELP-396-000002173 | to | ELP-396-000002175 |
| ELP-396-000002182 | to | ELP-396-000002190 |
| ELP-396-000002193 | to | ELP-396-000002201 |
| ELP-396-000002204 | to | ELP-396-000002206 |
| ELP-396-000002208 | to | ELP-396-000002213 |
| ELP-396-000002216 | to | ELP-396-000002220 |
| ELP-396-000002222 | to | ELP-396-000002226 |
| ELP-396-000002230 | to | ELP-396-000002233 |
| ELP-396-000002235 | to | ELP-396-000002235 |
| ELP-396-000002238 | to | ELP-396-000002241 |
| ELP-396-000002247 | to | ELP-396-000002252 |
| ELP-396-000002255 | to | ELP-396-000002257 |
| ELP-396-000002259 | to | ELP-396-000002262 |
| ELP-396-000002264 | to | ELP-396-000002264 |
| ELP-396-000002266 | to | ELP-396-000002284 |
| ELP-396-000002286 | to | ELP-396-000002290 |
| ELP-396-000002293 | to | ELP-396-000002294 |
| ELP-396-000002299 | to | ELP-396-000002306 |
| ELP-396-000002309 | to | ELP-396-000002314 |
| ELP-396-000002316 | to | ELP-396-000002316 |
| ELP-396-000002319 | to | ELP-396-000002324 |
| ELP-396-000002326 | to | ELP-396-000002326 |
| ELP-396-000002328 | to | ELP-396-000002333 |
| ELP-396-000002335 | to | ELP-396-000002342 |
| ELP-396-000002344 | to | ELP-396-000002348 |
| ELP-396-000002350 | to | ELP-396-000002354 |
| ELP-396-000002356 | to | ELP-396-000002359 |
| ELP-396-000002361 | to | ELP-396-000002361 |
| ELP-396-000002363 | to | ELP-396-000002364 |
| ELP-396-000002366 | to | ELP-396-000002366 |
| ELP-396-000002369 | to | ELP-396-000002376 |
| ELP-396-000002378 | to | ELP-396-000002379 |
| ELP-396-000002383 | to | ELP-396-000002383 |
| ELP-396-000002392 | to | ELP-396-000002401 |

| | | |
|---|---|---|
| ELP-396-000002404 | to | ELP-396-000002405 |
| ELP-396-000002408 | to | ELP-396-000002411 |
| ELP-396-000002413 | to | ELP-396-000002415 |
| ELP-396-000002418 | to | ELP-396-000002419 |
| ELP-396-000002422 | to | ELP-396-000002425 |
| ELP-396-000002427 | to | ELP-396-000002428 |
| ELP-396-000002430 | to | ELP-396-000002432 |
| ELP-396-000002435 | to | ELP-396-000002443 |
| ELP-396-000002445 | to | ELP-396-000002445 |
| ELP-396-000002447 | to | ELP-396-000002452 |
| ELP-396-000002454 | to | ELP-396-000002457 |
| ELP-396-000002465 | to | ELP-396-000002470 |
| ELP-396-000002472 | to | ELP-396-000002474 |
| ELP-396-000002476 | to | ELP-396-000002484 |
| ELP-396-000002486 | to | ELP-396-000002488 |
| ELP-396-000002490 | to | ELP-396-000002490 |
| ELP-396-000002492 | to | ELP-396-000002494 |
| ELP-396-000002496 | to | ELP-396-000002497 |
| ELP-396-000002499 | to | ELP-396-000002505 |
| ELP-396-000002507 | to | ELP-396-000002524 |
| ELP-396-000002526 | to | ELP-396-000002544 |
| ELP-396-000002546 | to | ELP-396-000002550 |
| ELP-396-000002552 | to | ELP-396-000002554 |
| ELP-396-000002556 | to | ELP-396-000002558 |
| ELP-396-000002562 | to | ELP-396-000002565 |
| ELP-396-000002567 | to | ELP-396-000002568 |
| ELP-396-000002570 | to | ELP-396-000002574 |
| ELP-396-000002581 | to | ELP-396-000002581 |
| ELP-396-000002583 | to | ELP-396-000002587 |
| ELP-396-000002590 | to | ELP-396-000002591 |
| ELP-396-000002593 | to | ELP-396-000002595 |
| ELP-396-000002597 | to | ELP-396-000002598 |
| ELP-396-000002600 | to | ELP-396-000002602 |
| ELP-396-000002604 | to | ELP-396-000002606 |
| ELP-396-000002608 | to | ELP-396-000002611 |
| ELP-396-000002615 | to | ELP-396-000002615 |
| ELP-396-000002618 | to | ELP-396-000002626 |
| ELP-396-000002629 | to | ELP-396-000002635 |
| ELP-396-000002638 | to | ELP-396-000002640 |
| ELP-396-000002644 | to | ELP-396-000002670 |
| ELP-396-000002672 | to | ELP-396-000002672 |
| ELP-396-000002674 | to | ELP-396-000002674 |
| ELP-396-000002676 | to | ELP-396-000002676 |
| ELP-396-000002679 | to | ELP-396-000002688 |

| | | |
|---|---|---|
| ELP-396-000002690 | to | ELP-396-000002690 |
| ELP-396-000002692 | to | ELP-396-000002703 |
| ELP-396-000002707 | to | ELP-396-000002707 |
| ELP-396-000002709 | to | ELP-396-000002717 |
| ELP-396-000002719 | to | ELP-396-000002719 |
| ELP-396-000002721 | to | ELP-396-000002725 |
| ELP-396-000002732 | to | ELP-396-000002733 |
| ELP-396-000002735 | to | ELP-396-000002740 |
| ELP-396-000002743 | to | ELP-396-000002743 |
| ELP-396-000002749 | to | ELP-396-000002750 |
| ELP-396-000002752 | to | ELP-396-000002756 |
| ELP-396-000002759 | to | ELP-396-000002772 |
| ELP-396-000002774 | to | ELP-396-000002774 |
| ELP-396-000002776 | to | ELP-396-000002779 |
| ELP-396-000002781 | to | ELP-396-000002782 |
| ELP-396-000002788 | to | ELP-396-000002789 |
| ELP-396-000002791 | to | ELP-396-000002796 |
| ELP-396-000002798 | to | ELP-396-000002799 |
| ELP-396-000002803 | to | ELP-396-000002807 |
| ELP-396-000002809 | to | ELP-396-000002826 |
| ELP-396-000002829 | to | ELP-396-000002829 |
| ELP-396-000002831 | to | ELP-396-000002831 |
| ELP-396-000002840 | to | ELP-396-000002843 |
| ELP-396-000002845 | to | ELP-396-000002846 |
| ELP-396-000002848 | to | ELP-396-000002853 |
| ELP-396-000002856 | to | ELP-396-000002856 |
| ELP-396-000002858 | to | ELP-396-000002864 |
| ELP-396-000002866 | to | ELP-396-000002866 |
| ELP-396-000002868 | to | ELP-396-000002887 |
| ELP-396-000002889 | to | ELP-396-000002897 |
| ELP-396-000002901 | to | ELP-396-000002901 |
| ELP-396-000002903 | to | ELP-396-000002912 |
| ELP-396-000002917 | to | ELP-396-000002926 |
| ELP-396-000002931 | to | ELP-396-000002961 |
| ELP-396-000002965 | to | ELP-396-000002965 |
| ELP-396-000002967 | to | ELP-396-000002967 |
| ELP-396-000002969 | to | ELP-396-000002969 |
| ELP-396-000002971 | to | ELP-396-000002972 |
| ELP-396-000002974 | to | ELP-396-000002976 |
| ELP-396-000002978 | to | ELP-396-000002982 |
| ELP-396-000002987 | to | ELP-396-000002989 |
| ELP-396-000002992 | to | ELP-396-000003016 |
| ELP-396-000003019 | to | ELP-396-000003031 |
| ELP-396-000003033 | to | ELP-396-000003035 |

| | | |
|---|---|---|
| ELP-396-000003037 | to | ELP-396-000003039 |
| ELP-396-000003043 | to | ELP-396-000003043 |
| ELP-396-000003045 | to | ELP-396-000003057 |
| ELP-396-000003059 | to | ELP-396-000003059 |
| ELP-396-000003062 | to | ELP-396-000003062 |
| ELP-396-000003065 | to | ELP-396-000003066 |
| ELP-396-000003068 | to | ELP-396-000003074 |
| ELP-396-000003077 | to | ELP-396-000003081 |
| ELP-396-000003083 | to | ELP-396-000003086 |
| ELP-396-000003088 | to | ELP-396-000003093 |
| ELP-396-000003095 | to | ELP-396-000003109 |
| ELP-396-000003111 | to | ELP-396-000003111 |
| ELP-396-000003113 | to | ELP-396-000003115 |
| ELP-396-000003117 | to | ELP-396-000003117 |
| ELP-396-000003119 | to | ELP-396-000003123 |
| ELP-396-000003129 | to | ELP-396-000003131 |
| ELP-396-000003133 | to | ELP-396-000003141 |
| ELP-396-000003143 | to | ELP-396-000003143 |
| ELP-396-000003149 | to | ELP-396-000003156 |
| ELP-396-000003159 | to | ELP-396-000003160 |
| ELP-396-000003164 | to | ELP-396-000003168 |
| ELP-396-000003170 | to | ELP-396-000003174 |
| ELP-396-000003176 | to | ELP-396-000003181 |
| ELP-396-000003183 | to | ELP-396-000003185 |
| ELP-396-000003188 | to | ELP-396-000003191 |
| ELP-396-000003193 | to | ELP-396-000003197 |
| ELP-396-000003199 | to | ELP-396-000003199 |
| ELP-396-000003202 | to | ELP-396-000003202 |
| ELP-396-000003204 | to | ELP-396-000003211 |
| ELP-396-000003213 | to | ELP-396-000003217 |
| ELP-396-000003219 | to | ELP-396-000003229 |
| ELP-396-000003231 | to | ELP-396-000003233 |
| ELP-396-000003237 | to | ELP-396-000003237 |
| ELP-396-000003239 | to | ELP-396-000003239 |
| ELP-396-000003241 | to | ELP-396-000003253 |
| ELP-396-000003255 | to | ELP-396-000003255 |
| ELP-396-000003258 | to | ELP-396-000003266 |
| ELP-396-000003268 | to | ELP-396-000003269 |
| ELP-396-000003271 | to | ELP-396-000003281 |
| ELP-396-000003283 | to | ELP-396-000003283 |
| ELP-396-000003285 | to | ELP-396-000003285 |
| ELP-396-000003288 | to | ELP-396-000003289 |
| ELP-396-000003293 | to | ELP-396-000003298 |
| ELP-396-000003300 | to | ELP-396-000003304 |

| | | |
|---|---|---|
| ELP-396-000003306 | to | ELP-396-000003306 |
| ELP-396-000003308 | to | ELP-396-000003313 |
| ELP-396-000003317 | to | ELP-396-000003317 |
| ELP-396-000003323 | to | ELP-396-000003324 |
| ELP-396-000003327 | to | ELP-396-000003344 |
| ELP-396-000003346 | to | ELP-396-000003366 |
| ELP-396-000003371 | to | ELP-396-000003376 |
| ELP-396-000003378 | to | ELP-396-000003391 |
| ELP-396-000003393 | to | ELP-396-000003396 |
| ELP-396-000003398 | to | ELP-396-000003398 |
| ELP-396-000003406 | to | ELP-396-000003415 |
| ELP-396-000003417 | to | ELP-396-000003417 |
| ELP-396-000003419 | to | ELP-396-000003431 |
| ELP-396-000003433 | to | ELP-396-000003437 |
| ELP-396-000003439 | to | ELP-396-000003447 |
| ELP-396-000003449 | to | ELP-396-000003449 |
| ELP-396-000003451 | to | ELP-396-000003452 |
| ELP-396-000003455 | to | ELP-396-000003455 |
| ELP-396-000003457 | to | ELP-396-000003457 |
| ELP-396-000003459 | to | ELP-396-000003459 |
| ELP-396-000003461 | to | ELP-396-000003473 |
| ELP-396-000003476 | to | ELP-396-000003476 |
| ELP-396-000003478 | to | ELP-396-000003478 |
| ELP-396-000003480 | to | ELP-396-000003485 |
| ELP-396-000003487 | to | ELP-396-000003492 |
| ELP-396-000003495 | to | ELP-396-000003510 |
| ELP-396-000003513 | to | ELP-396-000003514 |
| ELP-396-000003516 | to | ELP-396-000003534 |
| ELP-396-000003541 | to | ELP-396-000003547 |
| ELP-396-000003549 | to | ELP-396-000003552 |
| ELP-396-000003555 | to | ELP-396-000003555 |
| ELP-396-000003557 | to | ELP-396-000003560 |
| ELP-396-000003562 | to | ELP-396-000003562 |
| ELP-396-000003564 | to | ELP-396-000003568 |
| ELP-396-000003570 | to | ELP-396-000003580 |
| ELP-396-000003582 | to | ELP-396-000003592 |
| ELP-396-000003595 | to | ELP-396-000003596 |
| ELP-396-000003598 | to | ELP-396-000003600 |
| ELP-396-000003604 | to | ELP-396-000003609 |
| ELP-396-000003611 | to | ELP-396-000003615 |
| ELP-396-000003617 | to | ELP-396-000003632 |
| ELP-396-000003637 | to | ELP-396-000003641 |
| ELP-396-000003643 | to | ELP-396-000003650 |
| ELP-396-000003652 | to | ELP-396-000003654 |

| | | |
|---|---|---|
| ELP-396-000003656 | to | ELP-396-000003657 |
| ELP-396-000003660 | to | ELP-396-000003661 |
| ELP-396-000003669 | to | ELP-396-000003670 |
| ELP-396-000003678 | to | ELP-396-000003680 |
| ELP-396-000003683 | to | ELP-396-000003683 |
| ELP-396-000003686 | to | ELP-396-000003687 |
| ELP-396-000003690 | to | ELP-396-000003691 |
| ELP-396-000003693 | to | ELP-396-000003695 |
| ELP-396-000003697 | to | ELP-396-000003704 |
| ELP-396-000003709 | to | ELP-396-000003721 |
| ELP-396-000003723 | to | ELP-396-000003733 |
| ELP-396-000003736 | to | ELP-396-000003736 |
| ELP-396-000003749 | to | ELP-396-000003758 |
| ELP-396-000003760 | to | ELP-396-000003760 |
| ELP-396-000003762 | to | ELP-396-000003763 |
| ELP-396-000003766 | to | ELP-396-000003774 |
| ELP-396-000003782 | to | ELP-396-000003785 |
| ELP-396-000003791 | to | ELP-396-000003791 |
| ELP-396-000003793 | to | ELP-396-000003807 |
| ELP-396-000003809 | to | ELP-396-000003813 |
| ELP-396-000003816 | to | ELP-396-000003816 |
| ELP-396-000003819 | to | ELP-396-000003831 |
| ELP-396-000003833 | to | ELP-396-000003836 |
| ELP-396-000003838 | to | ELP-396-000003851 |
| ELP-396-000003855 | to | ELP-396-000003855 |
| ELP-396-000003859 | to | ELP-396-000003859 |
| ELP-396-000003861 | to | ELP-396-000003861 |
| ELP-396-000003864 | to | ELP-396-000003864 |
| ELP-396-000003868 | to | ELP-396-000003875 |
| ELP-396-000003880 | to | ELP-396-000003883 |
| ELP-396-000003888 | to | ELP-396-000003900 |
| ELP-396-000003903 | to | ELP-396-000003906 |
| ELP-396-000003908 | to | ELP-396-000003917 |
| ELP-396-000003924 | to | ELP-396-000003930 |
| ELP-396-000003932 | to | ELP-396-000003939 |
| ELP-396-000003941 | to | ELP-396-000004564 |
| ELP-396-000004587 | to | ELP-396-000004601 |
| ELP-396-000004604 | to | ELP-396-000004621 |
| ELP-396-000004645 | to | ELP-396-000004667 |
| ELP-396-000004669 | to | ELP-396-000004678 |
| ELP-397-000000001 | to | ELP-397-000000017 |
| ELP-397-000000019 | to | ELP-397-000000022 |
| ELP-397-000000024 | to | ELP-397-000000072 |
| ELP-397-000000076 | to | ELP-397-000000080 |

| | | |
|---|---|---|
| ELP-397-000000082 | to | ELP-397-000000090 |
| ELP-397-000000092 | to | ELP-397-000000120 |
| ELP-397-000000122 | to | ELP-397-000000143 |
| ELP-397-000000146 | to | ELP-397-000000164 |
| ELP-397-000000166 | to | ELP-397-000000200 |
| ELP-397-000000202 | to | ELP-397-000000203 |
| ELP-397-000000205 | to | ELP-397-000000210 |
| ELP-397-000000212 | to | ELP-397-000000233 |
| ELP-397-000000235 | to | ELP-397-000000237 |
| ELP-397-000000241 | to | ELP-397-000000244 |
| ELP-397-000000249 | to | ELP-397-000000286 |
| ELP-397-000000289 | to | ELP-397-000000303 |
| ELP-397-000000307 | to | ELP-397-000000308 |
| ELP-397-000000310 | to | ELP-397-000000336 |
| ELP-397-000000338 | to | ELP-397-000000341 |
| ELP-397-000000343 | to | ELP-397-000000346 |
| ELP-397-000000348 | to | ELP-397-000000353 |
| ELP-397-000000355 | to | ELP-397-000000355 |
| ELP-397-000000357 | to | ELP-397-000000363 |
| ELP-397-000000365 | to | ELP-397-000000366 |
| ELP-397-000000370 | to | ELP-397-000000423 |
| ELP-397-000000425 | to | ELP-397-000000430 |
| ELP-397-000000436 | to | ELP-397-000000436 |
| ELP-397-000000438 | to | ELP-397-000000444 |
| ELP-397-000000446 | to | ELP-397-000000447 |
| ELP-397-000000450 | to | ELP-397-000000501 |
| ELP-397-000000503 | to | ELP-397-000000538 |
| ELP-397-000000540 | to | ELP-397-000000568 |
| ELP-397-000000570 | to | ELP-397-000000586 |
| ELP-397-000000588 | to | ELP-397-000000593 |
| ELP-397-000000596 | to | ELP-397-000000612 |
| ELP-397-000000614 | to | ELP-397-000000619 |
| ELP-397-000000621 | to | ELP-397-000000626 |
| ELP-397-000000628 | to | ELP-397-000000648 |
| ELP-397-000000651 | to | ELP-397-000000759 |
| ELP-397-000000761 | to | ELP-397-000000794 |
| ELP-397-000000797 | to | ELP-397-000000804 |
| ELP-397-000000806 | to | ELP-397-000000846 |
| ELP-397-000000848 | to | ELP-397-000000868 |
| ELP-397-000000870 | to | ELP-397-000000878 |
| ELP-397-000000880 | to | ELP-397-000000885 |
| ELP-397-000000887 | to | ELP-397-000000888 |
| ELP-397-000000890 | to | ELP-397-000000909 |
| ELP-397-000000911 | to | ELP-397-000000917 |

| | | |
|---|---|---|
| ELP-397-000000919 | to | ELP-397-000000926 |
| ELP-397-000000928 | to | ELP-397-000000929 |
| ELP-397-000000931 | to | ELP-397-000000951 |
| ELP-397-000000954 | to | ELP-397-000000954 |
| ELP-397-000000956 | to | ELP-397-000000961 |
| ELP-397-000000963 | to | ELP-397-000000983 |
| ELP-397-000000986 | to | ELP-397-000000999 |
| ELP-397-000001001 | to | ELP-397-000001005 |
| ELP-397-000001007 | to | ELP-397-000001026 |
| ELP-397-000001028 | to | ELP-397-000001045 |
| ELP-397-000001047 | to | ELP-397-000001057 |
| ELP-397-000001059 | to | ELP-397-000001085 |
| ELP-397-000001087 | to | ELP-397-000001116 |
| ELP-397-000001118 | to | ELP-397-000001118 |
| ELP-397-000001120 | to | ELP-397-000001164 |
| ELP-397-000001166 | to | ELP-397-000001186 |
| ELP-397-000001188 | to | ELP-397-000001205 |
| ELP-397-000001207 | to | ELP-397-000001211 |
| ELP-397-000001213 | to | ELP-397-000001220 |
| ELP-397-000001222 | to | ELP-397-000001225 |
| ELP-397-000001227 | to | ELP-397-000001232 |
| ELP-397-000001235 | to | ELP-397-000001237 |
| ELP-397-000001239 | to | ELP-397-000001247 |
| ELP-397-000001250 | to | ELP-397-000001251 |
| ELP-397-000001253 | to | ELP-397-000001269 |
| ELP-397-000001271 | to | ELP-397-000001276 |
| ELP-397-000001278 | to | ELP-397-000001280 |
| ELP-397-000001282 | to | ELP-397-000001287 |
| ELP-397-000001290 | to | ELP-397-000001293 |
| ELP-397-000001296 | to | ELP-397-000001308 |
| ELP-397-000001310 | to | ELP-397-000001310 |
| ELP-397-000001312 | to | ELP-397-000001317 |
| ELP-397-000001319 | to | ELP-397-000001333 |
| ELP-397-000001335 | to | ELP-397-000001338 |
| ELP-397-000001340 | to | ELP-397-000001355 |
| ELP-397-000001357 | to | ELP-397-000001361 |
| ELP-397-000001363 | to | ELP-397-000001370 |
| ELP-397-000001372 | to | ELP-397-000001396 |
| ELP-397-000001398 | to | ELP-397-000001412 |
| ELP-397-000001414 | to | ELP-397-000001420 |
| ELP-397-000001422 | to | ELP-397-000001445 |
| ELP-397-000001449 | to | ELP-397-000001449 |
| ELP-397-000001451 | to | ELP-397-000001466 |
| ELP-397-000001469 | to | ELP-397-000001471 |

| | | |
|---|---|---|
| ELP-397-000001474 | to | ELP-397-000001479 |
| ELP-397-000001481 | to | ELP-397-000001493 |
| ELP-397-000001495 | to | ELP-397-000001504 |
| ELP-397-000001506 | to | ELP-397-000001514 |
| ELP-397-000001517 | to | ELP-397-000001520 |
| ELP-397-000001522 | to | ELP-397-000001525 |
| ELP-397-000001527 | to | ELP-397-000001528 |
| ELP-397-000001530 | to | ELP-397-000001537 |
| ELP-397-000001539 | to | ELP-397-000001618 |
| ELP-397-000001620 | to | ELP-397-000001622 |
| ELP-397-000001624 | to | ELP-397-000001651 |
| ELP-397-000001654 | to | ELP-397-000001689 |
| ELP-397-000001693 | to | ELP-397-000001738 |
| ELP-397-000001740 | to | ELP-397-000001744 |
| ELP-397-000001747 | to | ELP-397-000001750 |
| ELP-397-000001752 | to | ELP-397-000001781 |
| ELP-397-000001783 | to | ELP-397-000001803 |
| ELP-397-000001805 | to | ELP-397-000001891 |
| ELP-397-000001893 | to | ELP-397-000001897 |
| ELP-397-000001899 | to | ELP-397-000001899 |
| ELP-397-000001902 | to | ELP-397-000001931 |
| ELP-397-000001934 | to | ELP-397-000001937 |
| ELP-397-000001940 | to | ELP-397-000002010 |
| ELP-397-000002018 | to | ELP-397-000002018 |
| ELP-397-000002021 | to | ELP-397-000002021 |
| ELP-397-000002024 | to | ELP-397-000002054 |
| ELP-397-000002056 | to | ELP-397-000002056 |
| ELP-397-000002058 | to | ELP-397-000002061 |
| ELP-397-000002063 | to | ELP-397-000002079 |
| ELP-397-000002081 | to | ELP-397-000002091 |
| ELP-397-000002093 | to | ELP-397-000002187 |
| ELP-397-000002191 | to | ELP-397-000002191 |
| ELP-397-000002196 | to | ELP-397-000002196 |
| ELP-397-000002200 | to | ELP-397-000002208 |
| ELP-397-000002210 | to | ELP-397-000002214 |
| ELP-397-000002216 | to | ELP-397-000002230 |
| ELP-397-000002232 | to | ELP-397-000002276 |
| ELP-397-000002278 | to | ELP-397-000002278 |
| ELP-397-000002280 | to | ELP-397-000002281 |
| ELP-397-000002283 | to | ELP-397-000002285 |
| ELP-397-000002287 | to | ELP-397-000002295 |
| ELP-397-000002301 | to | ELP-397-000002301 |
| ELP-397-000002303 | to | ELP-397-000002304 |
| ELP-397-000002306 | to | ELP-397-000002306 |

| | | |
|---|---|---|
| ELP-397-000002309 | to | ELP-397-000002325 |
| ELP-397-000002327 | to | ELP-397-000002337 |
| ELP-397-000002339 | to | ELP-397-000002366 |
| ELP-397-000002368 | to | ELP-397-000002389 |
| ELP-397-000002391 | to | ELP-397-000002405 |
| ELP-397-000002408 | to | ELP-397-000002409 |
| ELP-397-000002411 | to | ELP-397-000002426 |
| ELP-397-000002428 | to | ELP-397-000002428 |
| ELP-397-000002430 | to | ELP-397-000002430 |
| ELP-397-000002432 | to | ELP-397-000002442 |
| ELP-397-000002457 | to | ELP-397-000002457 |
| ELP-397-000002469 | to | ELP-397-000002502 |
| ELP-397-000002504 | to | ELP-397-000002525 |
| ELP-397-000002530 | to | ELP-397-000002530 |
| ELP-397-000002535 | to | ELP-397-000002535 |
| ELP-397-000002537 | to | ELP-397-000002537 |
| ELP-397-000002541 | to | ELP-397-000002542 |
| ELP-397-000002547 | to | ELP-397-000002552 |
| ELP-397-000002554 | to | ELP-397-000002569 |
| ELP-397-000002571 | to | ELP-397-000002620 |
| ELP-397-000002622 | to | ELP-397-000002622 |
| ELP-397-000002624 | to | ELP-397-000002624 |
| ELP-397-000002633 | to | ELP-397-000002633 |
| ELP-397-000002637 | to | ELP-397-000002656 |
| ELP-397-000002658 | to | ELP-397-000002729 |
| ELP-397-000002731 | to | ELP-397-000002735 |
| ELP-397-000002737 | to | ELP-397-000002737 |
| ELP-397-000002739 | to | ELP-397-000002753 |
| ELP-397-000002755 | to | ELP-397-000002759 |
| ELP-397-000002761 | to | ELP-397-000002780 |
| ELP-397-000002784 | to | ELP-397-000002790 |
| ELP-397-000002793 | to | ELP-397-000002793 |
| ELP-397-000002796 | to | ELP-397-000002802 |
| ELP-397-000002805 | to | ELP-397-000002808 |
| ELP-397-000002810 | to | ELP-397-000002879 |
| ELP-397-000002882 | to | ELP-397-000002958 |
| ELP-397-000002960 | to | ELP-397-000002990 |
| ELP-397-000002992 | to | ELP-397-000003093 |
| ELP-397-000003097 | to | ELP-397-000003135 |
| ELP-397-000003137 | to | ELP-397-000003138 |
| ELP-397-000003140 | to | ELP-397-000003141 |
| ELP-397-000003143 | to | ELP-397-000003143 |
| ELP-397-000003145 | to | ELP-397-000003148 |
| ELP-397-000003150 | to | ELP-397-000003158 |

| | | |
|---|---|---|
| ELP-397-000003160 | to | ELP-397-000003194 |
| ELP-397-000003196 | to | ELP-397-000003238 |
| ELP-397-000003240 | to | ELP-397-000003256 |
| ELP-397-000003258 | to | ELP-397-000003285 |
| ELP-397-000003287 | to | ELP-397-000003288 |
| ELP-397-000003290 | to | ELP-397-000003302 |
| ELP-397-000003306 | to | ELP-397-000003324 |
| ELP-397-000003326 | to | ELP-397-000003333 |
| ELP-397-000003335 | to | ELP-397-000003356 |
| ELP-397-000003358 | to | ELP-397-000003429 |
| ELP-397-000003437 | to | ELP-397-000003440 |
| ELP-397-000003444 | to | ELP-397-000003448 |
| ELP-397-000003462 | to | ELP-397-000003547 |
| ELP-398-000000002 | to | ELP-398-000000007 |
| ELP-398-000000009 | to | ELP-398-000000015 |
| ELP-398-000000019 | to | ELP-398-000000020 |
| ELP-398-000000029 | to | ELP-398-000000035 |
| ELP-398-000000037 | to | ELP-398-000000037 |
| ELP-398-000000039 | to | ELP-398-000000039 |
| ELP-398-000000041 | to | ELP-398-000000041 |
| ELP-398-000000047 | to | ELP-398-000000049 |
| ELP-398-000000051 | to | ELP-398-000000056 |
| ELP-398-000000062 | to | ELP-398-000000063 |
| ELP-398-000000065 | to | ELP-398-000000065 |
| ELP-398-000000067 | to | ELP-398-000000072 |
| ELP-398-000000075 | to | ELP-398-000000083 |
| ELP-398-000000085 | to | ELP-398-000000088 |
| ELP-398-000000090 | to | ELP-398-000000108 |
| ELP-398-000000110 | to | ELP-398-000000112 |
| ELP-398-000000116 | to | ELP-398-000000121 |
| ELP-398-000000124 | to | ELP-398-000000134 |
| ELP-398-000000136 | to | ELP-398-000000167 |
| ELP-398-000000169 | to | ELP-398-000000185 |
| ELP-398-000000187 | to | ELP-398-000000190 |
| ELP-398-000000193 | to | ELP-398-000000195 |
| ELP-398-000000197 | to | ELP-398-000000200 |
| ELP-398-000000203 | to | ELP-398-000000205 |
| ELP-398-000000207 | to | ELP-398-000000209 |
| ELP-398-000000211 | to | ELP-398-000000212 |
| ELP-398-000000214 | to | ELP-398-000000232 |
| ELP-398-000000238 | to | ELP-398-000000240 |
| ELP-398-000000243 | to | ELP-398-000000255 |
| ELP-398-000000257 | to | ELP-398-000000263 |
| ELP-398-000000265 | to | ELP-398-000000269 |

| | | |
|---|---|---|
| ELP-398-000000271 | to | ELP-398-000000271 |
| ELP-398-000000273 | to | ELP-398-000000280 |
| ELP-398-000000282 | to | ELP-398-000000286 |
| ELP-398-000000289 | to | ELP-398-000000300 |
| ELP-398-000000302 | to | ELP-398-000000305 |
| ELP-398-000000309 | to | ELP-398-000000315 |
| ELP-398-000000317 | to | ELP-398-000000329 |
| ELP-398-000000331 | to | ELP-398-000000333 |
| ELP-398-000000335 | to | ELP-398-000000340 |
| ELP-398-000000343 | to | ELP-398-000000343 |
| ELP-398-000000345 | to | ELP-398-000000358 |
| ELP-398-000000360 | to | ELP-398-000000365 |
| ELP-398-000000368 | to | ELP-398-000000370 |
| ELP-398-000000372 | to | ELP-398-000000372 |
| ELP-398-000000374 | to | ELP-398-000000379 |
| ELP-398-000000381 | to | ELP-398-000000389 |
| ELP-398-000000395 | to | ELP-398-000000409 |
| ELP-398-000000411 | to | ELP-398-000000414 |
| ELP-398-000000419 | to | ELP-398-000000419 |
| ELP-398-000000422 | to | ELP-398-000000422 |
| ELP-398-000000425 | to | ELP-398-000000440 |
| ELP-398-000000442 | to | ELP-398-000000480 |
| ELP-398-000000482 | to | ELP-398-000000488 |
| ELP-398-000000490 | to | ELP-398-000000536 |
| ELP-398-000000538 | to | ELP-398-000000548 |
| ELP-398-000000551 | to | ELP-398-000000552 |
| ELP-398-000000554 | to | ELP-398-000000560 |
| ELP-398-000000563 | to | ELP-398-000000576 |
| ELP-398-000000578 | to | ELP-398-000000583 |
| ELP-398-000000585 | to | ELP-398-000000586 |
| ELP-398-000000589 | to | ELP-398-000000595 |
| ELP-398-000000597 | to | ELP-398-000000615 |
| ELP-398-000000617 | to | ELP-398-000000621 |
| ELP-398-000000623 | to | ELP-398-000000638 |
| ELP-398-000000640 | to | ELP-398-000000641 |
| ELP-398-000000644 | to | ELP-398-000000653 |
| ELP-398-000000655 | to | ELP-398-000000656 |
| ELP-398-000000658 | to | ELP-398-000000673 |
| ELP-398-000000675 | to | ELP-398-000000694 |
| ELP-398-000000696 | to | ELP-398-000000720 |
| ELP-398-000000722 | to | ELP-398-000000722 |
| ELP-398-000000724 | to | ELP-398-000000736 |
| ELP-398-000000738 | to | ELP-398-000000754 |
| ELP-398-000000756 | to | ELP-398-000000758 |

| | | |
|---|---|---|
| ELP-398-000000760 | to | ELP-398-000000762 |
| ELP-398-000000765 | to | ELP-398-000000777 |
| ELP-398-000000780 | to | ELP-398-000000784 |
| ELP-398-000000786 | to | ELP-398-000000786 |
| ELP-398-000000788 | to | ELP-398-000000789 |
| ELP-398-000000791 | to | ELP-398-000000797 |
| ELP-398-000000799 | to | ELP-398-000000802 |
| ELP-398-000000804 | to | ELP-398-000000808 |
| ELP-398-000000810 | to | ELP-398-000000817 |
| ELP-398-000000820 | to | ELP-398-000000831 |
| ELP-398-000000833 | to | ELP-398-000000834 |
| ELP-398-000000841 | to | ELP-398-000000842 |
| ELP-398-000000844 | to | ELP-398-000000845 |
| ELP-398-000000848 | to | ELP-398-000000850 |
| ELP-398-000000855 | to | ELP-398-000000856 |
| ELP-398-000000858 | to | ELP-398-000000858 |
| ELP-398-000000860 | to | ELP-398-000000863 |
| ELP-398-000000865 | to | ELP-398-000000869 |
| ELP-398-000000871 | to | ELP-398-000000871 |
| ELP-398-000000874 | to | ELP-398-000000876 |
| ELP-398-000000878 | to | ELP-398-000000878 |
| ELP-398-000000880 | to | ELP-398-000000882 |
| ELP-398-000000884 | to | ELP-398-000000884 |
| ELP-398-000000886 | to | ELP-398-000000890 |
| ELP-398-000000892 | to | ELP-398-000000893 |
| ELP-398-000000895 | to | ELP-398-000000898 |
| ELP-398-000000900 | to | ELP-398-000000901 |
| ELP-398-000000903 | to | ELP-398-000000907 |
| ELP-398-000000909 | to | ELP-398-000000915 |
| ELP-398-000000917 | to | ELP-398-000000923 |
| ELP-398-000000925 | to | ELP-398-000000928 |
| ELP-398-000000930 | to | ELP-398-000000962 |
| ELP-398-000000964 | to | ELP-398-000000964 |
| ELP-398-000000966 | to | ELP-398-000000970 |
| ELP-398-000000972 | to | ELP-398-000000979 |
| ELP-398-000000981 | to | ELP-398-000000996 |
| ELP-398-000000998 | to | ELP-398-000001012 |
| ELP-398-000001014 | to | ELP-398-000001033 |
| ELP-398-000001035 | to | ELP-398-000001039 |
| ELP-398-000001041 | to | ELP-398-000001041 |
| ELP-398-000001043 | to | ELP-398-000001047 |
| ELP-398-000001049 | to | ELP-398-000001078 |
| ELP-398-000001080 | to | ELP-398-000001083 |
| ELP-398-000001085 | to | ELP-398-000001088 |

| | | |
|---|---|---|
| ELP-398-000001091 | to | ELP-398-000001101 |
| ELP-398-000001103 | to | ELP-398-000001105 |
| ELP-398-000001107 | to | ELP-398-000001109 |
| ELP-398-000001111 | to | ELP-398-000001116 |
| ELP-398-000001118 | to | ELP-398-000001119 |
| ELP-398-000001121 | to | ELP-398-000001121 |
| ELP-398-000001125 | to | ELP-398-000001130 |
| ELP-398-000001132 | to | ELP-398-000001136 |
| ELP-398-000001138 | to | ELP-398-000001140 |
| ELP-398-000001142 | to | ELP-398-000001165 |
| ELP-398-000001168 | to | ELP-398-000001183 |
| ELP-398-000001185 | to | ELP-398-000001218 |
| ELP-398-000001220 | to | ELP-398-000001222 |
| ELP-398-000001224 | to | ELP-398-000001267 |
| ELP-398-000001269 | to | ELP-398-000001318 |
| ELP-398-000001320 | to | ELP-398-000001325 |
| ELP-398-000001327 | to | ELP-398-000001351 |
| ELP-398-000001353 | to | ELP-398-000001356 |
| ELP-398-000001358 | to | ELP-398-000001358 |
| ELP-398-000001360 | to | ELP-398-000001361 |
| ELP-398-000001365 | to | ELP-398-000001365 |
| ELP-398-000001367 | to | ELP-398-000001369 |
| ELP-398-000001371 | to | ELP-398-000001371 |
| ELP-398-000001373 | to | ELP-398-000001373 |
| ELP-398-000001375 | to | ELP-398-000001375 |
| ELP-398-000001377 | to | ELP-398-000001409 |
| ELP-398-000001411 | to | ELP-398-000001423 |
| ELP-398-000001425 | to | ELP-398-000001453 |
| ELP-398-000001456 | to | ELP-398-000001485 |
| ELP-398-000001488 | to | ELP-398-000001531 |
| ELP-398-000001533 | to | ELP-398-000001548 |
| ELP-398-000001551 | to | ELP-398-000001569 |
| ELP-398-000001571 | to | ELP-398-000001585 |
| ELP-398-000001590 | to | ELP-398-000001590 |
| ELP-398-000001594 | to | ELP-398-000001594 |
| ELP-398-000001598 | to | ELP-398-000001602 |
| ELP-398-000001604 | to | ELP-398-000001640 |
| ELP-398-000001643 | to | ELP-398-000001647 |
| ELP-398-000001649 | to | ELP-398-000001654 |
| ELP-398-000001656 | to | ELP-398-000001658 |
| ELP-398-000001661 | to | ELP-398-000001664 |
| ELP-398-000001666 | to | ELP-398-000001666 |
| ELP-398-000001672 | to | ELP-398-000001674 |
| ELP-398-000001678 | to | ELP-398-000001681 |

| | | |
|---|---|---|
| ELP-398-000001684 | to | ELP-398-000001685 |
| ELP-398-000001687 | to | ELP-398-000001699 |
| ELP-398-000001701 | to | ELP-398-000001705 |
| ELP-398-000001707 | to | ELP-398-000001709 |
| ELP-398-000001711 | to | ELP-398-000001714 |
| ELP-398-000001725 | to | ELP-398-000001737 |
| ELP-398-000001739 | to | ELP-398-000001739 |
| ELP-398-000001745 | to | ELP-398-000001751 |
| ELP-398-000001753 | to | ELP-398-000001763 |
| ELP-398-000001765 | to | ELP-398-000001768 |
| ELP-398-000001775 | to | ELP-398-000001786 |
| ELP-398-000001788 | to | ELP-398-000001795 |
| ELP-398-000001797 | to | ELP-398-000001801 |
| ELP-398-000001813 | to | ELP-398-000001829 |
| ELP-398-000001832 | to | ELP-398-000001847 |
| ELP-398-000001850 | to | ELP-398-000001858 |
| ELP-398-000001860 | to | ELP-398-000001861 |
| ELP-398-000001863 | to | ELP-398-000001864 |
| ELP-398-000001867 | to | ELP-398-000001869 |
| ELP-398-000001871 | to | ELP-398-000001875 |
| ELP-398-000001877 | to | ELP-398-000001903 |
| ELP-398-000001905 | to | ELP-398-000001905 |
| ELP-398-000001907 | to | ELP-398-000001913 |
| ELP-398-000001918 | to | ELP-398-000001954 |
| ELP-398-000001956 | to | ELP-398-000001970 |
| ELP-398-000001973 | to | ELP-398-000001981 |
| ELP-398-000001988 | to | ELP-398-000001999 |
| ELP-398-000002001 | to | ELP-398-000002005 |
| ELP-398-000002007 | to | ELP-398-000002012 |
| ELP-398-000002017 | to | ELP-398-000002024 |
| ELP-398-000002028 | to | ELP-398-000002037 |
| ELP-398-000002039 | to | ELP-398-000002043 |
| ELP-398-000002045 | to | ELP-398-000002047 |
| ELP-398-000002049 | to | ELP-398-000002053 |
| ELP-398-000002055 | to | ELP-398-000002062 |
| ELP-398-000002065 | to | ELP-398-000002066 |
| ELP-398-000002074 | to | ELP-398-000002099 |
| ELP-398-000002104 | to | ELP-398-000002104 |
| ELP-398-000002110 | to | ELP-398-000002117 |
| ELP-398-000002125 | to | ELP-398-000002125 |
| ELP-398-000002127 | to | ELP-398-000002128 |
| ELP-398-000002130 | to | ELP-398-000002130 |
| ELP-398-000002132 | to | ELP-398-000002145 |
| ELP-398-000002148 | to | ELP-398-000002148 |

| | | |
|---|---|---|
| ELP-398-000002150 | to | ELP-398-000002150 |
| ELP-398-000002152 | to | ELP-398-000002157 |
| ELP-398-000002159 | to | ELP-398-000002161 |
| ELP-398-000002163 | to | ELP-398-000002163 |
| ELP-398-000002165 | to | ELP-398-000002169 |
| ELP-398-000002172 | to | ELP-398-000002174 |
| ELP-398-000002176 | to | ELP-398-000002196 |
| ELP-398-000002202 | to | ELP-398-000002202 |
| ELP-398-000002205 | to | ELP-398-000002214 |
| ELP-398-000002217 | to | ELP-398-000002218 |
| ELP-398-000002220 | to | ELP-398-000002220 |
| ELP-398-000002222 | to | ELP-398-000002230 |
| ELP-398-000002232 | to | ELP-398-000002232 |
| ELP-398-000002235 | to | ELP-398-000002249 |
| ELP-398-000002251 | to | ELP-398-000002258 |
| ELP-398-000002260 | to | ELP-398-000002261 |
| ELP-398-000002263 | to | ELP-398-000002263 |
| ELP-398-000002265 | to | ELP-398-000002285 |
| ELP-398-000002290 | to | ELP-398-000002354 |
| ELP-398-000002358 | to | ELP-398-000002366 |
| ELP-398-000002368 | to | ELP-398-000002369 |
| ELP-398-000002372 | to | ELP-398-000002372 |
| ELP-398-000002378 | to | ELP-398-000002383 |
| ELP-398-000002385 | to | ELP-398-000002386 |
| ELP-398-000002388 | to | ELP-398-000002403 |
| ELP-398-000002405 | to | ELP-398-000002406 |
| ELP-398-000002408 | to | ELP-398-000002412 |
| ELP-398-000002414 | to | ELP-398-000002436 |
| ELP-398-000002438 | to | ELP-398-000002438 |
| ELP-398-000002441 | to | ELP-398-000002443 |
| ELP-398-000002445 | to | ELP-398-000002456 |
| ELP-398-000002458 | to | ELP-398-000002467 |
| ELP-398-000002469 | to | ELP-398-000002477 |
| ELP-398-000002480 | to | ELP-398-000002480 |
| ELP-398-000002483 | to | ELP-398-000002515 |
| ELP-398-000002521 | to | ELP-398-000002530 |
| ELP-398-000002532 | to | ELP-398-000002533 |
| ELP-398-000002535 | to | ELP-398-000002547 |
| ELP-398-000002550 | to | ELP-398-000002550 |
| ELP-398-000002552 | to | ELP-398-000002572 |
| ELP-398-000002575 | to | ELP-398-000002575 |
| ELP-398-000002577 | to | ELP-398-000002604 |
| ELP-398-000002607 | to | ELP-398-000002644 |
| ELP-398-000002646 | to | ELP-398-000002680 |

| | | |
|---|---|---|
| ELP-398-000002684 | to | ELP-398-000002684 |
| ELP-398-000002687 | to | ELP-398-000002690 |
| ELP-398-000002697 | to | ELP-398-000002698 |
| ELP-398-000002701 | to | ELP-398-000002711 |
| ELP-398-000002713 | to | ELP-398-000002715 |
| ELP-398-000002717 | to | ELP-398-000002720 |
| ELP-398-000002724 | to | ELP-398-000002729 |
| ELP-398-000002732 | to | ELP-398-000002738 |
| ELP-398-000002740 | to | ELP-398-000002754 |
| ELP-398-000002757 | to | ELP-398-000002760 |
| ELP-398-000002763 | to | ELP-398-000002763 |
| ELP-398-000002769 | to | ELP-398-000002779 |
| ELP-398-000002781 | to | ELP-398-000002782 |
| ELP-398-000002784 | to | ELP-398-000002827 |
| ELP-398-000002830 | to | ELP-398-000002837 |
| ELP-398-000002840 | to | ELP-398-000002841 |
| ELP-398-000002844 | to | ELP-398-000002871 |
| ELP-398-000002873 | to | ELP-398-000002881 |
| ELP-398-000002884 | to | ELP-398-000002928 |
| ELP-398-000002930 | to | ELP-398-000002940 |
| ELP-398-000002942 | to | ELP-398-000002947 |
| ELP-398-000002950 | to | ELP-398-000002950 |
| ELP-398-000002957 | to | ELP-398-000002963 |
| ELP-398-000002966 | to | ELP-398-000002974 |
| ELP-398-000002980 | to | ELP-398-000003031 |
| ELP-399-000000001 | to | ELP-399-000000005 |
| ELP-399-000000007 | to | ELP-399-000000013 |
| ELP-399-000000016 | to | ELP-399-000000016 |
| ELP-399-000000018 | to | ELP-399-000000021 |
| ELP-399-000000023 | to | ELP-399-000000024 |
| ELP-399-000000033 | to | ELP-399-000000038 |
| ELP-399-000000040 | to | ELP-399-000000040 |
| ELP-399-000000042 | to | ELP-399-000000042 |
| ELP-399-000000044 | to | ELP-399-000000054 |
| ELP-399-000000056 | to | ELP-399-000000062 |
| ELP-399-000000065 | to | ELP-399-000000068 |
| ELP-399-000000073 | to | ELP-399-000000076 |
| ELP-399-000000078 | to | ELP-399-000000099 |
| ELP-399-000000102 | to | ELP-399-000000102 |
| ELP-399-000000104 | to | ELP-399-000000104 |
| ELP-399-000000110 | to | ELP-399-000000116 |
| ELP-399-000000118 | to | ELP-399-000000120 |
| ELP-399-000000122 | to | ELP-399-000000122 |
| ELP-399-000000125 | to | ELP-399-000000136 |

| | | |
|---|---|---|
| ELP-399-000000138 | to | ELP-399-000000138 |
| ELP-399-000000141 | to | ELP-399-000000142 |
| ELP-399-000000145 | to | ELP-399-000000145 |
| ELP-399-000000156 | to | ELP-399-000000158 |
| ELP-399-000000169 | to | ELP-399-000000169 |
| ELP-399-000000180 | to | ELP-399-000000183 |
| ELP-399-000000190 | to | ELP-399-000000190 |
| ELP-399-000000203 | to | ELP-399-000000207 |
| ELP-399-000000209 | to | ELP-399-000000211 |
| ELP-399-000000213 | to | ELP-399-000000213 |
| ELP-399-000000216 | to | ELP-399-000000218 |
| ELP-399-000000221 | to | ELP-399-000000221 |
| ELP-399-000000225 | to | ELP-399-000000225 |
| ELP-399-000000234 | to | ELP-399-000000234 |
| ELP-399-000000236 | to | ELP-399-000000236 |
| ELP-399-000000239 | to | ELP-399-000000239 |
| ELP-399-000000241 | to | ELP-399-000000241 |
| ELP-399-000000256 | to | ELP-399-000000257 |
| ELP-399-000000259 | to | ELP-399-000000260 |
| ELP-399-000000269 | to | ELP-399-000000269 |
| ELP-399-000000290 | to | ELP-399-000000292 |
| ELP-399-000000294 | to | ELP-399-000000295 |
| ELP-399-000000297 | to | ELP-399-000000300 |
| ELP-399-000000302 | to | ELP-399-000000310 |
| ELP-399-000000312 | to | ELP-399-000000335 |
| ELP-399-000000337 | to | ELP-399-000000343 |
| ELP-399-000000350 | to | ELP-399-000000350 |
| ELP-399-000000352 | to | ELP-399-000000352 |
| ELP-399-000000357 | to | ELP-399-000000357 |
| ELP-399-000000362 | to | ELP-399-000000364 |
| ELP-399-000000366 | to | ELP-399-000000375 |
| ELP-399-000000377 | to | ELP-399-000000377 |
| ELP-399-000000379 | to | ELP-399-000000379 |
| ELP-399-000000383 | to | ELP-399-000000383 |
| ELP-399-000000387 | to | ELP-399-000000388 |
| ELP-399-000000390 | to | ELP-399-000000390 |
| ELP-399-000000393 | to | ELP-399-000000394 |
| ELP-399-000000401 | to | ELP-399-000000402 |
| ELP-399-000000404 | to | ELP-399-000000404 |
| ELP-399-000000407 | to | ELP-399-000000407 |
| ELP-399-000000413 | to | ELP-399-000000414 |
| ELP-399-000000416 | to | ELP-399-000000417 |
| ELP-399-000000421 | to | ELP-399-000000421 |
| ELP-399-000000423 | to | ELP-399-000000423 |

| | | |
|---|---|---|
| ELP-399-000000429 | to | ELP-399-000000429 |
| ELP-399-000000431 | to | ELP-399-000000431 |
| ELP-399-000000433 | to | ELP-399-000000435 |
| ELP-399-000000437 | to | ELP-399-000000437 |
| ELP-399-000000449 | to | ELP-399-000000453 |
| ELP-399-000000455 | to | ELP-399-000000456 |
| ELP-399-000000458 | to | ELP-399-000000458 |
| ELP-399-000000460 | to | ELP-399-000000465 |
| ELP-399-000000468 | to | ELP-399-000000468 |
| ELP-399-000000470 | to | ELP-399-000000483 |
| ELP-399-000000485 | to | ELP-399-000000500 |
| ELP-399-000000504 | to | ELP-399-000000504 |
| ELP-399-000000508 | to | ELP-399-000000512 |
| ELP-399-000000514 | to | ELP-399-000000514 |
| ELP-399-000000522 | to | ELP-399-000000522 |
| ELP-399-000000531 | to | ELP-399-000000531 |
| ELP-399-000000533 | to | ELP-399-000000535 |
| ELP-399-000000539 | to | ELP-399-000000539 |
| ELP-399-000000543 | to | ELP-399-000000544 |
| ELP-399-000000546 | to | ELP-399-000000549 |
| ELP-399-000000552 | to | ELP-399-000000553 |
| ELP-399-000000556 | to | ELP-399-000000556 |
| ELP-399-000000560 | to | ELP-399-000000560 |
| ELP-399-000000562 | to | ELP-399-000000564 |
| ELP-399-000000566 | to | ELP-399-000000569 |
| ELP-399-000000572 | to | ELP-399-000000575 |
| ELP-399-000000579 | to | ELP-399-000000581 |
| ELP-399-000000584 | to | ELP-399-000000584 |
| ELP-399-000000587 | to | ELP-399-000000587 |
| ELP-399-000000589 | to | ELP-399-000000589 |
| ELP-399-000000591 | to | ELP-399-000000591 |
| ELP-399-000000593 | to | ELP-399-000000593 |
| ELP-399-000000596 | to | ELP-399-000000598 |
| ELP-399-000000601 | to | ELP-399-000000602 |
| ELP-399-000000605 | to | ELP-399-000000608 |
| ELP-399-000000611 | to | ELP-399-000000612 |
| ELP-399-000000615 | to | ELP-399-000000615 |
| ELP-399-000000617 | to | ELP-399-000000620 |
| ELP-399-000000632 | to | ELP-399-000000632 |
| ELP-399-000000640 | to | ELP-399-000000640 |
| ELP-399-000000642 | to | ELP-399-000000642 |
| ELP-399-000000646 | to | ELP-399-000000647 |
| ELP-399-000000649 | to | ELP-399-000000650 |
| ELP-399-000000657 | to | ELP-399-000000660 |

| | | |
|---|---|---|
| ELP-399-000000663 | to | ELP-399-000000663 |
| ELP-399-000000665 | to | ELP-399-000000665 |
| ELP-399-000000668 | to | ELP-399-000000670 |
| ELP-399-000000675 | to | ELP-399-000000675 |
| ELP-399-000000678 | to | ELP-399-000000680 |
| ELP-399-000000684 | to | ELP-399-000000684 |
| ELP-399-000000687 | to | ELP-399-000000692 |
| ELP-399-000000697 | to | ELP-399-000000699 |
| ELP-399-000000701 | to | ELP-399-000000702 |
| ELP-399-000000706 | to | ELP-399-000000706 |
| ELP-399-000000708 | to | ELP-399-000000709 |
| ELP-399-000000713 | to | ELP-399-000000714 |
| ELP-399-000000717 | to | ELP-399-000000717 |
| ELP-399-000000720 | to | ELP-399-000000724 |
| ELP-399-000000726 | to | ELP-399-000000726 |
| ELP-399-000000737 | to | ELP-399-000000744 |
| ELP-399-000000746 | to | ELP-399-000000746 |
| ELP-399-000000748 | to | ELP-399-000000749 |
| ELP-399-000000752 | to | ELP-399-000000753 |
| ELP-399-000000755 | to | ELP-399-000000755 |
| ELP-399-000000757 | to | ELP-399-000000757 |
| ELP-399-000000759 | to | ELP-399-000000759 |
| ELP-399-000000763 | to | ELP-399-000000764 |
| ELP-399-000000768 | to | ELP-399-000000771 |
| ELP-399-000000773 | to | ELP-399-000000777 |
| ELP-399-000000780 | to | ELP-399-000000781 |
| ELP-399-000000783 | to | ELP-399-000000784 |
| ELP-399-000000787 | to | ELP-399-000000790 |
| ELP-399-000000792 | to | ELP-399-000000792 |
| ELP-399-000000795 | to | ELP-399-000000798 |
| ELP-399-000000803 | to | ELP-399-000000805 |
| ELP-399-000000807 | to | ELP-399-000000807 |
| ELP-399-000000809 | to | ELP-399-000000811 |
| ELP-399-000000813 | to | ELP-399-000000817 |
| ELP-399-000000828 | to | ELP-399-000000830 |
| ELP-399-000000832 | to | ELP-399-000000833 |
| ELP-399-000000841 | to | ELP-399-000000841 |
| ELP-399-000000843 | to | ELP-399-000000846 |
| ELP-399-000000850 | to | ELP-399-000000851 |
| ELP-399-000000854 | to | ELP-399-000000855 |
| ELP-399-000000857 | to | ELP-399-000000858 |
| ELP-399-000000869 | to | ELP-399-000000871 |
| ELP-399-000000873 | to | ELP-399-000000874 |
| ELP-399-000000877 | to | ELP-399-000000878 |

| | | |
|---|---|---|
| ELP-399-000000880 | to | ELP-399-000000880 |
| ELP-399-000000882 | to | ELP-399-000000883 |
| ELP-399-000000887 | to | ELP-399-000000891 |
| ELP-399-000000893 | to | ELP-399-000000900 |
| ELP-399-000000902 | to | ELP-399-000000902 |
| ELP-399-000000904 | to | ELP-399-000000904 |
| ELP-399-000000907 | to | ELP-399-000000912 |
| ELP-399-000000917 | to | ELP-399-000000917 |
| ELP-399-000000919 | to | ELP-399-000000920 |
| ELP-399-000000922 | to | ELP-399-000000929 |
| ELP-399-000000931 | to | ELP-399-000000931 |
| ELP-399-000000933 | to | ELP-399-000000933 |
| ELP-399-000000935 | to | ELP-399-000000936 |
| ELP-399-000000938 | to | ELP-399-000000938 |
| ELP-399-000000941 | to | ELP-399-000000949 |
| ELP-399-000000951 | to | ELP-399-000000956 |
| ELP-399-000000958 | to | ELP-399-000000963 |
| ELP-399-000000965 | to | ELP-399-000000965 |
| ELP-399-000000967 | to | ELP-399-000000970 |
| ELP-399-000000974 | to | ELP-399-000000978 |
| ELP-399-000000981 | to | ELP-399-000000981 |
| ELP-399-000000983 | to | ELP-399-000000984 |
| ELP-399-000000986 | to | ELP-399-000000987 |
| ELP-399-000000989 | to | ELP-399-000001000 |
| ELP-399-000001002 | to | ELP-399-000001015 |
| ELP-399-000001017 | to | ELP-399-000001020 |
| ELP-399-000001022 | to | ELP-399-000001023 |
| ELP-399-000001025 | to | ELP-399-000001030 |
| ELP-399-000001032 | to | ELP-399-000001034 |
| ELP-399-000001038 | to | ELP-399-000001039 |
| ELP-399-000001041 | to | ELP-399-000001042 |
| ELP-399-000001044 | to | ELP-399-000001044 |
| ELP-399-000001047 | to | ELP-399-000001064 |
| ELP-399-000001066 | to | ELP-399-000001066 |
| ELP-399-000001070 | to | ELP-399-000001072 |
| ELP-399-000001074 | to | ELP-399-000001076 |
| ELP-399-000001079 | to | ELP-399-000001079 |
| ELP-399-000001081 | to | ELP-399-000001089 |
| ELP-399-000001093 | to | ELP-399-000001094 |
| ELP-399-000001096 | to | ELP-399-000001097 |
| ELP-399-000001099 | to | ELP-399-000001102 |
| ELP-399-000001105 | to | ELP-399-000001110 |
| ELP-399-000001112 | to | ELP-399-000001115 |
| ELP-399-000001117 | to | ELP-399-000001117 |

| | | |
|---|---|---|
| ELP-399-000001119 | to | ELP-399-000001121 |
| ELP-399-000001123 | to | ELP-399-000001126 |
| ELP-399-000001136 | to | ELP-399-000001136 |
| ELP-399-000001145 | to | ELP-399-000001150 |
| ELP-399-000001152 | to | ELP-399-000001153 |
| ELP-399-000001156 | to | ELP-399-000001164 |
| ELP-399-000001166 | to | ELP-399-000001171 |
| ELP-399-000001175 | to | ELP-399-000001178 |
| ELP-399-000001180 | to | ELP-399-000001183 |
| ELP-399-000001185 | to | ELP-399-000001191 |
| ELP-399-000001193 | to | ELP-399-000001194 |
| ELP-399-000001196 | to | ELP-399-000001200 |
| ELP-399-000001202 | to | ELP-399-000001220 |
| ELP-399-000001222 | to | ELP-399-000001222 |
| ELP-399-000001224 | to | ELP-399-000001227 |
| ELP-399-000001229 | to | ELP-399-000001233 |
| ELP-399-000001266 | to | ELP-399-000001269 |
| ELP-399-000001302 | to | ELP-399-000001302 |
| ELP-399-000001304 | to | ELP-399-000001305 |
| ELP-399-000001563 | to | ELP-399-000001576 |
| ELP-399-000001578 | to | ELP-399-000001587 |
| ELP-399-000001589 | to | ELP-399-000001590 |
| ELP-399-000001592 | to | ELP-399-000001592 |
| ELP-399-000001595 | to | ELP-399-000001599 |
| ELP-399-000001602 | to | ELP-399-000001608 |
| ELP-399-000001610 | to | ELP-399-000001610 |
| ELP-399-000001613 | to | ELP-399-000001618 |
| ELP-399-000001621 | to | ELP-399-000001627 |
| ELP-399-000001632 | to | ELP-399-000001632 |
| ELP-399-000001634 | to | ELP-399-000001634 |
| ELP-399-000001636 | to | ELP-399-000001636 |
| ELP-399-000001641 | to | ELP-399-000001641 |
| ELP-399-000001644 | to | ELP-399-000001644 |
| ELP-399-000001649 | to | ELP-399-000001650 |
| ELP-399-000001653 | to | ELP-399-000001653 |
| ELP-399-000001657 | to | ELP-399-000001657 |
| ELP-399-000001660 | to | ELP-399-000001660 |
| ELP-399-000001662 | to | ELP-399-000001663 |
| ELP-399-000001665 | to | ELP-399-000001665 |
| ELP-399-000001668 | to | ELP-399-000001668 |
| ELP-399-000001673 | to | ELP-399-000001674 |
| ELP-399-000001678 | to | ELP-399-000001678 |
| ELP-399-000001680 | to | ELP-399-000001688 |
| ELP-399-000001690 | to | ELP-399-000001691 |

| | | |
|---|---|---|
| ELP-399-000001693 | to | ELP-399-000001696 |
| ELP-399-000001699 | to | ELP-399-000001700 |
| ELP-399-000001702 | to | ELP-399-000001702 |
| ELP-399-000001704 | to | ELP-399-000001704 |
| ELP-399-000001706 | to | ELP-399-000001707 |
| ELP-399-000001710 | to | ELP-399-000001712 |
| ELP-399-000001714 | to | ELP-399-000001714 |
| ELP-399-000001716 | to | ELP-399-000001717 |
| ELP-399-000001719 | to | ELP-399-000001729 |
| ELP-399-000001733 | to | ELP-399-000001733 |
| ELP-399-000001735 | to | ELP-399-000001735 |
| ELP-399-000001740 | to | ELP-399-000001740 |
| ELP-399-000001743 | to | ELP-399-000001743 |
| ELP-399-000001751 | to | ELP-399-000001751 |
| ELP-399-000001753 | to | ELP-399-000001753 |
| ELP-399-000001757 | to | ELP-399-000001757 |
| ELP-399-000001759 | to | ELP-399-000001760 |
| ELP-399-000001763 | to | ELP-399-000001763 |
| ELP-399-000001765 | to | ELP-399-000001766 |
| ELP-399-000001768 | to | ELP-399-000001768 |
| ELP-399-000001770 | to | ELP-399-000001770 |
| ELP-399-000001772 | to | ELP-399-000001772 |
| ELP-399-000001774 | to | ELP-399-000001779 |
| ELP-399-000001781 | to | ELP-399-000001782 |
| ELP-399-000001784 | to | ELP-399-000001787 |
| ELP-399-000001791 | to | ELP-399-000001791 |
| ELP-399-000001794 | to | ELP-399-000001795 |
| ELP-399-000001798 | to | ELP-399-000001798 |
| ELP-399-000001800 | to | ELP-399-000001800 |
| ELP-399-000001804 | to | ELP-399-000001804 |
| ELP-399-000001808 | to | ELP-399-000001808 |
| ELP-399-000001810 | to | ELP-399-000001813 |
| ELP-399-000001816 | to | ELP-399-000001817 |
| ELP-399-000001820 | to | ELP-399-000001820 |
| ELP-399-000001824 | to | ELP-399-000001825 |
| ELP-399-000001827 | to | ELP-399-000001827 |
| ELP-399-000001829 | to | ELP-399-000001829 |
| ELP-399-000001839 | to | ELP-399-000001839 |
| ELP-399-000001845 | to | ELP-399-000001845 |
| ELP-399-000001849 | to | ELP-399-000001849 |
| ELP-399-000001851 | to | ELP-399-000001856 |
| ELP-399-000001858 | to | ELP-399-000001862 |
| ELP-399-000001864 | to | ELP-399-000001866 |
| ELP-399-000001868 | to | ELP-399-000001874 |

| | | |
|---|---|---|
| ELP-399-000001877 | to | ELP-399-000001878 |
| ELP-399-000001881 | to | ELP-399-000001884 |
| ELP-399-000001887 | to | ELP-399-000001887 |
| ELP-399-000001889 | to | ELP-399-000001898 |
| ELP-399-000001900 | to | ELP-399-000001909 |
| ELP-399-000001913 | to | ELP-399-000001913 |
| ELP-399-000001916 | to | ELP-399-000001925 |
| ELP-399-000001927 | to | ELP-399-000001928 |
| ELP-399-000001930 | to | ELP-399-000001939 |
| ELP-399-000001942 | to | ELP-399-000001942 |
| ELP-399-000001944 | to | ELP-399-000001944 |
| ELP-399-000001946 | to | ELP-399-000001958 |
| ELP-399-000001961 | to | ELP-399-000001962 |
| ELP-399-000001964 | to | ELP-399-000001965 |
| ELP-399-000001968 | to | ELP-399-000001969 |
| ELP-399-000001972 | to | ELP-399-000001972 |
| ELP-399-000001985 | to | ELP-399-000001987 |
| ELP-399-000001989 | to | ELP-399-000001994 |
| ELP-399-000001996 | to | ELP-399-000001996 |
| ELP-399-000001999 | to | ELP-399-000002000 |
| ELP-399-000002002 | to | ELP-399-000002004 |
| ELP-399-000002012 | to | ELP-399-000002013 |
| ELP-399-000002045 | to | ELP-399-000002049 |
| ELP-399-000002051 | to | ELP-399-000002051 |
| ELP-399-000002053 | to | ELP-399-000002053 |
| ELP-399-000002055 | to | ELP-399-000002056 |
| ELP-399-000002058 | to | ELP-399-000002059 |
| ELP-399-000002065 | to | ELP-399-000002065 |
| ELP-399-000002073 | to | ELP-399-000002073 |
| ELP-399-000002075 | to | ELP-399-000002075 |
| ELP-399-000002077 | to | ELP-399-000002078 |
| ELP-399-000002081 | to | ELP-399-000002081 |
| ELP-399-000002083 | to | ELP-399-000002083 |
| ELP-399-000002086 | to | ELP-399-000002089 |
| ELP-399-000002091 | to | ELP-399-000002097 |
| ELP-399-000002099 | to | ELP-399-000002099 |
| ELP-399-000002102 | to | ELP-399-000002102 |
| ELP-399-000002105 | to | ELP-399-000002105 |
| ELP-399-000002109 | to | ELP-399-000002109 |
| ELP-399-000002113 | to | ELP-399-000002113 |
| ELP-399-000002115 | to | ELP-399-000002117 |
| ELP-399-000002119 | to | ELP-399-000002119 |
| ELP-399-000002121 | to | ELP-399-000002121 |
| ELP-399-000002131 | to | ELP-399-000002131 |

| | | |
|---|---|---|
| ELP-399-000002133 | to | ELP-399-000002133 |
| ELP-399-000002136 | to | ELP-399-000002139 |
| ELP-399-000002145 | to | ELP-399-000002146 |
| ELP-399-000002149 | to | ELP-399-000002150 |
| ELP-399-000002152 | to | ELP-399-000002154 |
| ELP-399-000002156 | to | ELP-399-000002156 |
| ELP-399-000002158 | to | ELP-399-000002158 |
| ELP-399-000002160 | to | ELP-399-000002161 |
| ELP-399-000002165 | to | ELP-399-000002165 |
| ELP-399-000002167 | to | ELP-399-000002167 |
| ELP-399-000002169 | to | ELP-399-000002169 |
| ELP-399-000002175 | to | ELP-399-000002179 |
| ELP-399-000002181 | to | ELP-399-000002196 |
| ELP-399-000002204 | to | ELP-399-000002206 |
| ELP-399-000002210 | to | ELP-399-000002210 |
| ELP-399-000002217 | to | ELP-399-000002228 |
| ELP-399-000002255 | to | ELP-399-000002255 |
| ELP-399-000002263 | to | ELP-399-000002267 |
| ELP-399-000002275 | to | ELP-399-000002281 |
| ELP-399-000002283 | to | ELP-399-000002288 |
| ELP-399-000002305 | to | ELP-399-000002305 |
| ELP-399-000002325 | to | ELP-399-000002328 |
| ELP-399-000002330 | to | ELP-399-000002342 |
| ELP-399-000002344 | to | ELP-399-000002344 |
| ELP-399-000002355 | to | ELP-399-000002358 |
| ELP-399-000002360 | to | ELP-399-000002360 |
| ELP-399-000002362 | to | ELP-399-000002365 |
| ELP-399-000002374 | to | ELP-399-000002380 |
| ELP-399-000002384 | to | ELP-399-000002388 |
| ELP-399-000002390 | to | ELP-399-000002391 |
| ELP-399-000002394 | to | ELP-399-000002394 |
| ELP-399-000002396 | to | ELP-399-000002397 |
| ELP-399-000002399 | to | ELP-399-000002401 |
| ELP-399-000002403 | to | ELP-399-000002404 |
| ELP-399-000002406 | to | ELP-399-000002407 |
| ELP-399-000002409 | to | ELP-399-000002414 |
| ELP-399-000002416 | to | ELP-399-000002421 |
| ELP-399-000002426 | to | ELP-399-000002428 |
| ELP-399-000002431 | to | ELP-399-000002442 |
| ELP-399-000002444 | to | ELP-399-000002444 |
| ELP-399-000002457 | to | ELP-399-000002458 |
| ELP-399-000002460 | to | ELP-399-000002460 |
| ELP-399-000002463 | to | ELP-399-000002464 |
| ELP-399-000002471 | to | ELP-399-000002479 |

| | | |
|---|---|---|
| ELP-399-000002492 | to | ELP-399-000002493 |
| ELP-399-000002497 | to | ELP-399-000002497 |
| ELP-399-000002506 | to | ELP-399-000002506 |
| ELP-399-000002517 | to | ELP-399-000002519 |
| ELP-399-000002524 | to | ELP-399-000002524 |
| ELP-399-000002526 | to | ELP-399-000002543 |
| ELP-399-000002545 | to | ELP-399-000002552 |
| ELP-399-000002554 | to | ELP-399-000002554 |
| ELP-399-000002566 | to | ELP-399-000002568 |
| ELP-399-000002573 | to | ELP-399-000002574 |
| ELP-399-000002576 | to | ELP-399-000002576 |
| ELP-399-000002578 | to | ELP-399-000002581 |
| ELP-399-000002597 | to | ELP-399-000002598 |
| ELP-399-000002611 | to | ELP-399-000002616 |
| ELP-399-000002619 | to | ELP-399-000002619 |
| ELP-399-000002627 | to | ELP-399-000002627 |
| ELP-399-000002639 | to | ELP-399-000002639 |
| ELP-399-000002641 | to | ELP-399-000002641 |
| ELP-399-000002644 | to | ELP-399-000002644 |
| ELP-399-000002646 | to | ELP-399-000002650 |
| ELP-399-000002685 | to | ELP-399-000002686 |
| ELP-399-000002694 | to | ELP-399-000002694 |
| ELP-399-000002696 | to | ELP-399-000002699 |
| ELP-399-000002703 | to | ELP-399-000002704 |
| ELP-399-000002706 | to | ELP-399-000002707 |
| ELP-399-000002710 | to | ELP-399-000002710 |
| ELP-399-000002712 | to | ELP-399-000002712 |
| ELP-399-000002720 | to | ELP-399-000002721 |
| ELP-399-000002724 | to | ELP-399-000002726 |
| ELP-399-000002728 | to | ELP-399-000002728 |
| ELP-399-000002730 | to | ELP-399-000002730 |
| ELP-399-000002742 | to | ELP-399-000002747 |
| ELP-399-000002752 | to | ELP-399-000002753 |
| ELP-399-000002762 | to | ELP-399-000002764 |
| ELP-399-000002768 | to | ELP-399-000002772 |
| ELP-399-000002776 | to | ELP-399-000002779 |
| ELP-399-000002783 | to | ELP-399-000002783 |
| ELP-399-000002785 | to | ELP-399-000002785 |
| ELP-399-000002787 | to | ELP-399-000002787 |
| ELP-399-000002789 | to | ELP-399-000002789 |
| ELP-399-000002791 | to | ELP-399-000002791 |
| ELP-399-000002793 | to | ELP-399-000002793 |
| ELP-399-000002795 | to | ELP-399-000002795 |
| ELP-399-000002797 | to | ELP-399-000002797 |

| | | |
|---|---|---|
| ELP-399-000002801 | to | ELP-399-000002802 |
| ELP-399-000002809 | to | ELP-399-000002809 |
| ELP-399-000002818 | to | ELP-399-000002819 |
| ELP-399-000002831 | to | ELP-399-000002838 |
| ELP-399-000002840 | to | ELP-399-000002840 |
| ELP-399-000002846 | to | ELP-399-000002846 |
| ELP-399-000002855 | to | ELP-399-000002859 |
| ELP-399-000002877 | to | ELP-399-000002878 |
| ELP-399-000002887 | to | ELP-399-000002889 |
| ELP-399-000002934 | to | ELP-399-000002935 |
| ELP-399-000002939 | to | ELP-399-000002939 |
| ELP-399-000002941 | to | ELP-399-000002949 |
| ELP-399-000002953 | to | ELP-399-000002956 |
| ELP-399-000002968 | to | ELP-399-000002970 |
| ELP-399-000002976 | to | ELP-399-000002977 |
| ELP-399-000002985 | to | ELP-399-000002986 |
| ELP-399-000002990 | to | ELP-399-000003002 |
| ELP-399-000003008 | to | ELP-399-000003008 |
| ELP-399-000003016 | to | ELP-399-000003016 |
| ELP-399-000003021 | to | ELP-399-000003022 |
| ELP-399-000003033 | to | ELP-399-000003033 |
| ELP-399-000003035 | to | ELP-399-000003035 |
| ELP-399-000003037 | to | ELP-399-000003037 |
| ELP-399-000003042 | to | ELP-399-000003042 |
| ELP-399-000003046 | to | ELP-399-000003047 |
| ELP-399-000003052 | to | ELP-399-000003052 |
| ELP-399-000003077 | to | ELP-399-000003078 |
| ELP-399-000003083 | to | ELP-399-000003087 |
| ELP-399-000003089 | to | ELP-399-000003090 |
| ELP-399-000003092 | to | ELP-399-000003092 |
| ELP-399-000003094 | to | ELP-399-000003098 |
| ELP-399-000003102 | to | ELP-399-000003128 |
| ELP-399-000003130 | to | ELP-399-000003130 |
| ELP-399-000003132 | to | ELP-399-000003165 |
| ELP-399-000003167 | to | ELP-399-000003208 |
| ELP-399-000003211 | to | ELP-399-000003211 |
| ELP-399-000003213 | to | ELP-399-000003219 |
| ELP-399-000003229 | to | ELP-399-000003229 |
| ELP-399-000003232 | to | ELP-399-000003232 |
| ELP-399-000003256 | to | ELP-399-000003256 |
| ELP-399-000003258 | to | ELP-399-000003259 |
| ELP-399-000003262 | to | ELP-399-000003263 |
| ELP-399-000003269 | to | ELP-399-000003276 |
| ELP-399-000003278 | to | ELP-399-000003281 |

| | | |
|---|---|---|
| ELP-399-000003283 | to | ELP-399-000003283 |
| ELP-399-000003285 | to | ELP-399-000003300 |
| ELP-399-000003302 | to | ELP-399-000003302 |
| ELP-399-000003304 | to | ELP-399-000003306 |
| ELP-399-000003308 | to | ELP-399-000003308 |
| ELP-399-000003310 | to | ELP-399-000003310 |
| ELP-399-000003312 | to | ELP-399-000003312 |
| ELP-399-000003314 | to | ELP-399-000003314 |
| ELP-399-000003316 | to | ELP-399-000003316 |
| ELP-399-000003318 | to | ELP-399-000003319 |
| ELP-399-000003321 | to | ELP-399-000003322 |
| ELP-399-000003326 | to | ELP-399-000003330 |
| ELP-399-000003338 | to | ELP-399-000003338 |
| ELP-399-000003340 | to | ELP-399-000003343 |
| ELP-399-000003350 | to | ELP-399-000003351 |
| ELP-399-000003354 | to | ELP-399-000003357 |
| ELP-399-000003376 | to | ELP-399-000003376 |
| ELP-399-000003378 | to | ELP-399-000003378 |
| ELP-399-000003384 | to | ELP-399-000003391 |
| ELP-399-000003393 | to | ELP-399-000003393 |
| ELP-399-000003395 | to | ELP-399-000003395 |
| ELP-399-000003399 | to | ELP-399-000003404 |
| ELP-399-000003406 | to | ELP-399-000003409 |
| ELP-399-000003412 | to | ELP-399-000003412 |
| ELP-399-000003414 | to | ELP-399-000003416 |
| ELP-399-000003419 | to | ELP-399-000003420 |
| ELP-399-000003422 | to | ELP-399-000003422 |
| ELP-399-000003429 | to | ELP-399-000003431 |
| ELP-399-000003434 | to | ELP-399-000003435 |
| ELP-399-000003440 | to | ELP-399-000003440 |
| ELP-399-000003442 | to | ELP-399-000003444 |
| ELP-399-000003447 | to | ELP-399-000003452 |
| ELP-399-000003454 | to | ELP-399-000003454 |
| ELP-399-000003456 | to | ELP-399-000003456 |
| ELP-399-000003459 | to | ELP-399-000003464 |
| ELP-399-000003483 | to | ELP-399-000003484 |
| ELP-399-000003490 | to | ELP-399-000003491 |
| ELP-399-000003523 | to | ELP-399-000003524 |
| ELP-399-000003527 | to | ELP-399-000003528 |
| ELP-399-000003530 | to | ELP-399-000003530 |
| ELP-399-000003533 | to | ELP-399-000003533 |
| ELP-399-000003535 | to | ELP-399-000003547 |
| ELP-399-000003565 | to | ELP-399-000003568 |
| ELP-399-000003571 | to | ELP-399-000003575 |

| | | |
|---|---|---|
| ELP-399-000003580 | to | ELP-399-000003584 |
| ELP-399-000003590 | to | ELP-399-000003591 |
| ELP-399-000003598 | to | ELP-399-000003598 |
| ELP-399-000003601 | to | ELP-399-000003601 |
| ELP-399-000003615 | to | ELP-399-000003615 |
| ELP-399-000003629 | to | ELP-399-000003630 |
| ELP-399-000003643 | to | ELP-399-000003654 |
| ELP-399-000003656 | to | ELP-399-000003669 |
| ELP-399-000003672 | to | ELP-399-000003695 |
| ELP-399-000003698 | to | ELP-399-000003799 |
| ELP-399-000003802 | to | ELP-399-000003802 |
| ELP-399-000003807 | to | ELP-399-000003808 |
| ELP-399-000003810 | to | ELP-399-000003820 |
| ELP-399-000003822 | to | ELP-399-000003837 |
| ELP-399-000003839 | to | ELP-399-000003842 |
| ELP-399-000003852 | to | ELP-399-000003853 |
| ELP-399-000003861 | to | ELP-399-000003876 |
| ELP-399-000003879 | to | ELP-399-000003879 |
| ELP-399-000003881 | to | ELP-399-000003881 |
| ELP-399-000003883 | to | ELP-399-000003883 |
| ELP-399-000003887 | to | ELP-399-000003929 |
| ELP-399-000003931 | to | ELP-399-000003945 |
| ELP-399-000003951 | to | ELP-399-000003952 |
| ELP-399-000003955 | to | ELP-399-000003955 |
| ELP-399-000003957 | to | ELP-399-000003957 |
| ELP-399-000003959 | to | ELP-399-000003959 |
| ELP-399-000003965 | to | ELP-399-000003966 |
| ELP-399-000003968 | to | ELP-399-000003977 |
| ELP-399-000003979 | to | ELP-399-000003981 |
| ELP-399-000003990 | to | ELP-399-000003994 |
| ELP-399-000003998 | to | ELP-399-000003998 |
| ELP-399-000004001 | to | ELP-399-000004003 |
| ELP-399-000004005 | to | ELP-399-000004010 |
| ELP-399-000004028 | to | ELP-399-000004033 |
| ELP-399-000004035 | to | ELP-399-000004036 |
| ELP-399-000004041 | to | ELP-399-000004041 |
| ELP-399-000004043 | to | ELP-399-000004055 |
| ELP-399-000004057 | to | ELP-399-000004059 |
| ELP-399-000004064 | to | ELP-399-000004066 |
| ELP-399-000004073 | to | ELP-399-000004077 |
| ELP-399-000004080 | to | ELP-399-000004080 |
| ELP-399-000004087 | to | ELP-399-000004095 |
| ELP-399-000004101 | to | ELP-399-000004115 |
| ELP-399-000004122 | to | ELP-399-000004123 |

189

| | | |
|---|---|---|
| ELP-399-000004129 | to | ELP-399-000004134 |
| ELP-399-000004136 | to | ELP-399-000004140 |
| ELP-399-000004161 | to | ELP-399-000004163 |
| ELP-399-000004167 | to | ELP-399-000004167 |
| ELP-399-000004169 | to | ELP-399-000004169 |
| ELP-399-000004171 | to | ELP-399-000004173 |
| ELP-399-000004181 | to | ELP-399-000004184 |
| ELP-399-000004188 | to | ELP-399-000004189 |
| ELP-399-000004192 | to | ELP-399-000004192 |
| ELP-399-000004194 | to | ELP-399-000004196 |
| ELP-399-000004203 | to | ELP-399-000004212 |
| ELP-399-000004219 | to | ELP-399-000004231 |
| ELP-399-000004239 | to | ELP-399-000004239 |
| ELP-399-000004241 | to | ELP-399-000004241 |
| ELP-399-000004243 | to | ELP-399-000004245 |
| ELP-399-000004247 | to | ELP-399-000004247 |
| ELP-399-000004249 | to | ELP-399-000004250 |
| ELP-399-000004253 | to | ELP-399-000004258 |
| ELP-399-000004260 | to | ELP-399-000004269 |
| ELP-399-000004274 | to | ELP-399-000004281 |
| ELP-399-000004283 | to | ELP-399-000004290 |
| ELP-399-000004300 | to | ELP-399-000004305 |
| ELP-399-000004307 | to | ELP-399-000004309 |
| ELP-399-000004313 | to | ELP-399-000004318 |
| ELP-399-000004322 | to | ELP-399-000004322 |
| ELP-399-000004324 | to | ELP-399-000004328 |
| ELP-399-000004332 | to | ELP-399-000004335 |
| ELP-399-000004337 | to | ELP-399-000004338 |
| ELP-399-000004340 | to | ELP-399-000004340 |
| ELP-399-000004344 | to | ELP-399-000004344 |
| ELP-399-000004346 | to | ELP-399-000004349 |
| ELP-399-000004352 | to | ELP-399-000004352 |
| ELP-399-000004380 | to | ELP-399-000004380 |
| ELP-399-000004383 | to | ELP-399-000004383 |
| ELP-399-000004390 | to | ELP-399-000004393 |
| ELP-399-000004397 | to | ELP-399-000004397 |
| ELP-399-000004400 | to | ELP-399-000004400 |
| ELP-399-000004408 | to | ELP-399-000004409 |
| ELP-399-000004415 | to | ELP-399-000004415 |
| ELP-399-000004418 | to | ELP-399-000004424 |
| ELP-399-000004433 | to | ELP-399-000004433 |
| ELP-399-000004436 | to | ELP-399-000004437 |
| ELP-399-000004439 | to | ELP-399-000004439 |
| ELP-399-000004441 | to | ELP-399-000004442 |

| | | |
|---|---|---|
| ELP-399-000004444 | to | ELP-399-000004444 |
| ELP-399-000004447 | to | ELP-399-000004447 |
| ELP-399-000004452 | to | ELP-399-000004454 |
| ELP-399-000004460 | to | ELP-399-000004460 |
| ELP-399-000004464 | to | ELP-399-000004465 |
| ELP-399-000004469 | to | ELP-399-000004470 |
| ELP-399-000004480 | to | ELP-399-000004480 |
| ELP-399-000004484 | to | ELP-399-000004487 |
| ELP-399-000004491 | to | ELP-399-000004492 |
| ELP-399-000004496 | to | ELP-399-000004496 |
| ELP-399-000004536 | to | ELP-399-000004537 |
| ELP-399-000004541 | to | ELP-399-000004542 |
| ELP-399-000004554 | to | ELP-399-000004554 |
| ELP-399-000004564 | to | ELP-399-000004564 |
| ELP-399-000004566 | to | ELP-399-000004566 |
| ELP-399-000004568 | to | ELP-399-000004569 |
| ELP-399-000004574 | to | ELP-399-000004574 |
| ELP-399-000004576 | to | ELP-399-000004576 |
| ELP-399-000004584 | to | ELP-399-000004585 |
| ELP-399-000004587 | to | ELP-399-000004588 |
| ELP-399-000004590 | to | ELP-399-000004596 |
| ELP-399-000004602 | to | ELP-399-000004602 |
| ELP-399-000004604 | to | ELP-399-000004605 |
| ELP-399-000004607 | to | ELP-399-000004607 |
| ELP-399-000004618 | to | ELP-399-000004618 |
| ELP-399-000004625 | to | ELP-399-000004625 |
| ELP-399-000004637 | to | ELP-399-000004637 |
| ELP-399-000004640 | to | ELP-399-000004640 |
| ELP-399-000004644 | to | ELP-399-000004644 |
| ELP-399-000004669 | to | ELP-399-000004678 |
| ELP-399-000004687 | to | ELP-399-000004693 |
| ELP-399-000004698 | to | ELP-399-000004700 |
| ELP-399-000004706 | to | ELP-399-000004706 |
| ELP-399-000004709 | to | ELP-399-000004710 |
| ELP-399-000004716 | to | ELP-399-000004718 |
| ELP-399-000004720 | to | ELP-399-000004723 |
| ELP-399-000004728 | to | ELP-399-000004728 |
| ELP-399-000004730 | to | ELP-399-000004743 |
| ELP-399-000004745 | to | ELP-399-000004745 |
| ELP-399-000004755 | to | ELP-399-000004755 |
| ELP-399-000004757 | to | ELP-399-000004757 |
| ELP-399-000004759 | to | ELP-399-000004759 |
| ELP-399-000004762 | to | ELP-399-000004763 |
| ELP-399-000004770 | to | ELP-399-000004779 |

| | | |
|---|---|---|
| ELP-399-000004792 | to | ELP-399-000004792 |
| ELP-399-000004794 | to | ELP-399-000004797 |
| ELP-399-000004799 | to | ELP-399-000004806 |
| ELP-399-000004809 | to | ELP-399-000004809 |
| ELP-399-000004811 | to | ELP-399-000004812 |
| ELP-399-000004821 | to | ELP-399-000004829 |
| ELP-399-000004837 | to | ELP-399-000004837 |
| ELP-399-000004873 | to | ELP-399-000004881 |
| ELP-399-000004888 | to | ELP-399-000004888 |
| ELP-399-000004892 | to | ELP-399-000004892 |
| ELP-399-000004898 | to | ELP-399-000004898 |
| ELP-399-000004900 | to | ELP-399-000004903 |
| ELP-399-000004907 | to | ELP-399-000004907 |
| ELP-399-000004911 | to | ELP-399-000004911 |
| ELP-399-000004913 | to | ELP-399-000004913 |
| ELP-399-000004916 | to | ELP-399-000004917 |
| ELP-399-000004923 | to | ELP-399-000004923 |
| ELP-399-000004934 | to | ELP-399-000004944 |
| ELP-399-000004956 | to | ELP-399-000004957 |
| ELP-399-000004961 | to | ELP-399-000004961 |
| ELP-399-000004968 | to | ELP-399-000004969 |
| ELP-399-000004972 | to | ELP-399-000004978 |
| ELP-399-000004982 | to | ELP-399-000004982 |
| ELP-399-000004988 | to | ELP-399-000004988 |
| ELP-399-000004993 | to | ELP-399-000004993 |
| ELP-399-000004996 | to | ELP-399-000004996 |
| ELP-399-000005002 | to | ELP-399-000005002 |
| ELP-399-000005004 | to | ELP-399-000005004 |
| ELP-399-000005011 | to | ELP-399-000005013 |
| ELP-399-000005020 | to | ELP-399-000005020 |
| ELP-399-000005029 | to | ELP-399-000005032 |
| ELP-399-000005143 | to | ELP-399-000005148 |
| ELP-400-000000001 | to | ELP-400-000000001 |
| ELP-400-000000004 | to | ELP-400-000000008 |
| ELP-400-000000010 | to | ELP-400-000000010 |
| ELP-400-000000012 | to | ELP-400-000000013 |
| ELP-400-000000015 | to | ELP-400-000000015 |
| ELP-400-000000020 | to | ELP-400-000000020 |
| ELP-400-000000023 | to | ELP-400-000000024 |
| ELP-400-000000026 | to | ELP-400-000000027 |
| ELP-400-000000029 | to | ELP-400-000000029 |
| ELP-400-000000032 | to | ELP-400-000000037 |
| ELP-400-000000039 | to | ELP-400-000000040 |
| ELP-400-000000042 | to | ELP-400-000000042 |

| | | |
|---|---|---|
| ELP-400-000000047 | to | ELP-400-000000047 |
| ELP-400-000000049 | to | ELP-400-000000050 |
| ELP-400-000000052 | to | ELP-400-000000052 |
| ELP-400-000000055 | to | ELP-400-000000058 |
| ELP-400-000000061 | to | ELP-400-000000068 |
| ELP-400-000000074 | to | ELP-400-000000075 |
| ELP-400-000000077 | to | ELP-400-000000077 |
| ELP-400-000000082 | to | ELP-400-000000082 |
| ELP-400-000000085 | to | ELP-400-000000094 |
| ELP-400-000000096 | to | ELP-400-000000107 |
| ELP-400-000000109 | to | ELP-400-000000110 |
| ELP-400-000000113 | to | ELP-400-000000115 |
| ELP-400-000000117 | to | ELP-400-000000119 |
| ELP-400-000000121 | to | ELP-400-000000121 |
| ELP-400-000000123 | to | ELP-400-000000125 |
| ELP-400-000000127 | to | ELP-400-000000128 |
| ELP-400-000000131 | to | ELP-400-000000137 |
| ELP-400-000000139 | to | ELP-400-000000154 |
| ELP-400-000000156 | to | ELP-400-000000159 |
| ELP-400-000000161 | to | ELP-400-000000162 |
| ELP-400-000000164 | to | ELP-400-000000165 |
| ELP-400-000000167 | to | ELP-400-000000167 |
| ELP-400-000000169 | to | ELP-400-000000169 |
| ELP-400-000000171 | to | ELP-400-000000173 |
| ELP-400-000000175 | to | ELP-400-000000175 |
| ELP-400-000000180 | to | ELP-400-000000183 |
| ELP-400-000000185 | to | ELP-400-000000189 |
| ELP-400-000000191 | to | ELP-400-000000198 |
| ELP-400-000000200 | to | ELP-400-000000207 |
| ELP-400-000000210 | to | ELP-400-000000210 |
| ELP-400-000000213 | to | ELP-400-000000213 |
| ELP-400-000000215 | to | ELP-400-000000215 |
| ELP-400-000000217 | to | ELP-400-000000222 |
| ELP-400-000000224 | to | ELP-400-000000231 |
| ELP-400-000000233 | to | ELP-400-000000233 |
| ELP-400-000000235 | to | ELP-400-000000236 |
| ELP-400-000000239 | to | ELP-400-000000239 |
| ELP-400-000000242 | to | ELP-400-000000245 |
| ELP-400-000000247 | to | ELP-400-000000259 |
| ELP-400-000000261 | to | ELP-400-000000261 |
| ELP-400-000000263 | to | ELP-400-000000267 |
| ELP-400-000000270 | to | ELP-400-000000293 |
| ELP-400-000000295 | to | ELP-400-000000297 |
| ELP-400-000000299 | to | ELP-400-000000299 |

| | | |
|---|---|---|
| ELP-400-000000301 | to | ELP-400-000000305 |
| ELP-400-000000307 | to | ELP-400-000000307 |
| ELP-400-000000311 | to | ELP-400-000000311 |
| ELP-400-000000313 | to | ELP-400-000000313 |
| ELP-400-000000317 | to | ELP-400-000000318 |
| ELP-400-000000322 | to | ELP-400-000000322 |
| ELP-400-000000325 | to | ELP-400-000000337 |
| ELP-400-000000339 | to | ELP-400-000000360 |
| ELP-400-000000362 | to | ELP-400-000000363 |
| ELP-400-000000365 | to | ELP-400-000000374 |
| ELP-400-000000376 | to | ELP-400-000000376 |
| ELP-400-000000378 | to | ELP-400-000000385 |
| ELP-400-000000387 | to | ELP-400-000000389 |
| ELP-400-000000391 | to | ELP-400-000000396 |
| ELP-400-000000399 | to | ELP-400-000000408 |
| ELP-400-000000410 | to | ELP-400-000000410 |
| ELP-400-000000413 | to | ELP-400-000000420 |
| ELP-400-000000425 | to | ELP-400-000000425 |
| ELP-400-000000427 | to | ELP-400-000000427 |
| ELP-400-000000431 | to | ELP-400-000000432 |
| ELP-400-000000434 | to | ELP-400-000000437 |
| ELP-400-000000439 | to | ELP-400-000000440 |
| ELP-400-000000442 | to | ELP-400-000000456 |
| ELP-400-000000458 | to | ELP-400-000000465 |
| ELP-400-000000469 | to | ELP-400-000000475 |
| ELP-400-000000477 | to | ELP-400-000000484 |
| ELP-400-000000486 | to | ELP-400-000000496 |
| ELP-400-000000498 | to | ELP-400-000000500 |
| ELP-400-000000502 | to | ELP-400-000000502 |
| ELP-400-000000506 | to | ELP-400-000000506 |
| ELP-400-000000508 | to | ELP-400-000000511 |
| ELP-400-000000513 | to | ELP-400-000000514 |
| ELP-400-000000516 | to | ELP-400-000000521 |
| ELP-400-000000523 | to | ELP-400-000000523 |
| ELP-400-000000525 | to | ELP-400-000000530 |
| ELP-400-000000532 | to | ELP-400-000000533 |
| ELP-400-000000535 | to | ELP-400-000000535 |
| ELP-400-000000537 | to | ELP-400-000000538 |
| ELP-400-000000541 | to | ELP-400-000000545 |
| ELP-400-000000547 | to | ELP-400-000000549 |
| ELP-400-000000551 | to | ELP-400-000000552 |
| ELP-400-000000554 | to | ELP-400-000000559 |
| ELP-400-000000561 | to | ELP-400-000000569 |
| ELP-400-000000572 | to | ELP-400-000000572 |

ELP-400-000000574   to   ELP-400-000000574
ELP-400-000000576   to   ELP-400-000000585
ELP-400-000000588   to   ELP-400-000000591
ELP-400-000000594   to   ELP-400-000000603
ELP-400-000000606   to   ELP-400-000000610
ELP-400-000000613   to   ELP-400-000000620.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.