**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003698 | ELP-390-000003734 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003745 | ELP-390-000003745 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003748 | ELP-390-000003750 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003752 | ELP-390-000003755 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003757 | ELP-390-000003757 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003759 | ELP-390-000003770 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003772 | ELP-390-000003772 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003774 | ELP-390-000003785 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003787 | ELP-390-000003787 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003789 | ELP-390-000003794 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003798 | ELP-390-000003807 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003812 | ELP-390-000003823 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003825 | ELP-390-000003826 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003828 | ELP-390-000003829 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003831 | ELP-390-000003841 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003843 | ELP-390-000003844 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003848 | ELP-390-000003849 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003856 | ELP-390-000003858 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003862 | ELP-390-000003863 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003865 | ELP-390-000003868 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003871 | ELP-390-000003876 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003883 | ELP-390-000003884 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003887 | ELP-390-000003898 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003901 | ELP-390-000003916 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003919 | ELP-390-000003919 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003923 | ELP-390-000003928 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003930 | ELP-390-000003941 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003944 | ELP-390-000003952 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003954 | ELP-390-000003954 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003957 | ELP-390-000003957 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003959 | ELP-390-000003975 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003978 | ELP-390-000004019 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004022 | ELP-390-000004022 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004025 | ELP-390-000004034 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004036 | ELP-390-000004045 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004048 | ELP-390-000004048 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004052 | ELP-390-000004067 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004080 | ELP-390-000004081 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004085 | ELP-390-000004085 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004087 | ELP-390-000004087 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004089 | ELP-390-000004091 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004094 | ELP-390-000004095 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004099 | ELP-390-000004110 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004113 | ELP-390-000004116 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004118 | ELP-390-000004124 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004127 | ELP-390-000004128 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004134 | ELP-390-000004143 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004147 | ELP-390-000004161 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004164 | ELP-390-000004186 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004196 | ELP-390-000004200 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004202 | ELP-390-000004204 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004211 | ELP-390-000004214 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004217 | ELP-390-000004217 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004225 | ELP-390-000004225 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004228 | ELP-390-000004232 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004235 | ELP-390-000004239 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004246 | ELP-390-000004247 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004250 | ELP-390-000004252 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004257 | ELP-390-000004261 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004265 | ELP-390-000004265 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004267 | ELP-390-000004267 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004269 | ELP-390-000004269 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004271 | ELP-390-000004272 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004278 | ELP-390-000004283 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004285 | ELP-390-000004286 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004289 | ELP-390-000004289 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004291 | ELP-390-000004292 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004294 | ELP-390-000004295 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004297 | ELP-390-000004299 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004301 | ELP-390-000004305 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004307 | ELP-390-000004309 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004311 | ELP-390-000004311 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004313 | ELP-390-000004313 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004315 | ELP-390-000004315 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004317 | ELP-390-000004323 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004325 | ELP-390-000004327 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004329 | ELP-390-000004337 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004339 | ELP-390-000004339 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004342 | ELP-390-000004342 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004344 | ELP-390-000004348 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004351 | ELP-390-000004354 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004356 | ELP-390-000004361 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004363 | ELP-390-000004365 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004367 | ELP-390-000004369 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004371 | ELP-390-000004371 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004373 | ELP-390-000004373 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004376 | ELP-390-000004380 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004383 | ELP-390-000004393 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004395 | ELP-390-000004400 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004402 | ELP-390-000004413 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004415 | ELP-390-000004417 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004419 | ELP-390-000004419 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004421 | ELP-390-000004421 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004423 | ELP-390-000004426 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004428 | ELP-390-000004434 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004436 | ELP-390-000004442 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004445 | ELP-390-000004445 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004447 | ELP-390-000004453 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004455 | ELP-390-000004456 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004459 | ELP-390-000004466 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004471 | ELP-390-000004475 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004477 | ELP-390-000004480 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004482 | ELP-390-000004482 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004484 | ELP-390-000004484 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004486 | ELP-390-000004489 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004492 | ELP-390-000004492 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004495 | ELP-390-000004499 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004501 | ELP-390-000004520 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004522 | ELP-390-000004523 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004526 | ELP-390-000004527 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004529 | ELP-390-000004529 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004531 | ELP-390-000004533 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004535 | ELP-390-000004539 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004541 | ELP-390-000004547 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004549 | ELP-390-000004557 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004560 | ELP-390-000004560 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004563 | ELP-390-000004567 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004569 | ELP-390-000004577 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004582 | ELP-390-000004583 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004585 | ELP-390-000004586 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004588 | ELP-390-000004588 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004590 | ELP-390-000004590 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004592 | ELP-390-000004595 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004597 | ELP-390-000004604 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004607 | ELP-390-000004635 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004637 | ELP-390-000004642 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004644 | ELP-390-000004653 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004656 | ELP-390-000004667 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004669 | ELP-390-000004669 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004672 | ELP-390-000004674 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004677 | ELP-390-000004683 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004685 | ELP-390-000004686 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004688 | ELP-390-000004696 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004698 | ELP-390-000004710 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004712 | ELP-390-000004720 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004723 | ELP-390-000004732 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004735 | ELP-390-000004735 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004737 | ELP-390-000004740 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004743 | ELP-390-000004747 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004749 | ELP-390-000004751 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004753 | ELP-390-000004753 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004755 | ELP-390-000004756 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004758 | ELP-390-000004758 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004760 | ELP-390-000004763 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004765 | ELP-390-000004791 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004793 | ELP-390-000004799 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004801 | ELP-390-000004803 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004805 | ELP-390-000004806 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004808 | ELP-390-000004810 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004812 | ELP-390-000004813 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004815 | ELP-390-000004817 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004819 | ELP-390-000004824 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004828 | ELP-390-000004831 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004833 | ELP-390-000004842 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004844 | ELP-390-000004845 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004847 | ELP-390-000004854 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004856 | ELP-390-000004866 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004868 | ELP-390-000004887 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004889 | ELP-390-000004889 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004891 | ELP-390-000004891 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004893 | ELP-390-000004898 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004900 | ELP-390-000004900 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004902 | ELP-390-000004908 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004910 | ELP-390-000004910 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004912 | ELP-390-000004916 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004920 | ELP-390-000004930 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004934 | ELP-390-000004962 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004964 | ELP-390-000004964 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004966 | ELP-390-000004966 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004968 | ELP-390-000004968 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004972 | ELP-390-000004972 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004977 | ELP-390-000004979 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004982 | ELP-390-000004988 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004990 | ELP-390-000004998 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005001 | ELP-390-000005001 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005005 | ELP-390-000005005 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005007 | ELP-390-000005008 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005010 | ELP-390-000005014 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005016 | ELP-390-000005022 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005024 | ELP-390-000005029 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005031 | ELP-390-000005038 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005040 | ELP-390-000005045 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005048 | ELP-390-000005056 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005058 | ELP-390-000005066 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005068 | ELP-390-000005073 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005075 | ELP-390-000005076 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005078 | ELP-390-000005078 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005080 | ELP-390-000005081 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005083 | ELP-390-000005083 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005085 | ELP-390-000005091 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005093 | ELP-390-000005101 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005105 | ELP-390-000005106 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005108 | ELP-390-000005108 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005112 | ELP-390-000005116 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005118 | ELP-390-000005122 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005124 | ELP-390-000005124 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005126 | ELP-390-000005126 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005128 | ELP-390-000005130 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005141 | ELP-390-000005141 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005148 | ELP-390-000005156 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005158 | ELP-390-000005164 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005166 | ELP-390-000005177 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005179 | ELP-390-000005180 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005182 | ELP-390-000005182 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005184 | ELP-390-000005193 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005197 | ELP-390-000005197 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005199 | ELP-390-000005216 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005218 | ELP-390-000005219 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005221 | ELP-390-000005223 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005225 | ELP-390-000005229 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005233 | ELP-390-000005238 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005240 | ELP-390-000005247 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005249 | ELP-390-000005257 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005259 | ELP-390-000005261 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005263 | ELP-390-000005264 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005266 | ELP-390-000005266 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005269 | ELP-390-000005269 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005271 | ELP-390-000005273 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005275 | ELP-390-000005277 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005279 | ELP-390-000005284 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005286 | ELP-390-000005292 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005294 | ELP-390-000005307 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005309 | ELP-390-000005314 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005317 | ELP-390-000005317 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005319 | ELP-390-000005327 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005329 | ELP-390-000005336 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005338 | ELP-390-000005340 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005342 | ELP-390-000005343 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005345 | ELP-390-000005354 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005356 | ELP-390-000005359 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005361 | ELP-390-000005362 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005364 | ELP-390-000005379 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005381 | ELP-390-000005430 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005432 | ELP-390-000005461 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005463 | ELP-390-000005470 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005472 | ELP-390-000005481 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005484 | ELP-390-000005484 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005486 | ELP-390-000005504 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005506 | ELP-390-000005509 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005511 | ELP-390-000005528 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005530 | ELP-390-000005567 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005569 | ELP-390-000005580 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005582 | ELP-390-000005624 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005626 | ELP-390-000005632 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005634 | ELP-390-000005634 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005636 | ELP-390-000005653 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005655 | ELP-390-000005663 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005665 | ELP-390-000005668 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005670 | ELP-390-000005698 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005700 | ELP-390-000005704 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005706 | ELP-390-000005709 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005711 | ELP-390-000005719 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005721 | ELP-390-000005733 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005735 | ELP-390-000005736 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005738 | ELP-390-000005744 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005746 | ELP-390-000005746 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005751 | ELP-390-000005755 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005760 | ELP-390-000005760 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005770 | ELP-390-000005770 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005773 | ELP-390-000005775 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005777 | ELP-390-000005787 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005794 | ELP-390-000005802 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005804 | ELP-390-000005823 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005826 | ELP-390-000005826 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005829 | ELP-390-000005832 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005835 | ELP-390-000005836 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005839 | ELP-390-000005841 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005844 | ELP-390-000005855 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005857 | ELP-390-000005861 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005864 | ELP-390-000005879 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005882 | ELP-390-000005887 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005890 | ELP-390-000005899 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005903 | ELP-390-000005926 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005930 | ELP-390-000005933 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005936 | ELP-390-000005943 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005945 | ELP-390-000005950 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005954 | ELP-390-000005955 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005960 | ELP-390-000005961 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005963 | ELP-390-000005963 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005965 | ELP-390-000005982 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005985 | ELP-390-000006005 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006009 | ELP-390-000006009 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006020 | ELP-390-000006028 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006031 | ELP-390-000006040 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006049 | ELP-390-000006049 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006051 | ELP-390-000006051 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006053 | ELP-390-000006071 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006073 | ELP-390-000006078 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006080 | ELP-390-000006086 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006088 | ELP-390-000006105 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006107 | ELP-390-000006107 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006109 | ELP-390-000006109 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006111 | ELP-390-000006121 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006124 | ELP-390-000006151 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006153 | ELP-390-000006159 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006161 | ELP-390-000006180 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006182 | ELP-390-000006205 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006207 | ELP-390-000006211 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006214 | ELP-390-000006214 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006216 | ELP-390-000006260 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006263 | ELP-390-000006273 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006277 | ELP-390-000006279 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006281 | ELP-390-000006281 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006283 | ELP-390-000006286 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006288 | ELP-390-000006289 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006300 | ELP-390-000006301 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006306 | ELP-390-000006307 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006309 | ELP-390-000006312 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006314 | ELP-390-000006317 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006323 | ELP-390-000006328 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006330 | ELP-390-000006349 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006351 | ELP-390-000006351 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006354 | ELP-390-000006358 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006360 | ELP-390-000006372 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006374 | ELP-390-000006379 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006384 | ELP-390-000006386 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006391 | ELP-390-000006391 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006394 | ELP-390-000006395 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006403 | ELP-390-000006403 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006407 | ELP-390-000006407 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006409 | ELP-390-000006409 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006412 | ELP-390-000006413 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006419 | ELP-390-000006434 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006437 | ELP-390-000006442 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006444 | ELP-390-000006460 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006462 | ELP-390-000006464 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006466 | ELP-390-000006530 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006532 | ELP-390-000006541 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006543 | ELP-390-000006543 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006545 | ELP-390-000006554 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006559 | ELP-390-000006581 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006583 | ELP-390-000006592 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006594 | ELP-390-000006596 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006598 | ELP-390-000006601 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006604 | ELP-390-000006615 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006617 | ELP-390-000006623 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006631 | ELP-390-000006637 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006639 | ELP-390-000006645 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006647 | ELP-390-000006650 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006652 | ELP-390-000006670 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006673 | ELP-390-000006677 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006679 | ELP-390-000006685 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006689 | ELP-390-000006700 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006703 | ELP-390-000006705 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006707 | ELP-390-000006707 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006710 | ELP-390-000006713 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006715 | ELP-390-000006716 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006718 | ELP-390-000006720 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006725 | ELP-390-000006725 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006729 | ELP-390-000006729 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006733 | ELP-390-000006734 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006738 | ELP-390-000006741 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006743 | ELP-390-000006757 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006759 | ELP-390-000006765 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006768 | ELP-390-000006785 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006791 | ELP-390-000006799 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006803 | ELP-390-000006811 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006813 | ELP-390-000006817 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006820 | ELP-390-000006822 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006826 | ELP-390-000006827 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006831 | ELP-390-000006849 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006851 | ELP-390-000006876 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006878 | ELP-390-000006878 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006881 | ELP-390-000006887 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006889 | ELP-390-000006890 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006893 | ELP-390-000006893 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006896 | ELP-390-000006897 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006899 | ELP-390-000006907 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006909 | ELP-390-000006941 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006943 | ELP-390-000006950 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006952 | ELP-390-000006974 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006977 | ELP-390-000006978 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006980 | ELP-390-000006995 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006997 | ELP-390-000006997 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006999 | ELP-390-000007009 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007011 | ELP-390-000007017 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007020 | ELP-390-000007027 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007030 | ELP-390-000007035 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007037 | ELP-390-000007042 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007044 | ELP-390-000007062 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007064 | ELP-390-000007069 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007071 | ELP-390-000007071 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007073 | ELP-390-000007083 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007087 | ELP-390-000007090 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007092 | ELP-390-000007096 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007098 | ELP-390-000007113 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007116 | ELP-390-000007123 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007127 | ELP-390-000007135 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007137 | ELP-390-000007138 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007140 | ELP-390-000007167 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007169 | ELP-390-000007178 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007180 | ELP-390-000007180 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007182 | ELP-390-000007186 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007191 | ELP-390-000007199 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007202 | ELP-390-000007218 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007220 | ELP-390-000007220 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007223 | ELP-390-000007226 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007228 | ELP-390-000007235 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007237 | ELP-390-000007237 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007239 | ELP-390-000007245 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007247 | ELP-390-000007251 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007253 | ELP-390-000007253 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007255 | ELP-390-000007255 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007257 | ELP-390-000007264 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007266 | ELP-390-000007267 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007269 | ELP-390-000007269 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007272 | ELP-390-000007279 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007281 | ELP-390-000007285 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007287 | ELP-390-000007288 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007290 | ELP-390-000007291 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007293 | ELP-390-000007304 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007308 | ELP-390-000007308 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007312 | ELP-390-000007313 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007316 | ELP-390-000007316 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007318 | ELP-390-000007327 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007333 | ELP-390-000007339 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007342 | ELP-390-000007342 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007345 | ELP-390-000007358 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007360 | ELP-390-000007371 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007373 | ELP-390-000007374 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007376 | ELP-390-000007383 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007385 | ELP-390-000007386 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007388 | ELP-390-000007401 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007405 | ELP-390-000007410 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007412 | ELP-390-000007414 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007416 | ELP-390-000007416 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007418 | ELP-390-000007423 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007426 | ELP-390-000007428 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007430 | ELP-390-000007432 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007434 | ELP-390-000007437 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007439 | ELP-390-000007441 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007443 | ELP-390-000007449 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007452 | ELP-390-000007453 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007456 | ELP-390-000007461 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007463 | ELP-390-000007468 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007470 | ELP-390-000007478 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007480 | ELP-390-000007482 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007485 | ELP-390-000007489 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007492 | ELP-390-000007493 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007497 | ELP-390-000007499 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007501 | ELP-390-000007501 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007503 | ELP-390-000007505 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007507 | ELP-390-000007512 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007517 | ELP-390-000007528 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007530 | ELP-390-000007538 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007540 | ELP-390-000007540 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007542 | ELP-390-000007542 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007544 | ELP-390-000007549 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007551 | ELP-390-000007555 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007557 | ELP-390-000007560 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007562 | ELP-390-000007571 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007573 | ELP-390-000007574 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007576 | ELP-390-000007581 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007583 | ELP-390-000007594 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007596 | ELP-390-000007617 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007620 | ELP-390-000007625 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007627 | ELP-390-000007627 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007630 | ELP-390-000007634 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007636 | ELP-390-000007641 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007644 | ELP-390-000007649 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007651 | ELP-390-000007655 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007657 | ELP-390-000007658 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007660 | ELP-390-000007660 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007662 | ELP-390-000007662 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007666 | ELP-390-000007668 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007671 | ELP-390-000007671 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007673 | ELP-390-000007677 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007679 | ELP-390-000007686 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007690 | ELP-390-000007693 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007695 | ELP-390-000007698 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007700 | ELP-390-000007710 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007712 | ELP-390-000007721 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007723 | ELP-390-000007724 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007727 | ELP-390-000007728 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007730 | ELP-390-000007732 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007734 | ELP-390-000007738 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007741 | ELP-390-000007743 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007745 | ELP-390-000007746 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007748 | ELP-390-000007749 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007752 | ELP-390-000007752 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007754 | ELP-390-000007762 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007766 | ELP-390-000007769 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007771 | ELP-390-000007774 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007777 | ELP-390-000007778 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007780 | ELP-390-000007788 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007790 | ELP-390-000007796 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007798 | ELP-390-000007799 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007801 | ELP-390-000007816 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007818 | ELP-390-000007819 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007821 | ELP-390-000007830 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007832 | ELP-390-000007839 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007841 | ELP-390-000007842 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007845 | ELP-390-000007848 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007850 | ELP-390-000007851 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007853 | ELP-390-000007853 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007855 | ELP-390-000007855 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007857 | ELP-390-000007857 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007861 | ELP-390-000007864 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007866 | ELP-390-000007869 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007873 | ELP-390-000007888 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007890 | ELP-390-000007902 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007904 | ELP-390-000007904 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007908 | ELP-390-000007908 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007910 | ELP-390-000007910 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007912 | ELP-390-000007915 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007917 | ELP-390-000007917 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007920 | ELP-390-000007926 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007929 | ELP-390-000007932 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007935 | ELP-390-000007943 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007945 | ELP-390-000007948 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007950 | ELP-390-000007964 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007966 | ELP-390-000007966 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007968 | ELP-390-000007975 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007981 | ELP-390-000007981 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007983 | ELP-390-000007997 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007999 | ELP-390-000008002 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008004 | ELP-390-000008006 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008009 | ELP-390-000008015 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008017 | ELP-390-000008024 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008026 | ELP-390-000008034 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008036 | ELP-390-000008048 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008051 | ELP-390-000008067 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008069 | ELP-390-000008070 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008072 | ELP-390-000008072 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008075 | ELP-390-000008087 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008089 | ELP-390-000008096 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008098 | ELP-390-000008100 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008102 | ELP-390-000008104 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008106 | ELP-390-000008137 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008139 | ELP-390-000008140 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008142 | ELP-390-000008149 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008156 | ELP-390-000008156 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008158 | ELP-390-000008158 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008160 | ELP-390-000008174 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008177 | ELP-390-000008188 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008190 | ELP-390-000008190 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008193 | ELP-390-000008207 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008209 | ELP-390-000008211 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008213 | ELP-390-000008217 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008219 | ELP-390-000008228 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008230 | ELP-390-000008237 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008239 | ELP-390-000008243 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008245 | ELP-390-000008246 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008248 | ELP-390-000008274 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008276 | ELP-390-000008276 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008278 | ELP-390-000008278 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008280 | ELP-390-000008282 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008284 | ELP-390-000008285 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008287 | ELP-390-000008289 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008291 | ELP-390-000008293 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008296 | ELP-390-000008298 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008300 | ELP-390-000008304 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008306 | ELP-390-000008325 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008327 | ELP-390-000008334 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008336 | ELP-390-000008336 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008338 | ELP-390-000008343 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008345 | ELP-390-000008361 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008364 | ELP-390-000008365 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008367 | ELP-390-000008368 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008370 | ELP-390-000008379 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008381 | ELP-390-000008385 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008387 | ELP-390-000008389 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008391 | ELP-390-000008396 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008398 | ELP-390-000008401 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008403 | ELP-390-000008407 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008409 | ELP-390-000008422 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008424 | ELP-390-000008428 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008430 | ELP-390-000008443 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008445 | ELP-390-000008455 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008457 | ELP-390-000008462 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008464 | ELP-390-000008467 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008470 | ELP-390-000008478 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008480 | ELP-390-000008480 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008482 | ELP-390-000008482 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008484 | ELP-390-000008485 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008487 | ELP-390-000008491 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008493 | ELP-390-000008494 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008496 | ELP-390-000008496 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008499 | ELP-390-000008500 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008502 | ELP-390-000008523 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008525 | ELP-390-000008530 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008532 | ELP-390-000008536 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008538 | ELP-390-000008539 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008541 | ELP-390-000008543 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008545 | ELP-390-000008546 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008548 | ELP-390-000008550 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008552 | ELP-390-000008566 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008570 | ELP-390-000008583 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008585 | ELP-390-000008590 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008592 | ELP-390-000008596 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008598 | ELP-390-000008598 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008600 | ELP-390-000008605 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008607 | ELP-390-000008609 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008611 | ELP-390-000008614 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008616 | ELP-390-000008618 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008621 | ELP-390-000008626 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008628 | ELP-390-000008632 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008634 | ELP-390-000008636 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008638 | ELP-390-000008644 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008646 | ELP-390-000008649 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008651 | ELP-390-000008656 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008658 | ELP-390-000008660 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008662 | ELP-390-000008662 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008664 | ELP-390-000008664 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008669 | ELP-390-000008669 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008672 | ELP-390-000008676 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008678 | ELP-390-000008686 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008689 | ELP-390-000008697 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008699 | ELP-390-000008709 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008711 | ELP-390-000008713 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008716 | ELP-390-000008719 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008721 | ELP-390-000008750 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008752 | ELP-390-000008758 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008760 | ELP-390-000008767 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008769 | ELP-390-000008775 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008777 | ELP-390-000008793 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008795 | ELP-390-000008811 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008813 | ELP-390-000008819 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008822 | ELP-390-000008830 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008832 | ELP-390-000008840 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008842 | ELP-390-000008846 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008848 | ELP-390-000008848 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008850 | ELP-390-000008858 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008860 | ELP-390-000008867 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008869 | ELP-390-000008869 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008871 | ELP-390-000008872 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008874 | ELP-390-000008878 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008880 | ELP-390-000008881 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008883 | ELP-390-000008888 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008890 | ELP-390-000008893 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008895 | ELP-390-000008913 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008915 | ELP-390-000008928 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008930 | ELP-390-000008940 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008943 | ELP-390-000008943 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008945 | ELP-390-000008946 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008948 | ELP-390-000008952 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008954 | ELP-390-000008974 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008976 | ELP-390-000008976 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008978 | ELP-390-000008978 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008980 | ELP-390-000008981 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008983 | ELP-390-000008984 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008986 | ELP-390-000008986 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008988 | ELP-390-000008995 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008997 | ELP-390-000009005 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009007 | ELP-390-000009007 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009009 | ELP-390-000009011 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009013 | ELP-390-000009014 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009016 | ELP-390-000009016 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009018 | ELP-390-000009019 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009021 | ELP-390-000009026 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009028 | ELP-390-000009028 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009031 | ELP-390-000009034 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009036 | ELP-390-000009040 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009042 | ELP-390-000009042 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009046 | ELP-390-000009046 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009049 | ELP-390-000009049 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009051 | ELP-390-000009052 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009054 | ELP-390-000009054 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009057 | ELP-390-000009057 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009064 | ELP-390-000009065 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009067 | ELP-390-000009081 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009083 | ELP-390-000009084 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009086 | ELP-390-000009088 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009091 | ELP-390-000009120 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009122 | ELP-390-000009124 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009127 | ELP-390-000009127 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009129 | ELP-390-000009138 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009141 | ELP-390-000009144 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009146 | ELP-390-000009154 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009156 | ELP-390-000009158 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009160 | ELP-390-000009170 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009172 | ELP-390-000009173 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009176 | ELP-390-000009181 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009183 | ELP-390-000009195 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009197 | ELP-390-000009199 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009201 | ELP-390-000009214 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009216 | ELP-390-000009224 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009226 | ELP-390-000009226 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009229 | ELP-390-000009230 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009232 | ELP-390-000009232 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009234 | ELP-390-000009237 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009239 | ELP-390-000009244 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009246 | ELP-390-000009250 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009252 | ELP-390-000009260 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009263 | ELP-390-000009265 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009267 | ELP-390-000009269 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009271 | ELP-390-000009279 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009281 | ELP-390-000009282 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009284 | ELP-390-000009285 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009287 | ELP-390-000009288 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009290 | ELP-390-000009291 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009294 | ELP-390-000009297 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009299 | ELP-390-000009300 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009302 | ELP-390-000009303 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009305 | ELP-390-000009308 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009311 | ELP-390-000009314 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009316 | ELP-390-000009322 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009324 | ELP-390-000009326 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009328 | ELP-390-000009349 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009352 | ELP-390-000009353 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009356 | ELP-390-000009356 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009358 | ELP-390-000009358 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009365 | ELP-390-000009365 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009367 | ELP-390-000009367 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009369 | ELP-390-000009380 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009382 | ELP-390-000009388 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009391 | ELP-390-000009395 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009397 | ELP-390-000009409 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009411 | ELP-390-000009424 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009426 | ELP-390-000009445 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009447 | ELP-390-000009447 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009449 | ELP-390-000009453 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009456 | ELP-390-000009457 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009461 | ELP-390-000009463 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009465 | ELP-390-000009478 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009480 | ELP-390-000009486 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009488 | ELP-390-000009488 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009490 | ELP-390-000009493 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009496 | ELP-390-000009497 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009499 | ELP-390-000009503 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009507 | ELP-390-000009508 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009513 | ELP-390-000009521 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009523 | ELP-390-000009541 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009543 | ELP-390-000009549 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009553 | ELP-390-000009553 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009555 | ELP-390-000009562 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009564 | ELP-390-000009581 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009583 | ELP-390-000009584 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009586 | ELP-390-000009598 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009601 | ELP-390-000009601 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009603 | ELP-390-000009606 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009608 | ELP-390-000009612 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009615 | ELP-390-000009629 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009633 | ELP-390-000009633 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009635 | ELP-390-000009640 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009644 | ELP-390-000009645 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009647 | ELP-390-000009647 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009650 | ELP-390-000009663 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009665 | ELP-390-000009677 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009679 | ELP-390-000009690 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009695 | ELP-390-000009695 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009697 | ELP-390-000009719 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009721 | ELP-390-000009725 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009727 | ELP-390-000009733 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009735 | ELP-390-000009737 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009739 | ELP-390-000009743 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009746 | ELP-390-000009747 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009749 | ELP-390-000009779 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009781 | ELP-390-000009787 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009789 | ELP-390-000009798 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009800 | ELP-390-000009801 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009807 | ELP-390-000009808 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009810 | ELP-390-000009812 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009814 | ELP-390-000009829 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009831 | ELP-390-000009847 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009849 | ELP-390-000009873 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009875 | ELP-390-000009876 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009878 | ELP-390-000009889 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009891 | ELP-390-000009900 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009902 | ELP-390-000009927 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009929 | ELP-390-000009929 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009931 | ELP-390-000009940 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009942 | ELP-390-000009947 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009949 | ELP-390-000009952 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009954 | ELP-390-000009955 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009957 | ELP-390-000009964 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009966 | ELP-390-000009966 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009968 | ELP-390-000009989 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009991 | ELP-390-000010016 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010021 | ELP-390-000010023 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010025 | ELP-390-000010033 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010035 | ELP-390-000010040 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010042 | ELP-390-000010042 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010044 | ELP-390-000010049 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010052 | ELP-390-000010053 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010056 | ELP-390-000010060 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010062 | ELP-390-000010063 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010065 | ELP-390-000010075 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010078 | ELP-390-000010078 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010080 | ELP-390-000010080 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010082 | ELP-390-000010082 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010084 | ELP-390-000010109 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010111 | ELP-390-000010123 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010126 | ELP-390-000010142 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010144 | ELP-390-000010145 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010147 | ELP-390-000010147 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010151 | ELP-390-000010158 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010160 | ELP-390-000010169 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010171 | ELP-390-000010190 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010192 | ELP-390-000010192 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010194 | ELP-390-000010216 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010218 | ELP-390-000010228 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010230 | ELP-390-000010240 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010242 | ELP-390-000010248 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010250 | ELP-390-000010253 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010255 | ELP-390-000010257 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010260 | ELP-390-000010268 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010270 | ELP-390-000010275 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010277 | ELP-390-000010279 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010281 | ELP-390-000010283 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010285 | ELP-390-000010300 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010302 | ELP-390-000010304 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010306 | ELP-390-000010311 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010313 | ELP-390-000010348 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010350 | ELP-390-000010363 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010365 | ELP-390-000010370 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010372 | ELP-390-000010380 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010382 | ELP-390-000010399 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010401 | ELP-390-000010406 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010408 | ELP-390-000010424 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010426 | ELP-390-000010427 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010429 | ELP-390-000010432 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010434 | ELP-390-000010438 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010441 | ELP-390-000010442 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010445 | ELP-390-000010450 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010452 | ELP-390-000010464 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010468 | ELP-390-000010471 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010473 | ELP-390-000010474 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010476 | ELP-390-000010479 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010481 | ELP-390-000010484 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010488 | ELP-390-000010490 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010492 | ELP-390-000010495 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010497 | ELP-390-000010498 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010500 | ELP-390-000010500 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010502 | ELP-390-000010510 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010513 | ELP-390-000010513 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010515 | ELP-390-000010516 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010519 | ELP-390-000010537 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010539 | ELP-390-000010540 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010542 | ELP-390-000010577 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010579 | ELP-390-000010598 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010601 | ELP-390-000010605 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010607 | ELP-390-000010608 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010611 | ELP-390-000010630 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010632 | ELP-390-000010640 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010642 | ELP-390-000010645 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010647 | ELP-390-000010647 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010649 | ELP-390-000010660 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010662 | ELP-390-000010662 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010664 | ELP-390-000010664 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010666 | ELP-390-000010667 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010669 | ELP-390-000010669 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010671 | ELP-390-000010671 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010679 | ELP-390-000010679 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010681 | ELP-390-000010685 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010687 | ELP-390-000010698 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010701 | ELP-390-000010702 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010704 | ELP-390-000010705 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010707 | ELP-390-000010708 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010714 | ELP-390-000010714 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010716 | ELP-390-000010720 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010722 | ELP-390-000010723 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010725 | ELP-390-000010728 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010730 | ELP-390-000010730 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010732 | ELP-390-000010749 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010752 | ELP-390-000010752 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010754 | ELP-390-000010776 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010778 | ELP-390-000010793 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010796 | ELP-390-000010797 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010799 | ELP-390-000010807 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010811 | ELP-390-000010815 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010817 | ELP-390-000010821 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010823 | ELP-390-000010840 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010842 | ELP-390-000010859 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010861 | ELP-390-000010864 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010866 | ELP-390-000010882 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010885 | ELP-390-000010885 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010888 | ELP-390-000010891 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010894 | ELP-390-000010915 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010918 | ELP-390-000010923 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010925 | ELP-390-000010927 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010930 | ELP-390-000010935 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010937 | ELP-390-000010941 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010943 | ELP-390-000010944 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010946 | ELP-390-000010946 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010948 | ELP-390-000010951 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010954 | ELP-390-000010954 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010956 | ELP-390-000010970 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010972 | ELP-390-000010976 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010979 | ELP-390-000010981 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010983 | ELP-390-000010984 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010988 | ELP-390-000010990 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010993 | ELP-390-000010996 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010998 | ELP-390-000011001 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011003 | ELP-390-000011014 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011016 | ELP-390-000011033 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011035 | ELP-390-000011035 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011037 | ELP-390-000011040 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011042 | ELP-390-000011047 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011050 | ELP-390-000011054 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011057 | ELP-390-000011062 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011064 | ELP-390-000011068 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011073 | ELP-390-000011073 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011075 | ELP-390-000011077 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011079 | ELP-390-000011080 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011084 | ELP-390-000011088 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011090 | ELP-390-000011090 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011092 | ELP-390-000011095 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011097 | ELP-390-000011128 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011130 | ELP-390-000011142 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011144 | ELP-390-000011146 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011148 | ELP-390-000011148 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011150 | ELP-390-000011155 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011157 | ELP-390-000011158 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011160 | ELP-390-000011166 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011168 | ELP-390-000011171 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011173 | ELP-390-000011185 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011187 | ELP-390-000011210 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011212 | ELP-390-000011215 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011217 | ELP-390-000011217 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011219 | ELP-390-000011228 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011230 | ELP-390-000011230 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011233 | ELP-390-000011234 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011237 | ELP-390-000011240 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011242 | ELP-390-000011258 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011260 | ELP-390-000011262 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011264 | ELP-390-000011267 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011269 | ELP-390-000011270 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011272 | ELP-390-000011275 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011277 | ELP-390-000011280 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011283 | ELP-390-000011290 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011293 | ELP-390-000011293 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011296 | ELP-390-000011299 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011302 | ELP-390-000011304 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011306 | ELP-390-000011309 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011312 | ELP-390-000011312 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011314 | ELP-390-000011322 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011324 | ELP-390-000011324 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011326 | ELP-390-000011331 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011333 | ELP-390-000011342 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011344 | ELP-390-000011356 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011358 | ELP-390-000011364 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011366 | ELP-390-000011371 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011373 | ELP-390-000011374 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011376 | ELP-390-000011384 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011387 | ELP-390-000011388 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011390 | ELP-390-000011397 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011400 | ELP-390-000011400 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011404 | ELP-390-000011405 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011407 | ELP-390-000011413 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011415 | ELP-390-000011425 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011427 | ELP-390-000011428 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011430 | ELP-390-000011430 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011432 | ELP-390-000011432 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011434 | ELP-390-000011449 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011451 | ELP-390-000011451 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011453 | ELP-390-000011454 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011457 | ELP-390-000011468 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011473 | ELP-390-000011479 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011481 | ELP-390-000011492 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011494 | ELP-390-000011505 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011507 | ELP-390-000011517 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011519 | ELP-390-000011524 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011526 | ELP-390-000011529 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011531 | ELP-390-000011537 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011539 | ELP-390-000011543 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011545 | ELP-390-000011547 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011549 | ELP-390-000011552 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011554 | ELP-390-000011554 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011558 | ELP-390-000011568 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011570 | ELP-390-000011580 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011582 | ELP-390-000011591 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011594 | ELP-390-000011594 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011596 | ELP-390-000011602 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011604 | ELP-390-000011608 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011611 | ELP-390-000011612 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011615 | ELP-390-000011615 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011617 | ELP-390-000011617 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011619 | ELP-390-000011619 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011621 | ELP-390-000011625 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011627 | ELP-390-000011628 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011630 | ELP-390-000011639 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011642 | ELP-390-000011643 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011645 | ELP-390-000011648 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011650 | ELP-390-000011659 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011662 | ELP-390-000011665 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011667 | ELP-390-000011669 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011671 | ELP-390-000011673 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011675 | ELP-390-000011676 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011678 | ELP-390-000011684 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011687 | ELP-390-000011687 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011689 | ELP-390-000011710 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011712 | ELP-390-000011721 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011723 | ELP-390-000011737 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011740 | ELP-390-000011742 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011744 | ELP-390-000011749 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011752 | ELP-390-000011754 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011756 | ELP-390-000011762 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011768 | ELP-390-000011772 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011775 | ELP-390-000011797 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011799 | ELP-390-000011799 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011801 | ELP-390-000011803 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011807 | ELP-390-000011807 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011809 | ELP-390-000011818 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011823 | ELP-390-000011831 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011833 | ELP-390-000011836 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011838 | ELP-390-000011838 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011842 | ELP-390-000011855 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011857 | ELP-390-000011869 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011871 | ELP-390-000011871 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011874 | ELP-390-000011876 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011882 | ELP-390-000011882 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011884 | ELP-390-000011887 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011889 | ELP-390-000011896 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011898 | ELP-390-000011900 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011903 | ELP-390-000011905 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011907 | ELP-390-000011908 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011910 | ELP-390-000011938 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011940 | ELP-390-000011945 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011947 | ELP-390-000011952 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011954 | ELP-390-000011957 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011959 | ELP-390-000011960 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011963 | ELP-390-000011965 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011967 | ELP-390-000011968 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011970 | ELP-390-000011973 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011975 | ELP-390-000011990 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011992 | ELP-390-000011994 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011996 | ELP-390-000011998 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012004 | ELP-390-000012007 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012017 | ELP-390-000012024 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012028 | ELP-390-000012028 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012030 | ELP-390-000012049 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012052 | ELP-390-000012065 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012067 | ELP-390-000012072 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012075 | ELP-390-000012082 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012085 | ELP-390-000012086 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012088 | ELP-390-000012089 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012091 | ELP-390-000012222 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012224 | ELP-390-000012227 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012229 | ELP-390-000012328 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012333 | ELP-390-000012342 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012344 | ELP-390-000012350 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012352 | ELP-390-000012374 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012376 | ELP-390-000012424 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012426 | ELP-390-000012448 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012451 | ELP-390-000012452 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012455 | ELP-390-000012464 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012469 | ELP-390-000012470 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012472 | ELP-390-000012473 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012477 | ELP-390-000012477 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012479 | ELP-390-000012485 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012488 | ELP-390-000012497 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012499 | ELP-390-000012511 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012514 | ELP-390-000012536 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012538 | ELP-390-000012538 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012540 | ELP-390-000012546 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012548 | ELP-390-000012551 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012553 | ELP-390-000012574 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012576 | ELP-390-000012578 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012580 | ELP-390-000012592 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012594 | ELP-390-000012630 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012632 | ELP-390-000012651 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012653 | ELP-390-000012659 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012661 | ELP-390-000012677 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012679 | ELP-390-000012682 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012684 | ELP-390-000012685 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012687 | ELP-390-000012696 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012698 | ELP-390-000012701 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012703 | ELP-390-000012711 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012713 | ELP-390-000012716 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012718 | ELP-390-000012719 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012723 | ELP-390-000012757 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012759 | ELP-390-000012761 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012764 | ELP-390-000012767 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012769 | ELP-390-000012770 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012772 | ELP-390-000012776 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012778 | ELP-390-000012778 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012781 | ELP-390-000012787 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012789 | ELP-390-000012789 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012791 | ELP-390-000012800 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012803 | ELP-390-000012804 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012806 | ELP-390-000012806 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

     4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012809 | ELP-390-000012810 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012812 | ELP-390-000012818 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012821 | ELP-390-000012827 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012829 | ELP-390-000012829 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012831 | ELP-390-000012832 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012834 | ELP-390-000012834 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012836 | ELP-390-000012838 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012841 | ELP-390-000012842 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012844 | ELP-390-000012846 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012848 | ELP-390-000012863 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012869 | ELP-390-000012870 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012873 | ELP-390-000012889 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012892 | ELP-390-000012899 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012902 | ELP-390-000012921 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012923 | ELP-390-000012930 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012934 | ELP-390-000012935 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012937 | ELP-390-000012949 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012952 | ELP-390-000012965 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012969 | ELP-390-000012970 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012972 | ELP-390-000012975 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012978 | ELP-390-000012979 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012981 | ELP-390-000012997 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012999 | ELP-390-000013001 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013003 | ELP-390-000013003 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013005 | ELP-390-000013005 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013007 | ELP-390-000013009 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013014 | ELP-390-000013015 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013025 | ELP-390-000013027 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013030 | ELP-390-000013030 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013033 | ELP-390-000013038 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013042 | ELP-390-000013055 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013057 | ELP-390-000013063 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013065 | ELP-390-000013083 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013085 | ELP-390-000013086 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013088 | ELP-390-000013100 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013102 | ELP-390-000013123 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013125 | ELP-390-000013136 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013138 | ELP-390-000013139 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013141 | ELP-390-000013146 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013148 | ELP-390-000013162 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013164 | ELP-390-000013188 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013191 | ELP-390-000013208 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013210 | ELP-390-000013216 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013220 | ELP-390-000013223 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013225 | ELP-390-000013229 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013231 | ELP-390-000013233 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013236 | ELP-390-000013258 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013260 | ELP-390-000013263 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013265 | ELP-390-000013267 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013271 | ELP-390-000013271 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013276 | ELP-390-000013284 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013286 | ELP-390-000013301 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013303 | ELP-390-000013308 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013310 | ELP-390-000013320 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013322 | ELP-390-000013339 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013341 | ELP-390-000013341 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013343 | ELP-390-000013347 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013350 | ELP-390-000013352 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013354 | ELP-390-000013360 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013362 | ELP-390-000013399 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013401 | ELP-390-000013402 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013405 | ELP-390-000013405 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013407 | ELP-390-000013407 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013410 | ELP-390-000013426 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013428 | ELP-390-000013445 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013447 | ELP-390-000013454 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013456 | ELP-390-000013463 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013465 | ELP-390-000013465 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013469 | ELP-390-000013470 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013472 | ELP-390-000013472 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013474 | ELP-390-000013481 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013483 | ELP-390-000013485 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013487 | ELP-390-000013488 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013491 | ELP-390-000013493 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013495 | ELP-390-000013514 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013516 | ELP-390-000013519 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013522 | ELP-390-000013535 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013537 | ELP-390-000013537 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013540 | ELP-390-000013547 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013549 | ELP-390-000013589 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013591 | ELP-390-000013592 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013594 | ELP-390-000013594 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013596 | ELP-390-000013601 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013603 | ELP-390-000013606 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013608 | ELP-390-000013630 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013632 | ELP-390-000013637 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013640 | ELP-390-000013640 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013644 | ELP-390-000013656 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013659 | ELP-390-000013659 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013662 | ELP-390-000013663 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013665 | ELP-390-000013669 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013672 | ELP-390-000013680 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013683 | ELP-390-000013685 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013687 | ELP-390-000013726 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013728 | ELP-390-000013738 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013740 | ELP-390-000013740 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013742 | ELP-390-000013754 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013757 | ELP-390-000013757 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013759 | ELP-390-000013759 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013763 | ELP-390-000013763 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013765 | ELP-390-000013765 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013768 | ELP-390-000013768 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013771 | ELP-390-000013773 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013776 | ELP-390-000013776 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013778 | ELP-390-000013782 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013784 | ELP-390-000013784 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013790 | ELP-390-000013790 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013793 | ELP-390-000013795 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013797 | ELP-390-000013799 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013801 | ELP-390-000013803 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013805 | ELP-390-000013812 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013814 | ELP-390-000013815 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013817 | ELP-390-000013817 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013822 | ELP-390-000013822 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013824 | ELP-390-000013824 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013828 | ELP-390-000013831 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013833 | ELP-390-000013846 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013849 | ELP-390-000013850 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013852 | ELP-390-000013862 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013864 | ELP-390-000013864 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013866 | ELP-390-000013866 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013868 | ELP-390-000013869 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013871 | ELP-390-000013893 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013895 | ELP-390-000013901 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013903 | ELP-390-000013903 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013907 | ELP-390-000013917 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013920 | ELP-390-000013921 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013923 | ELP-390-000013925 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013927 | ELP-390-000013940 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013943 | ELP-390-000013945 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013949 | ELP-390-000013963 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013969 | ELP-390-000013970 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013973 | ELP-390-000013973 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013975 | ELP-390-000013979 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013981 | ELP-390-000014012 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014015 | ELP-390-000014029 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014031 | ELP-390-000014033 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014035 | ELP-390-000014035 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014038 | ELP-390-000014039 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014041 | ELP-390-000014060 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014062 | ELP-390-000014074 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014077 | ELP-390-000014089 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014091 | ELP-390-000014091 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014093 | ELP-390-000014096 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014098 | ELP-390-000014099 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014101 | ELP-390-000014102 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014105 | ELP-390-000014106 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014108 | ELP-390-000014108 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014111 | ELP-390-000014112 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014114 | ELP-390-000014159 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014161 | ELP-390-000014167 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014169 | ELP-390-000014174 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014177 | ELP-390-000014182 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014185 | ELP-390-000014185 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014187 | ELP-390-000014187 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014192 | ELP-390-000014218 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014222 | ELP-390-000014248 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014250 | ELP-390-000014259 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014261 | ELP-390-000014270 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014272 | ELP-390-000014283 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014285 | ELP-390-000014285 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014287 | ELP-390-000014289 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014291 | ELP-390-000014291 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014293 | ELP-390-000014293 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014297 | ELP-390-000014299 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014301 | ELP-390-000014311 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014316 | ELP-390-000014316 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014321 | ELP-390-000014324 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014326 | ELP-390-000014353 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014355 | ELP-390-000014357 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014359 | ELP-390-000014372 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014375 | ELP-390-000014376 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014378 | ELP-390-000014380 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014382 | ELP-390-000014382 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014384 | ELP-390-000014389 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014391 | ELP-390-000014391 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014393 | ELP-390-000014399 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014402 | ELP-390-000014417 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014420 | ELP-390-000014423 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014425 | ELP-390-000014430 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014432 | ELP-390-000014448 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014450 | ELP-390-000014454 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014456 | ELP-390-000014461 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014463 | ELP-390-000014467 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014469 | ELP-390-000014473 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014476 | ELP-390-000014519 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014521 | ELP-390-000014521 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014526 | ELP-390-000014528 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014534 | ELP-390-000014538 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014540 | ELP-390-000014542 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014544 | ELP-390-000014544 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014547 | ELP-390-000014555 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014557 | ELP-390-000014558 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014563 | ELP-390-000014582 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014584 | ELP-390-000014588 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014590 | ELP-390-000014596 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014598 | ELP-390-000014598 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014600 | ELP-390-000014615 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014617 | ELP-390-000014623 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014625 | ELP-390-000014625 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014627 | ELP-390-000014630 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014635 | ELP-390-000014638 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014640 | ELP-390-000014646 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014649 | ELP-390-000014653 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014656 | ELP-390-000014669 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014671 | ELP-390-000014675 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014679 | ELP-390-000014679 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014683 | ELP-390-000014693 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014695 | ELP-390-000014700 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014702 | ELP-390-000014704 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014708 | ELP-390-000014718 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014721 | ELP-390-000014732 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014734 | ELP-390-000014738 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014740 | ELP-390-000014760 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014762 | ELP-390-000014762 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014764 | ELP-390-000014766 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014768 | ELP-390-000014768 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014770 | ELP-390-000014786 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014788 | ELP-390-000014790 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014792 | ELP-390-000014802 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014805 | ELP-390-000014806 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014808 | ELP-390-000014808 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014815 | ELP-390-000014817 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014820 | ELP-390-000014820 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014822 | ELP-390-000014823 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014825 | ELP-390-000014825 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014828 | ELP-390-000014835 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014837 | ELP-390-000014844 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014847 | ELP-390-000014847 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014849 | ELP-390-000014849 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014851 | ELP-390-000014901 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014903 | ELP-390-000014903 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014905 | ELP-390-000014906 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014908 | ELP-390-000014908 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014911 | ELP-390-000014941 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014943 | ELP-390-000014947 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014949 | ELP-390-000014975 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014977 | ELP-390-000014977 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014979 | ELP-390-000014991 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014993 | ELP-390-000015005 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015009 | ELP-390-000015009 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015011 | ELP-390-000015020 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015022 | ELP-390-000015022 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015024 | ELP-390-000015055 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015058 | ELP-390-000015059 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015061 | ELP-390-000015062 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015065 | ELP-390-000015076 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015083 | ELP-390-000015087 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015089 | ELP-390-000015099 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015101 | ELP-390-000015101 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015106 | ELP-390-000015120 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015123 | ELP-390-000015131 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015134 | ELP-390-000015146 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015149 | ELP-390-000015151 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015153 | ELP-390-000015162 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015164 | ELP-390-000015170 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015174 | ELP-390-000015188 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015190 | ELP-390-000015199 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015201 | ELP-390-000015216 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015218 | ELP-390-000015226 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015228 | ELP-390-000015239 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015242 | ELP-390-000015249 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015251 | ELP-390-000015265 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015268 | ELP-390-000015268 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015270 | ELP-390-000015270 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015272 | ELP-390-000015283 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015287 | ELP-390-000015287 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015298 | ELP-390-000015301 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015304 | ELP-390-000015307 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015309 | ELP-390-000015309 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015311 | ELP-390-000015311 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015313 | ELP-390-000015318 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015321 | ELP-390-000015322 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015324 | ELP-390-000015336 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015339 | ELP-390-000015349 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015351 | ELP-390-000015358 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015360 | ELP-390-000015361 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015365 | ELP-390-000015376 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015380 | ELP-390-000015380 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015382 | ELP-390-000015395 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015398 | ELP-390-000015405 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015407 | ELP-390-000015413 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015415 | ELP-390-000015418 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015420 | ELP-390-000015437 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015439 | ELP-390-000015444 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015446 | ELP-390-000015446 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015450 | ELP-390-000015450 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015455 | ELP-390-000015455 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015458 | ELP-390-000015458 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015460 | ELP-390-000015466 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015468 | ELP-390-000015468 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015470 | ELP-390-000015471 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015475 | ELP-390-000015486 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015489 | ELP-390-000015492 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015495 | ELP-390-000015501 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015503 | ELP-390-000015505 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015507 | ELP-390-000015517 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015519 | ELP-390-000015523 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015525 | ELP-390-000015547 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015551 | ELP-390-000015556 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015558 | ELP-390-000015566 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015568 | ELP-390-000015579 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015581 | ELP-390-000015605 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015608 | ELP-390-000015616 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015619 | ELP-390-000015619 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015623 | ELP-390-000015625 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015627 | ELP-390-000015638 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015640 | ELP-390-000015647 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015649 | ELP-390-000015651 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015653 | ELP-390-000015674 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015676 | ELP-390-000015679 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015682 | ELP-390-000015684 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015686 | ELP-390-000015686 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015688 | ELP-390-000015689 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015691 | ELP-390-000015693 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015695 | ELP-390-000015697 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015699 | ELP-390-000015700 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015702 | ELP-390-000015702 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015704 | ELP-390-000015713 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015715 | ELP-390-000015728 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015730 | ELP-390-000015733 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015735 | ELP-390-000015738 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015742 | ELP-390-000015744 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015747 | ELP-390-000015748 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015750 | ELP-390-000015751 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015753 | ELP-390-000015753 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015755 | ELP-390-000015757 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015759 | ELP-390-000015761 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015763 | ELP-390-000015763 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015766 | ELP-390-000015777 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015779 | ELP-390-000015784 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015786 | ELP-390-000015803 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015805 | ELP-390-000015806 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015808 | ELP-390-000015816 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015818 | ELP-390-000015827 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015831 | ELP-390-000015835 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015839 | ELP-390-000015853 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015855 | ELP-390-000015876 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015878 | ELP-390-000015898 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015901 | ELP-390-000015905 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015907 | ELP-390-000015913 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015915 | ELP-390-000015916 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015918 | ELP-390-000015923 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015925 | ELP-390-000015936 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015943 | ELP-390-000015951 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015954 | ELP-390-000015970 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015972 | ELP-390-000015977 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015983 | ELP-390-000015988 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015990 | ELP-390-000015996 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015999 | ELP-390-000016001 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016003 | ELP-390-000016003 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016005 | ELP-390-000016026 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016028 | ELP-390-000016032 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016034 | ELP-390-000016035 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016037 | ELP-390-000016042 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016045 | ELP-390-000016046 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016048 | ELP-390-000016050 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016053 | ELP-390-000016053 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016055 | ELP-390-000016073 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016078 | ELP-390-000016081 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016083 | ELP-390-000016085 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016087 | ELP-390-000016097 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016099 | ELP-390-000016099 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016101 | ELP-390-000016101 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016103 | ELP-390-000016103 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016106 | ELP-390-000016111 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016114 | ELP-390-000016114 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016117 | ELP-390-000016119 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016122 | ELP-390-000016122 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016125 | ELP-390-000016147 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016150 | ELP-390-000016156 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016158 | ELP-390-000016159 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016161 | ELP-390-000016174 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016177 | ELP-390-000016177 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016180 | ELP-390-000016184 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016186 | ELP-390-000016187 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016190 | ELP-390-000016200 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016210 | ELP-390-000016228 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016231 | ELP-390-000016236 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016238 | ELP-390-000016240 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016244 | ELP-390-000016248 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016250 | ELP-390-000016250 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016252 | ELP-390-000016258 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016261 | ELP-390-000016262 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016264 | ELP-390-000016271 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016276 | ELP-390-000016281 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016285 | ELP-390-000016285 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016287 | ELP-390-000016287 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016289 | ELP-390-000016293 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016295 | ELP-390-000016300 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016302 | ELP-390-000016302 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016304 | ELP-390-000016310 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016312 | ELP-390-000016312 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016314 | ELP-390-000016316 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016319 | ELP-390-000016323 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016325 | ELP-390-000016326 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016328 | ELP-390-000016331 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016333 | ELP-390-000016339 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016343 | ELP-390-000016343 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016345 | ELP-390-000016346 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016348 | ELP-390-000016348 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016350 | ELP-390-000016350 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016353 | ELP-390-000016364 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016368 | ELP-390-000016374 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016377 | ELP-390-000016377 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016379 | ELP-390-000016382 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016384 | ELP-390-000016388 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016392 | ELP-390-000016394 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016397 | ELP-390-000016401 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016404 | ELP-390-000016410 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016412 | ELP-390-000016414 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016416 | ELP-390-000016431 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016433 | ELP-390-000016455 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016462 | ELP-390-000016462 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016464 | ELP-390-000016466 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016470 | ELP-390-000016484 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016486 | ELP-390-000016487 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016489 | ELP-390-000016494 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016497 | ELP-390-000016514 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016516 | ELP-390-000016521 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016525 | ELP-390-000016534 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016536 | ELP-390-000016536 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016539 | ELP-390-000016539 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016547 | ELP-390-000016556 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016559 | ELP-390-000016563 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016566 | ELP-390-000016567 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016569 | ELP-390-000016569 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016571 | ELP-390-000016577 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016579 | ELP-390-000016582 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016585 | ELP-390-000016592 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016594 | ELP-390-000016599 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016601 | ELP-390-000016604 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016606 | ELP-390-000016612 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016614 | ELP-390-000016614 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016618 | ELP-390-000016628 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016634 | ELP-390-000016635 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016638 | ELP-390-000016639 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016642 | ELP-390-000016642 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016644 | ELP-390-000016649 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016652 | ELP-390-000016652 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016654 | ELP-390-000016654 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016656 | ELP-390-000016656 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016658 | ELP-390-000016674 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016680 | ELP-390-000016682 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016684 | ELP-390-000016685 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016696 | ELP-390-000016700 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016705 | ELP-390-000016705 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016721 | ELP-390-000016722 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016724 | ELP-390-000016724 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016726 | ELP-390-000016726 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016728 | ELP-390-000016728 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016730 | ELP-390-000016734 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016736 | ELP-390-000016739 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016743 | ELP-390-000016743 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016745 | ELP-390-000016745 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016747 | ELP-390-000016749 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016751 | ELP-390-000016752 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016754 | ELP-390-000016754 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016756 | ELP-390-000016771 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016774 | ELP-390-000016780 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016783 | ELP-390-000016796 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016798 | ELP-390-000016799 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016801 | ELP-390-000016802 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016804 | ELP-390-000016804 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016806 | ELP-390-000016806 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016808 | ELP-390-000016808 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016810 | ELP-390-000016811 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016813 | ELP-390-000016829 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016831 | ELP-390-000016833 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016835 | ELP-390-000016858 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016861 | ELP-390-000016861 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016863 | ELP-390-000016863 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016865 | ELP-390-000016865 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016867 | ELP-390-000016876 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016885 | ELP-390-000016885 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016889 | ELP-390-000016889 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016891 | ELP-390-000016895 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016897 | ELP-390-000016917 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016921 | ELP-390-000016921 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016923 | ELP-390-000016924 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016926 | ELP-390-000016939 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016942 | ELP-390-000016943 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016947 | ELP-390-000016948 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016950 | ELP-390-000016950 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016952 | ELP-390-000016959 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016961 | ELP-390-000016961 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016963 | ELP-390-000016963 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016965 | ELP-390-000016975 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016977 | ELP-390-000016982 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016984 | ELP-390-000016986 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016993 | ELP-390-000016993 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016997 | ELP-390-000017030 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017032 | ELP-390-000017032 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017035 | ELP-390-000017047 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017050 | ELP-390-000017050 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017052 | ELP-390-000017084 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017086 | ELP-390-000017087 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017089 | ELP-390-000017105 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017107 | ELP-390-000017107 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017110 | ELP-390-000017113 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017115 | ELP-390-000017121 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017123 | ELP-390-000017128 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017130 | ELP-390-000017143 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017146 | ELP-390-000017146 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017150 | ELP-390-000017153 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017157 | ELP-390-000017158 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017160 | ELP-390-000017165 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017167 | ELP-390-000017171 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017173 | ELP-390-000017174 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017178 | ELP-390-000017181 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017183 | ELP-390-000017185 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017187 | ELP-390-000017187 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017189 | ELP-390-000017193 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017195 | ELP-390-000017196 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017198 | ELP-390-000017202 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017204 | ELP-390-000017205 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017207 | ELP-390-000017209 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017211 | ELP-390-000017212 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017214 | ELP-390-000017215 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017221 | ELP-390-000017224 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017226 | ELP-390-000017226 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017228 | ELP-390-000017230 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017234 | ELP-390-000017238 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017240 | ELP-390-000017243 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017245 | ELP-390-000017248 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017251 | ELP-390-000017251 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017253 | ELP-390-000017253 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017255 | ELP-390-000017255 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017257 | ELP-390-000017262 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017265 | ELP-390-000017265 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017271 | ELP-390-000017271 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017273 | ELP-390-000017274 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017277 | ELP-390-000017281 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017283 | ELP-390-000017310 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017314 | ELP-390-000017316 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017318 | ELP-390-000017319 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017322 | ELP-390-000017328 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017330 | ELP-390-000017330 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017333 | ELP-390-000017340 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017342 | ELP-390-000017349 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017354 | ELP-390-000017357 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017359 | ELP-390-000017359 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017361 | ELP-390-000017362 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017364 | ELP-390-000017368 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017370 | ELP-390-000017371 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017373 | ELP-390-000017373 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017377 | ELP-390-000017380 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017384 | ELP-390-000017387 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017389 | ELP-390-000017390 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017392 | ELP-390-000017392 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017395 | ELP-390-000017408 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017410 | ELP-390-000017413 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017416 | ELP-390-000017424 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017426 | ELP-390-000017436 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017438 | ELP-390-000017440 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017442 | ELP-390-000017442 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017447 | ELP-390-000017450 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017452 | ELP-390-000017455 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017457 | ELP-390-000017462 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017468 | ELP-390-000017488 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017490 | ELP-390-000017490 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017493 | ELP-390-000017493 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017495 | ELP-390-000017501 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017504 | ELP-390-000017505 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017509 | ELP-390-000017514 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017517 | ELP-390-000017524 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017528 | ELP-390-000017528 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017530 | ELP-390-000017538 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017540 | ELP-390-000017544 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017555 | ELP-390-000017561 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017566 | ELP-390-000017566 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017572 | ELP-390-000017574 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017576 | ELP-390-000017578 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017580 | ELP-390-000017580 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017582 | ELP-390-000017588 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017590 | ELP-390-000017593 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017595 | ELP-390-000017596 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017598 | ELP-390-000017598 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017600 | ELP-390-000017604 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017607 | ELP-390-000017614 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017616 | ELP-390-000017616 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017618 | ELP-390-000017638 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017640 | ELP-390-000017640 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017646 | ELP-390-000017648 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017651 | ELP-390-000017651 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017660 | ELP-390-000017668 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017670 | ELP-390-000017674 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017676 | ELP-390-000017677 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017679 | ELP-390-000017680 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017691 | ELP-390-000017691 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017693 | ELP-390-000017693 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017695 | ELP-390-000017705 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017715 | ELP-390-000017721 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017726 | ELP-390-000017731 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017735 | ELP-390-000017745 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017747 | ELP-390-000017747 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017751 | ELP-390-000017756 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017758 | ELP-390-000017762 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017764 | ELP-390-000017773 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017777 | ELP-390-000017784 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017786 | ELP-390-000017791 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017793 | ELP-390-000017795 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017797 | ELP-390-000017810 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017812 | ELP-390-000017812 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017819 | ELP-390-000017819 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017823 | ELP-390-000017824 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017830 | ELP-390-000017844 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017848 | ELP-390-000017848 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017850 | ELP-390-000017852 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017854 | ELP-390-000017862 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017864 | ELP-390-000017864 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017867 | ELP-390-000017871 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017875 | ELP-390-000017881 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017883 | ELP-390-000017883 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017885 | ELP-390-000017888 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017891 | ELP-390-000017902 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017906 | ELP-390-000017911 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017914 | ELP-390-000017914 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017917 | ELP-390-000017919 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017922 | ELP-390-000017922 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017924 | ELP-390-000017924 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017926 | ELP-390-000017926 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017933 | ELP-390-000017936 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017938 | ELP-390-000017940 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017942 | ELP-390-000017951 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017953 | ELP-390-000017962 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017965 | ELP-390-000017965 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017967 | ELP-390-000017978 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017983 | ELP-390-000017988 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017991 | ELP-390-000017994 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017996 | ELP-390-000017996 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017999 | ELP-390-000018014 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018016 | ELP-390-000018019 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018022 | ELP-390-000018039 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018041 | ELP-390-000018062 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018065 | ELP-390-000018065 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018071 | ELP-390-000018071 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018074 | ELP-390-000018078 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018080 | ELP-390-000018083 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018085 | ELP-390-000018115 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018117 | ELP-390-000018117 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018119 | ELP-390-000018121 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018123 | ELP-390-000018125 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018127 | ELP-390-000018128 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018132 | ELP-390-000018137 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018139 | ELP-390-000018140 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018143 | ELP-390-000018143 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018145 | ELP-390-000018152 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018156 | ELP-390-000018159 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018161 | ELP-390-000018161 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018163 | ELP-390-000018174 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018176 | ELP-390-000018182 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018184 | ELP-390-000018185 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018187 | ELP-390-000018187 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018189 | ELP-390-000018190 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018194 | ELP-390-000018194 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018197 | ELP-390-000018197 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018199 | ELP-390-000018210 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018212 | ELP-390-000018213 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018215 | ELP-390-000018224 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018226 | ELP-390-000018230 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018232 | ELP-390-000018233 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018237 | ELP-390-000018258 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018260 | ELP-390-000018261 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018263 | ELP-390-000018264 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018267 | ELP-390-000018271 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018273 | ELP-390-000018288 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018291 | ELP-390-000018291 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018293 | ELP-390-000018295 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018297 | ELP-390-000018300 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018302 | ELP-390-000018306 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018312 | ELP-390-000018321 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018323 | ELP-390-000018323 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018325 | ELP-390-000018326 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018328 | ELP-390-000018341 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018345 | ELP-390-000018347 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018349 | ELP-390-000018359 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018361 | ELP-390-000018362 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018364 | ELP-390-000018365 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018369 | ELP-390-000018372 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018375 | ELP-390-000018378 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018381 | ELP-390-000018382 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018384 | ELP-390-000018385 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018388 | ELP-390-000018388 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018402 | ELP-390-000018408 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018410 | ELP-390-000018435 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018437 | ELP-390-000018437 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018444 | ELP-390-000018449 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018452 | ELP-390-000018452 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018454 | ELP-390-000018461 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018464 | ELP-390-000018464 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018467 | ELP-390-000018468 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018470 | ELP-390-000018481 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018483 | ELP-390-000018485 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018487 | ELP-390-000018487 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018489 | ELP-390-000018489 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018491 | ELP-390-000018500 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018503 | ELP-390-000018503 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018505 | ELP-390-000018508 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018510 | ELP-390-000018515 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018519 | ELP-390-000018519 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018522 | ELP-390-000018530 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018532 | ELP-390-000018547 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018550 | ELP-390-000018560 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018562 | ELP-390-000018566 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018569 | ELP-390-000018586 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018589 | ELP-390-000018589 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018596 | ELP-390-000018597 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018600 | ELP-390-000018605 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018610 | ELP-390-000018610 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018612 | ELP-390-000018615 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018617 | ELP-390-000018619 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018623 | ELP-390-000018625 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018630 | ELP-390-000018630 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018635 | ELP-390-000018641 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018643 | ELP-390-000018646 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018648 | ELP-390-000018649 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018659 | ELP-390-000018662 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018666 | ELP-390-000018666 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018668 | ELP-390-000018669 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018671 | ELP-390-000018682 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018690 | ELP-390-000018691 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018693 | ELP-390-000018693 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018695 | ELP-390-000018701 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018704 | ELP-390-000018706 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018708 | ELP-390-000018708 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018710 | ELP-390-000018712 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018715 | ELP-390-000018730 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018736 | ELP-390-000018745 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018747 | ELP-390-000018748 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018750 | ELP-390-000018757 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018762 | ELP-390-000018766 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018769 | ELP-390-000018771 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018775 | ELP-390-000018781 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018786 | ELP-390-000018809 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018811 | ELP-390-000018816 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018820 | ELP-390-000018825 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018827 | ELP-390-000018828 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018838 | ELP-390-000018843 | USACE; ERDC; CEERD-RM-B | Susan P Slaton | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 391 | ELP-391-000000002 | ELP-391-000000006 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000008 | ELP-391-000000015 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000018 | ELP-391-000000022 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000024 | ELP-391-000000024 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000026 | ELP-391-000000030 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000033 | ELP-391-000000036 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000038 | ELP-391-000000039 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000043 | ELP-391-000000056 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000058 | ELP-391-000000064 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000066 | ELP-391-000000066 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000068 | ELP-391-000000068 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000070 | ELP-391-000000071 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000073 | ELP-391-000000079 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000081 | ELP-391-000000082 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000084 | ELP-391-000000088 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000090 | ELP-391-000000097 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000101 | ELP-391-000000103 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000105 | ELP-391-000000105 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000107 | ELP-391-000000111 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000113 | ELP-391-000000119 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000121 | ELP-391-000000122 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000125 | ELP-391-000000129 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000131 | ELP-391-000000140 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000142 | ELP-391-000000150 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000152 | ELP-391-000000159 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000161 | ELP-391-000000162 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000164 | ELP-391-000000176 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000179 | ELP-391-000000182 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000184 | ELP-391-000000186 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000189 | ELP-391-000000191 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000194 | ELP-391-000000197 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000199 | ELP-391-000000199 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000201 | ELP-391-000000201 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000203 | ELP-391-000000204 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000206 | ELP-391-000000207 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000209 | ELP-391-000000214 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000216 | ELP-391-000000217 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000221 | ELP-391-000000223 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000225 | ELP-391-000000228 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000230 | ELP-391-000000233 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000235 | ELP-391-000000235 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000237 | ELP-391-000000238 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000240 | ELP-391-000000244 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000247 | ELP-391-000000250 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000253 | ELP-391-000000257 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000259 | ELP-391-000000260 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000263 | ELP-391-000000268 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000271 | ELP-391-000000275 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000277 | ELP-391-000000279 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000281 | ELP-391-000000281 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000283 | ELP-391-000000303 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000305 | ELP-391-000000307 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000309 | ELP-391-000000315 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000317 | ELP-391-000000317 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000319 | ELP-391-000000320 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000322 | ELP-391-000000327 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000330 | ELP-391-000000330 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000332 | ELP-391-000000332 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000334 | ELP-391-000000337 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000339 | ELP-391-000000343 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000345 | ELP-391-000000346 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000348 | ELP-391-000000357 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000360 | ELP-391-000000360 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000367 | ELP-391-000000368 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000371 | ELP-391-000000372 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000377 | ELP-391-000000380 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000382 | ELP-391-000000382 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000384 | ELP-391-000000393 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000397 | ELP-391-000000399 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000401 | ELP-391-000000401 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000407 | ELP-391-000000407 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000410 | ELP-391-000000412 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000415 | ELP-391-000000415 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000427 | ELP-391-000000429 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000434 | ELP-391-000000434 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000437 | ELP-391-000000441 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000443 | ELP-391-000000443 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000445 | ELP-391-000000447 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000449 | ELP-391-000000449 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000454 | ELP-391-000000454 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000457 | ELP-391-000000457 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000459 | ELP-391-000000459 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000462 | ELP-391-000000463 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000467 | ELP-391-000000469 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000472 | ELP-391-000000475 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000479 | ELP-391-000000480 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000485 | ELP-391-000000487 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000492 | ELP-391-000000494 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000500 | ELP-391-000000503 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000505 | ELP-391-000000505 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000508 | ELP-391-000000512 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000514 | ELP-391-000000525 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000527 | ELP-391-000000527 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000530 | ELP-391-000000538 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000541 | ELP-391-000000544 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000547 | ELP-391-000000549 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000551 | ELP-391-000000551 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000553 | ELP-391-000000553 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000555 | ELP-391-000000555 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000557 | ELP-391-000000558 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000560 | ELP-391-000000561 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000563 | ELP-391-000000569 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000571 | ELP-391-000000572 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000574 | ELP-391-000000574 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000576 | ELP-391-000000587 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000589 | ELP-391-000000599 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000601 | ELP-391-000000603 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000605 | ELP-391-000000609 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000612 | ELP-391-000000631 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000633 | ELP-391-000000637 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000639 | ELP-391-000000641 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000643 | ELP-391-000000647 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000649 | ELP-391-000000649 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000651 | ELP-391-000000651 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000654 | ELP-391-000000657 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000659 | ELP-391-000000663 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000665 | ELP-391-000000669 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000671 | ELP-391-000000672 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000678 | ELP-391-000000680 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000683 | ELP-391-000000684 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000687 | ELP-391-000000688 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000690 | ELP-391-000000690 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000694 | ELP-391-000000702 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000705 | ELP-391-000000705 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000708 | ELP-391-000000709 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000716 | ELP-391-000000716 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000723 | ELP-391-000000725 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000727 | ELP-391-000000729 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000732 | ELP-391-000000732 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000739 | ELP-391-000000740 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000744 | ELP-391-000000760 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000762 | ELP-391-000000763 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000766 | ELP-391-000000768 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000775 | ELP-391-000000779 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000781 | ELP-391-000000783 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000785 | ELP-391-000000791 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000793 | ELP-391-000000794 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000796 | ELP-391-000000798 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000800 | ELP-391-000000809 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000811 | ELP-391-000000817 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000819 | ELP-391-000000820 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000822 | ELP-391-000000822 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000824 | ELP-391-000000826 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000828 | ELP-391-000000833 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000836 | ELP-391-000000848 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000852 | ELP-391-000000852 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000854 | ELP-391-000000855 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000858 | ELP-391-000000867 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000869 | ELP-391-000000879 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000881 | ELP-391-000000885 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000887 | ELP-391-000000887 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000890 | ELP-391-000000890 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000893 | ELP-391-000000893 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000895 | ELP-391-000000896 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000899 | ELP-391-000000899 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000902 | ELP-391-000000902 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000904 | ELP-391-000000904 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000906 | ELP-391-000000919 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000921 | ELP-391-000000921 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000923 | ELP-391-000000924 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000926 | ELP-391-000000928 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000930 | ELP-391-000000930 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000936 | ELP-391-000000936 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000938 | ELP-391-000000955 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000957 | ELP-391-000000958 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000960 | ELP-391-000000966 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000968 | ELP-391-000000969 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000971 | ELP-391-000000977 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000979 | ELP-391-000000979 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000981 | ELP-391-000000982 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000985 | ELP-391-000000990 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001000 | ELP-391-000001001 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001003 | ELP-391-000001004 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001008 | ELP-391-000001039 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001041 | ELP-391-000001053 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001055 | ELP-391-000001059 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001061 | ELP-391-000001073 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001075 | ELP-391-000001080 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001082 | ELP-391-000001085 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001089 | ELP-391-000001102 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001105 | ELP-391-000001107 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001109 | ELP-391-000001117 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001120 | ELP-391-000001124 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001126 | ELP-391-000001131 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001133 | ELP-391-000001133 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001136 | ELP-391-000001136 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001141 | ELP-391-000001141 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001144 | ELP-391-000001148 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001150 | ELP-391-000001154 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001158 | ELP-391-000001161 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001166 | ELP-391-000001166 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001168 | ELP-391-000001169 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001175 | ELP-391-000001201 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001203 | ELP-391-000001208 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001210 | ELP-391-000001213 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001215 | ELP-391-000001231 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001234 | ELP-391-000001234 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001236 | ELP-391-000001264 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001267 | ELP-391-000001268 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001270 | ELP-391-000001270 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001272 | ELP-391-000001272 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001275 | ELP-391-000001275 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001279 | ELP-391-000001285 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001289 | ELP-391-000001292 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001295 | ELP-391-000001296 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001300 | ELP-391-000001312 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001314 | ELP-391-000001319 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001321 | ELP-391-000001322 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001324 | ELP-391-000001324 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001329 | ELP-391-000001331 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001333 | ELP-391-000001334 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001336 | ELP-391-000001341 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001343 | ELP-391-000001344 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001349 | ELP-391-000001349 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001353 | ELP-391-000001359 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001361 | ELP-391-000001361 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001363 | ELP-391-000001383 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001385 | ELP-391-000001399 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001401 | ELP-391-000001402 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001404 | ELP-391-000001404 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001406 | ELP-391-000001407 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001409 | ELP-391-000001412 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001414 | ELP-391-000001432 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001434 | ELP-391-000001440 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001443 | ELP-391-000001464 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001466 | ELP-391-000001469 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001472 | ELP-391-000001474 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001476 | ELP-391-000001479 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001483 | ELP-391-000001491 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001493 | ELP-391-000001497 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001500 | ELP-391-000001500 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001504 | ELP-391-000001504 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001510 | ELP-391-000001519 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001523 | ELP-391-000001535 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001538 | ELP-391-000001539 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001542 | ELP-391-000001542 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001545 | ELP-391-000001546 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001552 | ELP-391-000001552 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001556 | ELP-391-000001556 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001558 | ELP-391-000001565 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001567 | ELP-391-000001599 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001602 | ELP-391-000001602 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001605 | ELP-391-000001606 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001608 | ELP-391-000001608 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001610 | ELP-391-000001610 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001612 | ELP-391-000001644 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001646 | ELP-391-000001659 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001661 | ELP-391-000001671 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001674 | ELP-391-000001676 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001678 | ELP-391-000001697 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001699 | ELP-391-000001716 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001718 | ELP-391-000001726 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001728 | ELP-391-000001729 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001731 | ELP-391-000001733 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001735 | ELP-391-000001735 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001739 | ELP-391-000001739 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001741 | ELP-391-000001742 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001744 | ELP-391-000001749 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001751 | ELP-391-000001760 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001762 | ELP-391-000001762 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001767 | ELP-391-000001768 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001771 | ELP-391-000001775 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001777 | ELP-391-000001777 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001780 | ELP-391-000001787 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001790 | ELP-391-000001791 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001794 | ELP-391-000001795 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001798 | ELP-391-000001799 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001801 | ELP-391-000001801 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001803 | ELP-391-000001803 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001805 | ELP-391-000001805 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001807 | ELP-391-000001807 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001811 | ELP-391-000001812 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001815 | ELP-391-000001815 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001818 | ELP-391-000001818 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001820 | ELP-391-000001820 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001824 | ELP-391-000001824 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001826 | ELP-391-000001828 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001831 | ELP-391-000001831 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001834 | ELP-391-000001840 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001842 | ELP-391-000001842 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001844 | ELP-391-000001844 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001848 | ELP-391-000001850 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001853 | ELP-391-000001853 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001856 | ELP-391-000001856 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001861 | ELP-391-000001863 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001865 | ELP-391-000001865 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001868 | ELP-391-000001868 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001871 | ELP-391-000001876 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001878 | ELP-391-000001880 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001882 | ELP-391-000001883 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001885 | ELP-391-000001885 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001887 | ELP-391-000001892 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001894 | ELP-391-000001901 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001904 | ELP-391-000001904 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001906 | ELP-391-000001906 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001908 | ELP-391-000001912 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001914 | ELP-391-000001915 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001917 | ELP-391-000001919 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001921 | ELP-391-000001940 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001943 | ELP-391-000001945 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001947 | ELP-391-000001949 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001951 | ELP-391-000001956 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001958 | ELP-391-000001969 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001971 | ELP-391-000001971 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001975 | ELP-391-000001976 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001978 | ELP-391-000001980 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001982 | ELP-391-000001983 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001985 | ELP-391-000001985 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001988 | ELP-391-000001997 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001999 | ELP-391-000002002 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002004 | ELP-391-000002010 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002017 | ELP-391-000002017 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002019 | ELP-391-000002020 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002025 | ELP-391-000002027 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002029 | ELP-391-000002033 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002035 | ELP-391-000002035 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002037 | ELP-391-000002045 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002047 | ELP-391-000002048 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002050 | ELP-391-000002051 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002054 | ELP-391-000002062 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002065 | ELP-391-000002065 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002067 | ELP-391-000002068 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002070 | ELP-391-000002075 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002080 | ELP-391-000002080 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002084 | ELP-391-000002085 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002089 | ELP-391-000002089 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002091 | ELP-391-000002091 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002093 | ELP-391-000002101 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002103 | ELP-391-000002110 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002112 | ELP-391-000002113 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002116 | ELP-391-000002119 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002121 | ELP-391-000002121 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002123 | ELP-391-000002125 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002127 | ELP-391-000002127 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002131 | ELP-391-000002132 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002135 | ELP-391-000002135 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002140 | ELP-391-000002145 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002147 | ELP-391-000002148 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002150 | ELP-391-000002152 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002154 | ELP-391-000002156 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002158 | ELP-391-000002160 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002162 | ELP-391-000002164 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002167 | ELP-391-000002168 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002170 | ELP-391-000002170 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002175 | ELP-391-000002175 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002177 | ELP-391-000002178 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002180 | ELP-391-000002180 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002183 | ELP-391-000002183 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002186 | ELP-391-000002200 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002203 | ELP-391-000002204 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002206 | ELP-391-000002206 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002208 | ELP-391-000002208 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002212 | ELP-391-000002213 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002216 | ELP-391-000002224 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002226 | ELP-391-000002228 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002231 | ELP-391-000002244 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002246 | ELP-391-000002249 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002251 | ELP-391-000002254 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002256 | ELP-391-000002262 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002265 | ELP-391-000002265 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002267 | ELP-391-000002268 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002270 | ELP-391-000002271 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002273 | ELP-391-000002277 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002280 | ELP-391-000002281 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002283 | ELP-391-000002287 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002291 | ELP-391-000002294 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002298 | ELP-391-000002298 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002300 | ELP-391-000002302 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002304 | ELP-391-000002310 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002313 | ELP-391-000002313 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002315 | ELP-391-000002326 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002328 | ELP-391-000002328 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002330 | ELP-391-000002331 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002333 | ELP-391-000002335 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002337 | ELP-391-000002339 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002343 | ELP-391-000002345 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002347 | ELP-391-000002348 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002350 | ELP-391-000002351 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002353 | ELP-391-000002355 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002357 | ELP-391-000002365 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002369 | ELP-391-000002369 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002371 | ELP-391-000002375 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002377 | ELP-391-000002382 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002384 | ELP-391-000002385 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002387 | ELP-391-000002396 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002398 | ELP-391-000002402 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002404 | ELP-391-000002404 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002406 | ELP-391-000002410 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002413 | ELP-391-000002427 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002429 | ELP-391-000002429 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002431 | ELP-391-000002438 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002440 | ELP-391-000002442 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002448 | ELP-391-000002451 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002453 | ELP-391-000002456 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002458 | ELP-391-000002461 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002463 | ELP-391-000002467 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002469 | ELP-391-000002469 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002471 | ELP-391-000002474 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002477 | ELP-391-000002477 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002480 | ELP-391-000002480 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002482 | ELP-391-000002488 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002491 | ELP-391-000002499 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002501 | ELP-391-000002512 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002514 | ELP-391-000002514 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002517 | ELP-391-000002530 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002532 | ELP-391-000002537 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002539 | ELP-391-000002547 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002549 | ELP-391-000002556 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002558 | ELP-391-000002566 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002568 | ELP-391-000002581 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002583 | ELP-391-000002588 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002590 | ELP-391-000002597 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002599 | ELP-391-000002601 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002603 | ELP-391-000002605 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002607 | ELP-391-000002611 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002614 | ELP-391-000002624 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002626 | ELP-391-000002626 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002628 | ELP-391-000002628 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002630 | ELP-391-000002632 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002634 | ELP-391-000002635 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002637 | ELP-391-000002640 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002642 | ELP-391-000002650 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002652 | ELP-391-000002659 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002661 | ELP-391-000002676 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002682 | ELP-391-000002690 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002692 | ELP-391-000002693 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002696 | ELP-391-000002696 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002698 | ELP-391-000002698 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002700 | ELP-391-000002702 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002704 | ELP-391-000002711 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002713 | ELP-391-000002714 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002717 | ELP-391-000002747 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002749 | ELP-391-000002749 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002751 | ELP-391-000002759 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002761 | ELP-391-000002762 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002764 | ELP-391-000002778 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002780 | ELP-391-000002781 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002783 | ELP-391-000002783 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002786 | ELP-391-000002788 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002790 | ELP-391-000002794 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002800 | ELP-391-000002801 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002803 | ELP-391-000002803 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002805 | ELP-391-000002807 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002810 | ELP-391-000002829 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002831 | ELP-391-000002852 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002854 | ELP-391-000002855 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002857 | ELP-391-000002858 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002861 | ELP-391-000002863 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002865 | ELP-391-000002868 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002872 | ELP-391-000002874 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002877 | ELP-391-000002886 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002889 | ELP-391-000002889 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002891 | ELP-391-000002899 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002901 | ELP-391-000002901 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002903 | ELP-391-000002904 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002906 | ELP-391-000002912 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002914 | ELP-391-000002919 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002922 | ELP-391-000002922 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002924 | ELP-391-000002924 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002926 | ELP-391-000002926 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002929 | ELP-391-000002930 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002932 | ELP-391-000002934 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002937 | ELP-391-000002938 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002940 | ELP-391-000002941 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002943 | ELP-391-000002944 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002946 | ELP-391-000002950 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002952 | ELP-391-000002952 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002954 | ELP-391-000002957 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002959 | ELP-391-000002967 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002969 | ELP-391-000002969 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002971 | ELP-391-000002980 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002982 | ELP-391-000002995 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002997 | ELP-391-000003004 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003006 | ELP-391-000003006 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003008 | ELP-391-000003010 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003012 | ELP-391-000003013 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003015 | ELP-391-000003019 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003021 | ELP-391-000003021 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003023 | ELP-391-000003023 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003025 | ELP-391-000003037 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003039 | ELP-391-000003042 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003044 | ELP-391-000003046 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003050 | ELP-391-000003054 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003056 | ELP-391-000003057 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003059 | ELP-391-000003064 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003066 | ELP-391-000003075 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003077 | ELP-391-000003079 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003082 | ELP-391-000003093 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003095 | ELP-391-000003107 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003110 | ELP-391-000003110 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003112 | ELP-391-000003124 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003126 | ELP-391-000003141 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003143 | ELP-391-000003143 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003145 | ELP-391-000003153 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003155 | ELP-391-000003156 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003158 | ELP-391-000003159 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003161 | ELP-391-000003164 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003167 | ELP-391-000003171 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003173 | ELP-391-000003173 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003175 | ELP-391-000003175 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003177 | ELP-391-000003179 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003182 | ELP-391-000003182 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003186 | ELP-391-000003188 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003191 | ELP-391-000003192 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003194 | ELP-391-000003200 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003202 | ELP-391-000003205 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003207 | ELP-391-000003210 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003212 | ELP-391-000003214 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003218 | ELP-391-000003218 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003220 | ELP-391-000003223 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003225 | ELP-391-000003228 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003230 | ELP-391-000003235 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003239 | ELP-391-000003244 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003247 | ELP-391-000003259 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003262 | ELP-391-000003262 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003264 | ELP-391-000003264 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003270 | ELP-391-000003271 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003276 | ELP-391-000003282 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003284 | ELP-391-000003291 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003293 | ELP-391-000003300 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003302 | ELP-391-000003304 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003306 | ELP-391-000003311 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003313 | ELP-391-000003313 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003316 | ELP-391-000003322 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003324 | ELP-391-000003328 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003330 | ELP-391-000003334 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003337 | ELP-391-000003337 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003339 | ELP-391-000003347 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003349 | ELP-391-000003350 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003352 | ELP-391-000003359 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003361 | ELP-391-000003362 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003364 | ELP-391-000003368 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003370 | ELP-391-000003370 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003372 | ELP-391-000003373 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003380 | ELP-391-000003380 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003382 | ELP-391-000003384 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003386 | ELP-391-000003386 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003389 | ELP-391-000003390 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003392 | ELP-391-000003393 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003397 | ELP-391-000003398 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003400 | ELP-391-000003409 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003412 | ELP-391-000003412 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003414 | ELP-391-000003441 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003443 | ELP-391-000003446 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003448 | ELP-391-000003451 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003453 | ELP-391-000003469 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003471 | ELP-391-000003472 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003474 | ELP-391-000003475 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003477 | ELP-391-000003485 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003487 | ELP-391-000003487 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003489 | ELP-391-000003494 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003496 | ELP-391-000003504 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003506 | ELP-391-000003509 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003511 | ELP-391-000003513 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003515 | ELP-391-000003517 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003519 | ELP-391-000003522 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003524 | ELP-391-000003526 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003528 | ELP-391-000003537 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003539 | ELP-391-000003540 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003542 | ELP-391-000003542 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003546 | ELP-391-000003555 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003557 | ELP-391-000003565 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003567 | ELP-391-000003583 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003585 | ELP-391-000003588 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003590 | ELP-391-000003590 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003592 | ELP-391-000003592 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003594 | ELP-391-000003601 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003603 | ELP-391-000003613 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003615 | ELP-391-000003619 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003621 | ELP-391-000003625 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003627 | ELP-391-000003630 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003632 | ELP-391-000003635 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003637 | ELP-391-000003637 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003639 | ELP-391-000003648 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003650 | ELP-391-000003650 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003652 | ELP-391-000003654 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003656 | ELP-391-000003662 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003664 | ELP-391-000003664 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003666 | ELP-391-000003670 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003672 | ELP-391-000003677 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003679 | ELP-391-000003681 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003683 | ELP-391-000003685 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003687 | ELP-391-000003688 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003692 | ELP-391-000003694 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003697 | ELP-391-000003697 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003699 | ELP-391-000003710 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003712 | ELP-391-000003712 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003714 | ELP-391-000003717 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003720 | ELP-391-000003722 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003725 | ELP-391-000003727 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003730 | ELP-391-000003731 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003733 | ELP-391-000003734 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003737 | ELP-391-000003739 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003745 | ELP-391-000003745 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003752 | ELP-391-000003760 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003762 | ELP-391-000003763 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003765 | ELP-391-000003766 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003768 | ELP-391-000003778 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003780 | ELP-391-000003808 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003810 | ELP-391-000003811 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003814 | ELP-391-000003815 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003818 | ELP-391-000003818 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003820 | ELP-391-000003822 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003825 | ELP-391-000003835 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003837 | ELP-391-000003840 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003843 | ELP-391-000003845 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003847 | ELP-391-000003854 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003856 | ELP-391-000003856 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003858 | ELP-391-000003860 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003863 | ELP-391-000003863 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003866 | ELP-391-000003868 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003870 | ELP-391-000003875 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003877 | ELP-391-000003877 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003879 | ELP-391-000003882 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003884 | ELP-391-000003890 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003893 | ELP-391-000003896 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003898 | ELP-391-000003899 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003901 | ELP-391-000003904 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003906 | ELP-391-000003906 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003908 | ELP-391-000003913 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003915 | ELP-391-000003924 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003926 | ELP-391-000003945 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003948 | ELP-391-000003948 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003950 | ELP-391-000003956 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003958 | ELP-391-000003962 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003964 | ELP-391-000003964 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003966 | ELP-391-000003966 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003968 | ELP-391-000003970 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003972 | ELP-391-000003973 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003975 | ELP-391-000003979 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003981 | ELP-391-000003995 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003997 | ELP-391-000004000 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004003 | ELP-391-000004003 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004008 | ELP-391-000004009 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004012 | ELP-391-000004020 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004022 | ELP-391-000004029 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004032 | ELP-391-000004032 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004034 | ELP-391-000004046 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004049 | ELP-391-000004050 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004053 | ELP-391-000004061 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004063 | ELP-391-000004064 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004066 | ELP-391-000004070 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004072 | ELP-391-000004076 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004078 | ELP-391-000004078 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004080 | ELP-391-000004080 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004083 | ELP-391-000004085 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004087 | ELP-391-000004092 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004094 | ELP-391-000004099 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004101 | ELP-391-000004105 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004107 | ELP-391-000004113 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004115 | ELP-391-000004115 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004117 | ELP-391-000004117 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004120 | ELP-391-000004121 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004123 | ELP-391-000004135 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004137 | ELP-391-000004141 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004143 | ELP-391-000004143 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004145 | ELP-391-000004145 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004147 | ELP-391-000004151 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004153 | ELP-391-000004157 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004163 | ELP-391-000004167 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004169 | ELP-391-000004177 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004179 | ELP-391-000004183 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004185 | ELP-391-000004196 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004198 | ELP-391-000004203 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004206 | ELP-391-000004212 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004215 | ELP-391-000004216 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004219 | ELP-391-000004220 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004222 | ELP-391-000004225 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004227 | ELP-391-000004228 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004230 | ELP-391-000004235 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004237 | ELP-391-000004248 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004250 | ELP-391-000004252 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004254 | ELP-391-000004255 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004257 | ELP-391-000004266 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004269 | ELP-391-000004270 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004279 | ELP-391-000004279 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004282 | ELP-391-000004286 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004291 | ELP-391-000004292 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004294 | ELP-391-000004307 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004310 | ELP-391-000004317 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004319 | ELP-391-000004319 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004321 | ELP-391-000004325 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004330 | ELP-391-000004332 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004334 | ELP-391-000004334 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004337 | ELP-391-000004337 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004342 | ELP-391-000004343 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004345 | ELP-391-000004345 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004347 | ELP-391-000004359 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004362 | ELP-391-000004367 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004369 | ELP-391-000004369 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004371 | ELP-391-000004382 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004384 | ELP-391-000004385 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004390 | ELP-391-000004392 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004395 | ELP-391-000004395 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004398 | ELP-391-000004399 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004401 | ELP-391-000004401 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004403 | ELP-391-000004403 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004405 | ELP-391-000004410 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004414 | ELP-391-000004415 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004418 | ELP-391-000004419 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004421 | ELP-391-000004423 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004426 | ELP-391-000004429 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004431 | ELP-391-000004433 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004436 | ELP-391-000004437 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004439 | ELP-391-000004439 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004443 | ELP-391-000004448 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004450 | ELP-391-000004461 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004464 | ELP-391-000004464 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004468 | ELP-391-000004470 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004474 | ELP-391-000004487 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004489 | ELP-391-000004493 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004499 | ELP-391-000004499 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004505 | ELP-391-000004505 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004507 | ELP-391-000004507 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004509 | ELP-391-000004511 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004513 | ELP-391-000004520 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004522 | ELP-391-000004522 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004524 | ELP-391-000004526 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004529 | ELP-391-000004540 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004542 | ELP-391-000004550 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004552 | ELP-391-000004552 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004554 | ELP-391-000004554 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004563 | ELP-391-000004563 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004566 | ELP-391-000004566 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004569 | ELP-391-000004570 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004572 | ELP-391-000004577 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004580 | ELP-391-000004583 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004585 | ELP-391-000004586 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004588 | ELP-391-000004588 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004590 | ELP-391-000004591 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004593 | ELP-391-000004593 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004595 | ELP-391-000004595 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004601 | ELP-391-000004605 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004607 | ELP-391-000004614 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004616 | ELP-391-000004619 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004621 | ELP-391-000004629 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004632 | ELP-391-000004636 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004640 | ELP-391-000004643 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004645 | ELP-391-000004647 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004649 | ELP-391-000004650 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004653 | ELP-391-000004656 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004659 | ELP-391-000004659 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004661 | ELP-391-000004669 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004672 | ELP-391-000004672 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004675 | ELP-391-000004676 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004678 | ELP-391-000004681 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004685 | ELP-391-000004685 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004688 | ELP-391-000004694 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004696 | ELP-391-000004700 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004702 | ELP-391-000004703 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004705 | ELP-391-000004724 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004726 | ELP-391-000004726 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004730 | ELP-391-000004734 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004737 | ELP-391-000004737 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004739 | ELP-391-000004739 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004741 | ELP-391-000004742 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004749 | ELP-391-000004750 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004752 | ELP-391-000004753 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004757 | ELP-391-000004760 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004762 | ELP-391-000004762 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004764 | ELP-391-000004765 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004767 | ELP-391-000004767 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004770 | ELP-391-000004772 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004776 | ELP-391-000004778 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004783 | ELP-391-000004784 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004788 | ELP-391-000004792 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004796 | ELP-391-000004799 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004802 | ELP-391-000004802 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004804 | ELP-391-000004804 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004806 | ELP-391-000004806 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004809 | ELP-391-000004810 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004815 | ELP-391-000004823 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004826 | ELP-391-000004826 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004828 | ELP-391-000004834 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004837 | ELP-391-000004837 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004839 | ELP-391-000004839 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004841 | ELP-391-000004841 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004844 | ELP-391-000004847 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004849 | ELP-391-000004849 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004855 | ELP-391-000004860 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004862 | ELP-391-000004865 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004871 | ELP-391-000004871 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004873 | ELP-391-000004874 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004877 | ELP-391-000004880 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004882 | ELP-391-000004882 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004884 | ELP-391-000004889 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004891 | ELP-391-000004894 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004899 | ELP-391-000004903 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004905 | ELP-391-000004907 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004910 | ELP-391-000004910 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004920 | ELP-391-000004920 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004922 | ELP-391-000004923 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004925 | ELP-391-000004928 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004930 | ELP-391-000004930 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004932 | ELP-391-000004932 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004934 | ELP-391-000004945 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004950 | ELP-391-000004950 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004953 | ELP-391-000004954 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004956 | ELP-391-000004957 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004959 | ELP-391-000004959 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004961 | ELP-391-000004961 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004963 | ELP-391-000004963 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004966 | ELP-391-000004966 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004968 | ELP-391-000004968 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004973 | ELP-391-000004973 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004975 | ELP-391-000004977 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004980 | ELP-391-000004981 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004983 | ELP-391-000004983 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004985 | ELP-391-000004985 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004989 | ELP-391-000004992 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004996 | ELP-391-000004996 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005000 | ELP-391-000005000 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005003 | ELP-391-000005003 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005007 | ELP-391-000005013 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005020 | ELP-391-000005023 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005025 | ELP-391-000005028 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005030 | ELP-391-000005032 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005034 | ELP-391-000005038 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005040 | ELP-391-000005040 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005042 | ELP-391-000005042 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005044 | ELP-391-000005044 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005050 | ELP-391-000005051 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005054 | ELP-391-000005067 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005070 | ELP-391-000005070 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005073 | ELP-391-000005076 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005082 | ELP-391-000005091 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005093 | ELP-391-000005095 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005099 | ELP-391-000005099 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005105 | ELP-391-000005106 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005108 | ELP-391-000005108 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005114 | ELP-391-000005114 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005116 | ELP-391-000005116 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005118 | ELP-391-000005118 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005120 | ELP-391-000005122 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005124 | ELP-391-000005124 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005126 | ELP-391-000005127 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005130 | ELP-391-000005148 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005155 | ELP-391-000005157 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005159 | ELP-391-000005161 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005164 | ELP-391-000005168 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005170 | ELP-391-000005171 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005173 | ELP-391-000005177 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005179 | ELP-391-000005181 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005183 | ELP-391-000005186 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005188 | ELP-391-000005188 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005190 | ELP-391-000005190 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005201 | ELP-391-000005201 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005204 | ELP-391-000005205 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005207 | ELP-391-000005212 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005216 | ELP-391-000005222 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005224 | ELP-391-000005227 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005231 | ELP-391-000005231 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005233 | ELP-391-000005238 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005240 | ELP-391-000005243 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005245 | ELP-391-000005247 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005249 | ELP-391-000005255 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005260 | ELP-391-000005260 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005262 | ELP-391-000005263 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005265 | ELP-391-000005269 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005273 | ELP-391-000005273 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005286 | ELP-391-000005286 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005288 | ELP-391-000005289 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005291 | ELP-391-000005292 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005301 | ELP-391-000005305 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005307 | ELP-391-000005307 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005310 | ELP-391-000005314 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005316 | ELP-391-000005319 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005321 | ELP-391-000005326 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005328 | ELP-391-000005330 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005333 | ELP-391-000005333 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005335 | ELP-391-000005339 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005343 | ELP-391-000005343 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005345 | ELP-391-000005358 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005362 | ELP-391-000005368 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005370 | ELP-391-000005377 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005379 | ELP-391-000005379 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005385 | ELP-391-000005385 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005390 | ELP-391-000005391 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005393 | ELP-391-000005395 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005405 | ELP-391-000005422 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005424 | ELP-391-000005424 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005426 | ELP-391-000005434 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005436 | ELP-391-000005436 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005443 | ELP-391-000005444 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005446 | ELP-391-000005446 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005449 | ELP-391-000005449 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005451 | ELP-391-000005451 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005453 | ELP-391-000005453 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005456 | ELP-391-000005456 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005458 | ELP-391-000005460 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005462 | ELP-391-000005462 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005466 | ELP-391-000005474 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005476 | ELP-391-000005481 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005483 | ELP-391-000005483 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005485 | ELP-391-000005485 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005487 | ELP-391-000005487 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005490 | ELP-391-000005493 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005496 | ELP-391-000005501 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005505 | ELP-391-000005514 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005516 | ELP-391-000005516 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005519 | ELP-391-000005520 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005523 | ELP-391-000005524 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005526 | ELP-391-000005528 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005533 | ELP-391-000005533 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005538 | ELP-391-000005538 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005540 | ELP-391-000005550 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005552 | ELP-391-000005554 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005560 | ELP-391-000005564 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005566 | ELP-391-000005598 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005602 | ELP-391-000005613 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005615 | ELP-391-000005623 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005631 | ELP-391-000005635 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005637 | ELP-391-000005642 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005644 | ELP-391-000005653 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005655 | ELP-391-000005655 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005657 | ELP-391-000005660 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005662 | ELP-391-000005662 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005666 | ELP-391-000005666 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005681 | ELP-391-000005685 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005687 | ELP-391-000005687 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005689 | ELP-391-000005691 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005697 | ELP-391-000005699 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005701 | ELP-391-000005705 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005708 | ELP-391-000005708 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005710 | ELP-391-000005710 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005712 | ELP-391-000005725 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005729 | ELP-391-000005729 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005734 | ELP-391-000005736 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005738 | ELP-391-000005738 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005740 | ELP-391-000005751 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005757 | ELP-391-000005757 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005763 | ELP-391-000005765 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005767 | ELP-391-000005772 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005777 | ELP-391-000005779 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005786 | ELP-391-000005793 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005795 | ELP-391-000005818 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005823 | ELP-391-000005824 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005827 | ELP-391-000005828 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005831 | ELP-391-000005832 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005834 | ELP-391-000005835 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005837 | ELP-391-000005841 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005845 | ELP-391-000005856 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005858 | ELP-391-000005858 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005873 | ELP-391-000005873 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005875 | ELP-391-000005875 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005877 | ELP-391-000005878 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005881 | ELP-391-000005881 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005884 | ELP-391-000005892 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005896 | ELP-391-000005898 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005900 | ELP-391-000005902 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005905 | ELP-391-000005907 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005911 | ELP-391-000005911 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005917 | ELP-391-000005918 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005920 | ELP-391-000005921 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005923 | ELP-391-000005923 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005929 | ELP-391-000005930 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005932 | ELP-391-000005932 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005934 | ELP-391-000006150 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006152 | ELP-391-000006152 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006155 | ELP-391-000006159 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006162 | ELP-391-000006164 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006166 | ELP-391-000006166 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006168 | ELP-391-000006168 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006170 | ELP-391-000006170 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006173 | ELP-391-000006190 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006192 | ELP-391-000006194 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006196 | ELP-391-000006207 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006213 | ELP-391-000006241 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006243 | ELP-391-000006251 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006253 | ELP-391-000006255 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006257 | ELP-391-000006257 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006262 | ELP-391-000006273 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006275 | ELP-391-000006277 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006279 | ELP-391-000006285 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006287 | ELP-391-000006307 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006309 | ELP-391-000006312 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006314 | ELP-391-000006331 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006333 | ELP-391-000006381 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006389 | ELP-391-000006390 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006392 | ELP-391-000006398 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006400 | ELP-391-000006402 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006404 | ELP-391-000006407 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006409 | ELP-391-000006413 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006416 | ELP-391-000006430 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006432 | ELP-391-000006432 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006434 | ELP-391-000006444 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006447 | ELP-391-000006447 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006449 | ELP-391-000006453 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006455 | ELP-391-000006459 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006461 | ELP-391-000006463 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006465 | ELP-391-000006465 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006469 | ELP-391-000006472 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006476 | ELP-391-000006484 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006486 | ELP-391-000006486 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006490 | ELP-391-000006490 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006494 | ELP-391-000006502 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006508 | ELP-391-000006511 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006515 | ELP-391-000006515 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006517 | ELP-391-000006518 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006520 | ELP-391-000006522 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006525 | ELP-391-000006527 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006529 | ELP-391-000006531 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006533 | ELP-391-000006537 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006540 | ELP-391-000006546 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006548 | ELP-391-000006557 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006559 | ELP-391-000006563 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006568 | ELP-391-000006574 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006585 | ELP-391-000006585 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006589 | ELP-391-000006598 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006602 | ELP-391-000006602 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006605 | ELP-391-000006605 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006607 | ELP-391-000006620 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006623 | ELP-391-000006624 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006627 | ELP-391-000006627 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006630 | ELP-391-000006631 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006637 | ELP-391-000006638 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006640 | ELP-391-000006641 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006647 | ELP-391-000006647 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006650 | ELP-391-000006651 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006653 | ELP-391-000006656 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006665 | ELP-391-000006665 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006676 | ELP-391-000006676 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006678 | ELP-391-000006688 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006690 | ELP-391-000006691 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006693 | ELP-391-000006695 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006699 | ELP-391-000006703 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006708 | ELP-391-000006710 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006716 | ELP-391-000006759 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006761 | ELP-391-000006762 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006766 | ELP-391-000006777 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006779 | ELP-391-000006800 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006802 | ELP-391-000006802 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006805 | ELP-391-000006812 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006815 | ELP-391-000006822 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006826 | ELP-391-000006826 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006828 | ELP-391-000006828 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006831 | ELP-391-000006831 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006838 | ELP-391-000006839 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006842 | ELP-391-000006847 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006850 | ELP-391-000006850 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006852 | ELP-391-000006852 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006854 | ELP-391-000006859 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006861 | ELP-391-000006869 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006871 | ELP-391-000006875 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006881 | ELP-391-000006881 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006886 | ELP-391-000006886 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006888 | ELP-391-000006894 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006896 | ELP-391-000006897 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006900 | ELP-391-000006900 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006902 | ELP-391-000006904 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006907 | ELP-391-000006909 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006911 | ELP-391-000006917 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006922 | ELP-391-000006922 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006924 | ELP-391-000006925 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006928 | ELP-391-000006932 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006934 | ELP-391-000006934 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006936 | ELP-391-000006936 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006938 | ELP-391-000006944 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006946 | ELP-391-000006946 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006948 | ELP-391-000006955 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006957 | ELP-391-000006997 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007001 | ELP-391-000007001 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007003 | ELP-391-000007022 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007024 | ELP-391-000007024 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007029 | ELP-391-000007030 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007033 | ELP-391-000007033 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007036 | ELP-391-000007040 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007042 | ELP-391-000007048 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007051 | ELP-391-000007065 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007067 | ELP-391-000007067 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007069 | ELP-391-000007069 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007071 | ELP-391-000007071 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007073 | ELP-391-000007077 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007079 | ELP-391-000007089 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007093 | ELP-391-000007093 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007096 | ELP-391-000007096 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007099 | ELP-391-000007099 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007101 | ELP-391-000007103 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007106 | ELP-391-000007109 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007111 | ELP-391-000007114 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007116 | ELP-391-000007118 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007120 | ELP-391-000007124 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007126 | ELP-391-000007126 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007128 | ELP-391-000007128 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007132 | ELP-391-000007136 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007138 | ELP-391-000007140 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007142 | ELP-391-000007144 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007147 | ELP-391-000007150 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007152 | ELP-391-000007153 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007155 | ELP-391-000007156 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007158 | ELP-391-000007171 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007173 | ELP-391-000007178 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007180 | ELP-391-000007181 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007183 | ELP-391-000007185 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007187 | ELP-391-000007191 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007193 | ELP-391-000007193 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007195 | ELP-391-000007199 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007201 | ELP-391-000007203 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007205 | ELP-391-000007207 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007209 | ELP-391-000007216 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007218 | ELP-391-000007225 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007228 | ELP-391-000007232 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007234 | ELP-391-000007240 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007242 | ELP-391-000007255 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007257 | ELP-391-000007259 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007261 | ELP-391-000007262 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007264 | ELP-391-000007264 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007268 | ELP-391-000007270 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007272 | ELP-391-000007273 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007278 | ELP-391-000007285 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007287 | ELP-391-000007311 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007313 | ELP-391-000007314 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007316 | ELP-391-000007319 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007321 | ELP-391-000007323 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007325 | ELP-391-000007325 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007327 | ELP-391-000007329 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007331 | ELP-391-000007335 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007337 | ELP-391-000007337 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007344 | ELP-391-000007346 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007349 | ELP-391-000007351 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007353 | ELP-391-000007359 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007361 | ELP-391-000007364 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007369 | ELP-391-000007371 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007374 | ELP-391-000007374 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007376 | ELP-391-000007378 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007381 | ELP-391-000007382 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007387 | ELP-391-000007395 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007397 | ELP-391-000007397 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007400 | ELP-391-000007403 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007405 | ELP-391-000007421 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007424 | ELP-391-000007424 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007429 | ELP-391-000007431 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007433 | ELP-391-000007435 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007438 | ELP-391-000007439 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007441 | ELP-391-000007444 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007446 | ELP-391-000007453 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007458 | ELP-391-000007460 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007466 | ELP-391-000007472 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007475 | ELP-391-000007476 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007478 | ELP-391-000007478 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007481 | ELP-391-000007483 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007485 | ELP-391-000007486 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007489 | ELP-391-000007490 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007493 | ELP-391-000007496 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007498 | ELP-391-000007499 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007501 | ELP-391-000007505 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007507 | ELP-391-000007509 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007512 | ELP-391-000007512 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007514 | ELP-391-000007515 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007518 | ELP-391-000007526 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007528 | ELP-391-000007535 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007538 | ELP-391-000007538 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007540 | ELP-391-000007540 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007542 | ELP-391-000007542 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007545 | ELP-391-000007545 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007548 | ELP-391-000007550 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007553 | ELP-391-000007562 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007564 | ELP-391-000007565 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007567 | ELP-391-000007574 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007576 | ELP-391-000007584 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007586 | ELP-391-000007586 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007589 | ELP-391-000007592 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007595 | ELP-391-000007596 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007599 | ELP-391-000007601 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007607 | ELP-391-000007608 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007613 | ELP-391-000007613 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007616 | ELP-391-000007617 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007619 | ELP-391-000007622 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007624 | ELP-391-000007624 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007626 | ELP-391-000007626 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007630 | ELP-391-000007630 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007632 | ELP-391-000007632 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007635 | ELP-391-000007641 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007643 | ELP-391-000007643 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007645 | ELP-391-000007645 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007647 | ELP-391-000007649 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007651 | ELP-391-000007658 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007660 | ELP-391-000007661 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007664 | ELP-391-000007669 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007671 | ELP-391-000007674 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007679 | ELP-391-000007681 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007684 | ELP-391-000007689 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007694 | ELP-391-000007695 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007698 | ELP-391-000007699 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007703 | ELP-391-000007704 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007706 | ELP-391-000007708 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007713 | ELP-391-000007714 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007718 | ELP-391-000007718 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007720 | ELP-391-000007721 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007723 | ELP-391-000007727 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007729 | ELP-391-000007729 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007732 | ELP-391-000007732 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007744 | ELP-391-000007748 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007750 | ELP-391-000007755 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007758 | ELP-391-000007758 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007765 | ELP-391-000007767 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007769 | ELP-391-000007772 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007775 | ELP-391-000007780 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007783 | ELP-391-000007783 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007785 | ELP-391-000007785 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007787 | ELP-391-000007788 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007792 | ELP-391-000007792 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007798 | ELP-391-000007798 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007801 | ELP-391-000007802 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007805 | ELP-391-000007814 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007816 | ELP-391-000007817 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007819 | ELP-391-000007826 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007830 | ELP-391-000007833 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007840 | ELP-391-000007840 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007844 | ELP-391-000007844 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007846 | ELP-391-000007847 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007849 | ELP-391-000007849 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007852 | ELP-391-000007858 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007860 | ELP-391-000007860 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007862 | ELP-391-000007864 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007866 | ELP-391-000007867 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007869 | ELP-391-000007869 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007872 | ELP-391-000007873 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007876 | ELP-391-000007878 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007881 | ELP-391-000007884 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007887 | ELP-391-000007895 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007898 | ELP-391-000007898 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007900 | ELP-391-000007900 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007904 | ELP-391-000007904 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007906 | ELP-391-000007906 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007908 | ELP-391-000007909 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007911 | ELP-391-000007911 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007913 | ELP-391-000007914 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007916 | ELP-391-000007916 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007921 | ELP-391-000007921 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007923 | ELP-391-000007926 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007933 | ELP-391-000007934 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007937 | ELP-391-000007937 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007940 | ELP-391-000007940 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007947 | ELP-391-000007947 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007949 | ELP-391-000007949 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007952 | ELP-391-000007952 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007954 | ELP-391-000007954 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007956 | ELP-391-000007964 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007966 | ELP-391-000007966 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007968 | ELP-391-000007970 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007973 | ELP-391-000007976 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007978 | ELP-391-000007989 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007995 | ELP-391-000007996 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007999 | ELP-391-000008000 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008002 | ELP-391-000008003 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008008 | ELP-391-000008009 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008011 | ELP-391-000008012 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008014 | ELP-391-000008023 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008026 | ELP-391-000008026 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008028 | ELP-391-000008028 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008030 | ELP-391-000008030 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008033 | ELP-391-000008036 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008038 | ELP-391-000008039 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008041 | ELP-391-000008042 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008044 | ELP-391-000008044 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008046 | ELP-391-000008046 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008048 | ELP-391-000008052 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008054 | ELP-391-000008054 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008056 | ELP-391-000008057 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008061 | ELP-391-000008061 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008063 | ELP-391-000008064 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008067 | ELP-391-000008067 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008070 | ELP-391-000008070 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008072 | ELP-391-000008072 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008075 | ELP-391-000008075 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008078 | ELP-391-000008081 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008087 | ELP-391-000008087 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008089 | ELP-391-000008089 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008093 | ELP-391-000008096 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008098 | ELP-391-000008099 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008102 | ELP-391-000008105 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008110 | ELP-391-000008111 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008113 | ELP-391-000008114 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008117 | ELP-391-000008117 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008121 | ELP-391-000008121 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008123 | ELP-391-000008123 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008125 | ELP-391-000008125 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008131 | ELP-391-000008132 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008134 | ELP-391-000008135 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008139 | ELP-391-000008139 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008141 | ELP-391-000008141 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008144 | ELP-391-000008152 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008155 | ELP-391-000008159 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008162 | ELP-391-000008169 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008171 | ELP-391-000008172 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008174 | ELP-391-000008175 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008177 | ELP-391-000008177 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008180 | ELP-391-000008180 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008182 | ELP-391-000008182 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008184 | ELP-391-000008187 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008190 | ELP-391-000008192 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008195 | ELP-391-000008207 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008211 | ELP-391-000008213 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008217 | ELP-391-000008241 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008243 | ELP-391-000008246 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008250 | ELP-391-000008250 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008292 | ELP-391-000008293 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008295 | ELP-391-000008314 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008317 | ELP-391-000008318 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008323 | ELP-391-000008323 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008326 | ELP-391-000008326 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008330 | ELP-391-000008330 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008332 | ELP-391-000008360 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008364 | ELP-391-000008364 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008367 | ELP-391-000008370 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008376 | ELP-391-000008376 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008379 | ELP-391-000008381 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008383 | ELP-391-000008383 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008386 | ELP-391-000008386 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008388 | ELP-391-000008420 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008424 | ELP-391-000008426 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008428 | ELP-391-000008430 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008432 | ELP-391-000008456 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008460 | ELP-391-000008495 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008497 | ELP-391-000008525 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008527 | ELP-391-000008544 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008546 | ELP-391-000008613 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008615 | ELP-391-000008631 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008633 | ELP-391-000008649 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008651 | ELP-391-000008673 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008675 | ELP-391-000008773 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008775 | ELP-391-000008920 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008922 | ELP-391-000008924 | USACE; ERDC; EL | Burton Suedel | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 392 | ELP-392-000000002 | ELP-392-000000003 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000005 | ELP-392-000000005 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000008 | ELP-392-000000012 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000015 | ELP-392-000000018 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000020 | ELP-392-000000022 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000024 | ELP-392-000000028 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000032 | ELP-392-000000032 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000034 | ELP-392-000000034 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000036 | ELP-392-000000036 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000038 | ELP-392-000000039 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000041 | ELP-392-000000042 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000044 | ELP-392-000000047 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000049 | ELP-392-000000049 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000051 | ELP-392-000000051 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000053 | ELP-392-000000058 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000060 | ELP-392-000000060 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000062 | ELP-392-000000084 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000087 | ELP-392-000000089 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000093 | ELP-392-000000100 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000103 | ELP-392-000000110 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000112 | ELP-392-000000119 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000121 | ELP-392-000000123 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000125 | ELP-392-000000125 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000127 | ELP-392-000000129 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000132 | ELP-392-000000135 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000138 | ELP-392-000000138 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000140 | ELP-392-000000146 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000148 | ELP-392-000000180 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000183 | ELP-392-000000185 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000187 | ELP-392-000000192 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000194 | ELP-392-000000201 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000203 | ELP-392-000000205 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000208 | ELP-392-000000208 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000211 | ELP-392-000000215 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000217 | ELP-392-000000236 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000238 | ELP-392-000000244 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000246 | ELP-392-000000247 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000249 | ELP-392-000000252 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000254 | ELP-392-000000261 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000263 | ELP-392-000000264 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000266 | ELP-392-000000269 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000272 | ELP-392-000000281 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000283 | ELP-392-000000289 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000291 | ELP-392-000000292 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000294 | ELP-392-000000304 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000306 | ELP-392-000000313 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000315 | ELP-392-000000321 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000323 | ELP-392-000000325 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000331 | ELP-392-000000354 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000356 | ELP-392-000000369 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000371 | ELP-392-000000374 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000376 | ELP-392-000000390 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000394 | ELP-392-000000399 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000401 | ELP-392-000000403 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000406 | ELP-392-000000407 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000409 | ELP-392-000000409 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000411 | ELP-392-000000416 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000418 | ELP-392-000000422 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000424 | ELP-392-000000428 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000430 | ELP-392-000000440 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000442 | ELP-392-000000445 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000447 | ELP-392-000000461 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000464 | ELP-392-000000469 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000471 | ELP-392-000000476 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000478 | ELP-392-000000478 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000481 | ELP-392-000000483 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000485 | ELP-392-000000486 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000488 | ELP-392-000000506 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000508 | ELP-392-000000542 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000544 | ELP-392-000000554 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000556 | ELP-392-000000556 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000558 | ELP-392-000000567 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000573 | ELP-392-000000594 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000596 | ELP-392-000000606 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000608 | ELP-392-000000632 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000634 | ELP-392-000000634 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000638 | ELP-392-000000681 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000686 | ELP-392-000000686 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000689 | ELP-392-000000701 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000704 | ELP-392-000000720 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000722 | ELP-392-000000749 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000751 | ELP-392-000000752 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000754 | ELP-392-000000769 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000771 | ELP-392-000000780 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000782 | ELP-392-000000784 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000786 | ELP-392-000000790 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000792 | ELP-392-000000796 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000798 | ELP-392-000000798 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000800 | ELP-392-000000809 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000818 | ELP-392-000000818 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000821 | ELP-392-000000821 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000824 | ELP-392-000000871 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000873 | ELP-392-000000940 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000949 | ELP-392-000001018 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001020 | ELP-392-000001052 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001054 | ELP-392-000001080 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001082 | ELP-392-000001082 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001084 | ELP-392-000001101 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001103 | ELP-392-000001133 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001135 | ELP-392-000001152 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001154 | ELP-392-000001155 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001157 | ELP-392-000001186 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001188 | ELP-392-000001230 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001232 | ELP-392-000001240 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001242 | ELP-392-000001242 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001245 | ELP-392-000001253 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001255 | ELP-392-000001268 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001270 | ELP-392-000001276 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001278 | ELP-392-000001279 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001281 | ELP-392-000001286 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001288 | ELP-392-000001289 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001293 | ELP-392-000001303 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001305 | ELP-392-000001305 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001307 | ELP-392-000001312 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001314 | ELP-392-000001318 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001322 | ELP-392-000001329 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001331 | ELP-392-000001335 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001337 | ELP-392-000001339 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001342 | ELP-392-000001343 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001345 | ELP-392-000001346 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001348 | ELP-392-000001351 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001353 | ELP-392-000001359 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001361 | ELP-392-000001370 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001372 | ELP-392-000001384 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001386 | ELP-392-000001412 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001414 | ELP-392-000001415 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001418 | ELP-392-000001425 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001427 | ELP-392-000001433 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001436 | ELP-392-000001436 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001438 | ELP-392-000001441 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001445 | ELP-392-000001455 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001457 | ELP-392-000001460 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001462 | ELP-392-000001474 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001476 | ELP-392-000001486 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001488 | ELP-392-000001492 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001494 | ELP-392-000001496 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001498 | ELP-392-000001510 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001512 | ELP-392-000001518 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001520 | ELP-392-000001520 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001522 | ELP-392-000001545 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001547 | ELP-392-000001549 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001551 | ELP-392-000001551 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001554 | ELP-392-000001560 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001562 | ELP-392-000001562 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001564 | ELP-392-000001567 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001569 | ELP-392-000001574 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001576 | ELP-392-000001583 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001585 | ELP-392-000001589 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001593 | ELP-392-000001604 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001606 | ELP-392-000001619 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001621 | ELP-392-000001633 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001635 | ELP-392-000001638 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001640 | ELP-392-000001640 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001642 | ELP-392-000001642 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001644 | ELP-392-000001646 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001649 | ELP-392-000001653 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001655 | ELP-392-000001657 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001659 | ELP-392-000001660 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001662 | ELP-392-000001664 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001666 | ELP-392-000001666 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001668 | ELP-392-000001684 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001686 | ELP-392-000001687 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001689 | ELP-392-000001698 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001701 | ELP-392-000001701 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001703 | ELP-392-000001711 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001713 | ELP-392-000001713 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001716 | ELP-392-000001727 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001729 | ELP-392-000001739 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001741 | ELP-392-000001747 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001749 | ELP-392-000001753 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001755 | ELP-392-000001764 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001766 | ELP-392-000001766 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001768 | ELP-392-000001768 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001770 | ELP-392-000001770 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001772 | ELP-392-000001775 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001777 | ELP-392-000001785 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001787 | ELP-392-000001787 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001789 | ELP-392-000001797 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001799 | ELP-392-000001824 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001828 | ELP-392-000001828 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001830 | ELP-392-000001839 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001841 | ELP-392-000001857 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001861 | ELP-392-000001863 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001866 | ELP-392-000001867 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001869 | ELP-392-000001874 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001876 | ELP-392-000001877 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001879 | ELP-392-000001880 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001882 | ELP-392-000001894 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001896 | ELP-392-000001900 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001902 | ELP-392-000001907 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001911 | ELP-392-000001913 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001915 | ELP-392-000001917 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001919 | ELP-392-000001919 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001921 | ELP-392-000001921 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001923 | ELP-392-000001934 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001937 | ELP-392-000001937 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001939 | ELP-392-000001946 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001948 | ELP-392-000001954 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001957 | ELP-392-000001958 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001960 | ELP-392-000001970 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001972 | ELP-392-000001975 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001977 | ELP-392-000001977 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001979 | ELP-392-000001983 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001985 | ELP-392-000001985 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001987 | ELP-392-000001998 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002000 | ELP-392-000002002 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002004 | ELP-392-000002021 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002023 | ELP-392-000002027 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002030 | ELP-392-000002030 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002034 | ELP-392-000002037 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002039 | ELP-392-000002042 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002044 | ELP-392-000002057 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002059 | ELP-392-000002066 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002068 | ELP-392-000002084 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002086 | ELP-392-000002090 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002093 | ELP-392-000002095 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002097 | ELP-392-000002108 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002110 | ELP-392-000002111 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002113 | ELP-392-000002113 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002115 | ELP-392-000002117 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002119 | ELP-392-000002126 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002128 | ELP-392-000002129 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002131 | ELP-392-000002131 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002133 | ELP-392-000002144 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002146 | ELP-392-000002147 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002149 | ELP-392-000002154 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002156 | ELP-392-000002160 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002162 | ELP-392-000002163 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002165 | ELP-392-000002176 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002179 | ELP-392-000002179 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002181 | ELP-392-000002183 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002185 | ELP-392-000002191 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002193 | ELP-392-000002200 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002202 | ELP-392-000002211 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002213 | ELP-392-000002213 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002215 | ELP-392-000002219 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002222 | ELP-392-000002229 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002231 | ELP-392-000002232 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002234 | ELP-392-000002236 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002238 | ELP-392-000002253 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002255 | ELP-392-000002260 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002263 | ELP-392-000002264 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002266 | ELP-392-000002267 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002269 | ELP-392-000002290 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002292 | ELP-392-000002303 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002306 | ELP-392-000002310 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002312 | ELP-392-000002315 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002317 | ELP-392-000002322 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002324 | ELP-392-000002327 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002329 | ELP-392-000002330 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002332 | ELP-392-000002337 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002340 | ELP-392-000002345 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002347 | ELP-392-000002347 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002349 | ELP-392-000002353 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002355 | ELP-392-000002359 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002361 | ELP-392-000002361 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002364 | ELP-392-000002368 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002371 | ELP-392-000002376 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002378 | ELP-392-000002378 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002380 | ELP-392-000002380 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002382 | ELP-392-000002392 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002396 | ELP-392-000002396 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002399 | ELP-392-000002403 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002405 | ELP-392-000002423 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002425 | ELP-392-000002443 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002445 | ELP-392-000002452 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002454 | ELP-392-000002472 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002474 | ELP-392-000002478 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002480 | ELP-392-000002497 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002499 | ELP-392-000002508 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002510 | ELP-392-000002522 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002525 | ELP-392-000002528 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002530 | ELP-392-000002538 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002540 | ELP-392-000002542 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002545 | ELP-392-000002555 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002558 | ELP-392-000002565 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002569 | ELP-392-000002573 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002575 | ELP-392-000002576 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002578 | ELP-392-000002595 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002598 | ELP-392-000002614 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002618 | ELP-392-000002626 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002629 | ELP-392-000002634 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002636 | ELP-392-000002636 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002639 | ELP-392-000002639 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002641 | ELP-392-000002646 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002648 | ELP-392-000002650 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002652 | ELP-392-000002662 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002664 | ELP-392-000002666 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002668 | ELP-392-000002672 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002674 | ELP-392-000002683 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002685 | ELP-392-000002699 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002701 | ELP-392-000002716 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002718 | ELP-392-000002720 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002722 | ELP-392-000002723 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002725 | ELP-392-000002725 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002728 | ELP-392-000002729 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002731 | ELP-392-000002731 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002733 | ELP-392-000002739 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002741 | ELP-392-000002742 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002745 | ELP-392-000002754 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002756 | ELP-392-000002760 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002762 | ELP-392-000002764 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002766 | ELP-392-000002766 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002768 | ELP-392-000002771 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002774 | ELP-392-000002788 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002790 | ELP-392-000002791 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002795 | ELP-392-000002795 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002798 | ELP-392-000002806 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002808 | ELP-392-000002818 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002820 | ELP-392-000002821 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002823 | ELP-392-000002823 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002826 | ELP-392-000002842 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002844 | ELP-392-000002850 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002852 | ELP-392-000002872 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002874 | ELP-392-000002875 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002877 | ELP-392-000002890 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002893 | ELP-392-000002893 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002895 | ELP-392-000002897 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002899 | ELP-392-000002913 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002916 | ELP-392-000002930 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002932 | ELP-392-000002935 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002937 | ELP-392-000002944 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002946 | ELP-392-000002951 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002953 | ELP-392-000002969 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002971 | ELP-392-000002976 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002978 | ELP-392-000002979 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002981 | ELP-392-000002983 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002985 | ELP-392-000002986 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002988 | ELP-392-000002992 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002994 | ELP-392-000002995 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002997 | ELP-392-000003002 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003004 | ELP-392-000003007 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003009 | ELP-392-000003010 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003012 | ELP-392-000003013 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003015 | ELP-392-000003018 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003020 | ELP-392-000003036 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003039 | ELP-392-000003043 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003045 | ELP-392-000003048 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003052 | ELP-392-000003057 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003059 | ELP-392-000003067 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003069 | ELP-392-000003069 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003071 | ELP-392-000003080 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003082 | ELP-392-000003085 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003087 | ELP-392-000003103 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003105 | ELP-392-000003145 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003147 | ELP-392-000003151 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003153 | ELP-392-000003164 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003166 | ELP-392-000003171 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003173 | ELP-392-000003177 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003179 | ELP-392-000003187 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003189 | ELP-392-000003190 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003192 | ELP-392-000003194 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003196 | ELP-392-000003209 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003212 | ELP-392-000003216 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003218 | ELP-392-000003219 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003221 | ELP-392-000003234 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003236 | ELP-392-000003237 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003239 | ELP-392-000003242 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003245 | ELP-392-000003267 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003269 | ELP-392-000003288 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003291 | ELP-392-000003292 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003294 | ELP-392-000003296 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003298 | ELP-392-000003302 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003308 | ELP-392-000003308 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003311 | ELP-392-000003318 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003320 | ELP-392-000003339 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003342 | ELP-392-000003342 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003345 | ELP-392-000003346 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003348 | ELP-392-000003370 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003374 | ELP-392-000003379 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003381 | ELP-392-000003382 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003385 | ELP-392-000003403 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003405 | ELP-392-000003405 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003411 | ELP-392-000003413 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003418 | ELP-392-000003429 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003432 | ELP-392-000003433 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003436 | ELP-392-000003436 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003438 | ELP-392-000003438 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003440 | ELP-392-000003463 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003465 | ELP-392-000003465 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003467 | ELP-392-000003490 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003492 | ELP-392-000003492 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003494 | ELP-392-000003501 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003504 | ELP-392-000003511 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003514 | ELP-392-000003514 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003516 | ELP-392-000003520 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003522 | ELP-392-000003522 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003524 | ELP-392-000003524 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003526 | ELP-392-000003527 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003530 | ELP-392-000003530 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003532 | ELP-392-000003532 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003534 | ELP-392-000003535 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003537 | ELP-392-000003537 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003539 | ELP-392-000003541 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003543 | ELP-392-000003545 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003548 | ELP-392-000003550 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003552 | ELP-392-000003562 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003564 | ELP-392-000003565 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003567 | ELP-392-000003567 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003569 | ELP-392-000003571 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003575 | ELP-392-000003575 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003577 | ELP-392-000003587 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003590 | ELP-392-000003599 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003601 | ELP-392-000003603 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003605 | ELP-392-000003610 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003612 | ELP-392-000003624 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003626 | ELP-392-000003638 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003640 | ELP-392-000003662 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003664 | ELP-392-000003666 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003668 | ELP-392-000003669 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003671 | ELP-392-000003673 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003677 | ELP-392-000003679 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003682 | ELP-392-000003682 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003686 | ELP-392-000003689 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003691 | ELP-392-000003697 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003701 | ELP-392-000003702 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003705 | ELP-392-000003705 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003707 | ELP-392-000003710 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003712 | ELP-392-000003712 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003716 | ELP-392-000003716 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003722 | ELP-392-000003722 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003726 | ELP-392-000003727 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003730 | ELP-392-000003732 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003734 | ELP-392-000003737 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003739 | ELP-392-000003740 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003745 | ELP-392-000003747 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003749 | ELP-392-000003763 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003767 | ELP-392-000003767 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003769 | ELP-392-000003778 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003781 | ELP-392-000003781 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003785 | ELP-392-000003785 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003788 | ELP-392-000003790 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003792 | ELP-392-000003792 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003795 | ELP-392-000003795 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003797 | ELP-392-000003797 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003800 | ELP-392-000003800 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003802 | ELP-392-000003802 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003807 | ELP-392-000003807 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003811 | ELP-392-000003811 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003814 | ELP-392-000003814 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003816 | ELP-392-000003817 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003819 | ELP-392-000003819 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003822 | ELP-392-000003833 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003835 | ELP-392-000003839 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003841 | ELP-392-000003849 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003851 | ELP-392-000003851 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003853 | ELP-392-000003854 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003858 | ELP-392-000003858 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003860 | ELP-392-000003860 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003862 | ELP-392-000003865 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003868 | ELP-392-000003871 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003873 | ELP-392-000003874 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003876 | ELP-392-000003887 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003891 | ELP-392-000003900 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003907 | ELP-392-000003908 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003910 | ELP-392-000003910 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003913 | ELP-392-000003921 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003925 | ELP-392-000003928 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003930 | ELP-392-000003943 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003945 | ELP-392-000003950 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003954 | ELP-392-000003959 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003961 | ELP-392-000003969 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003971 | ELP-392-000003992 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003994 | ELP-392-000003998 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004000 | ELP-392-000004000 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004002 | ELP-392-000004004 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004006 | ELP-392-000004009 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004011 | ELP-392-000004016 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004025 | ELP-392-000004055 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004057 | ELP-392-000004063 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004065 | ELP-392-000004066 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004068 | ELP-392-000004073 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004075 | ELP-392-000004075 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004077 | ELP-392-000004083 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004085 | ELP-392-000004086 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004093 | ELP-392-000004100 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004102 | ELP-392-000004116 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004118 | ELP-392-000004141 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004143 | ELP-392-000004152 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004154 | ELP-392-000004167 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004169 | ELP-392-000004175 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004177 | ELP-392-000004189 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004192 | ELP-392-000004197 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004199 | ELP-392-000004202 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004204 | ELP-392-000004204 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004207 | ELP-392-000004214 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004217 | ELP-392-000004217 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004219 | ELP-392-000004234 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004236 | ELP-392-000004238 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004240 | ELP-392-000004248 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004251 | ELP-392-000004253 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004255 | ELP-392-000004262 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004265 | ELP-392-000004270 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004272 | ELP-392-000004272 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004274 | ELP-392-000004279 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004281 | ELP-392-000004283 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004285 | ELP-392-000004297 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004300 | ELP-392-000004325 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004327 | ELP-392-000004328 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004336 | ELP-392-000004350 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004352 | ELP-392-000004353 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004356 | ELP-392-000004356 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004359 | ELP-392-000004372 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004374 | ELP-392-000004374 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004376 | ELP-392-000004405 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004407 | ELP-392-000004409 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004411 | ELP-392-000004411 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004416 | ELP-392-000004420 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004424 | ELP-392-000004426 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004428 | ELP-392-000004436 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004438 | ELP-392-000004441 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004443 | ELP-392-000004443 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004445 | ELP-392-000004445 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004447 | ELP-392-000004479 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004481 | ELP-392-000004482 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004485 | ELP-392-000004485 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004487 | ELP-392-000004510 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004513 | ELP-392-000004528 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004530 | ELP-392-000004534 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004536 | ELP-392-000004544 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004547 | ELP-392-000004548 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004550 | ELP-392-000004550 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004552 | ELP-392-000004552 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004555 | ELP-392-000004568 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004572 | ELP-392-000004572 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004577 | ELP-392-000004578 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004580 | ELP-392-000004585 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004587 | ELP-392-000004588 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004590 | ELP-392-000004592 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004595 | ELP-392-000004618 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004620 | ELP-392-000004622 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004624 | ELP-392-000004625 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004627 | ELP-392-000004633 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004636 | ELP-392-000004636 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004639 | ELP-392-000004659 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004661 | ELP-392-000004663 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004665 | ELP-392-000004666 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004668 | ELP-392-000004668 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004670 | ELP-392-000004681 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004683 | ELP-392-000004685 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004687 | ELP-392-000004693 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004696 | ELP-392-000004699 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004701 | ELP-392-000004702 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004704 | ELP-392-000004710 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004713 | ELP-392-000004715 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004717 | ELP-392-000004733 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004735 | ELP-392-000004742 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004744 | ELP-392-000004747 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004750 | ELP-392-000004753 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004755 | ELP-392-000004755 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004758 | ELP-392-000004759 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004761 | ELP-392-000004764 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004766 | ELP-392-000004766 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004768 | ELP-392-000004768 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004770 | ELP-392-000004770 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004772 | ELP-392-000004775 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004777 | ELP-392-000004777 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004780 | ELP-392-000004780 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004785 | ELP-392-000004785 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004788 | ELP-392-000004788 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004790 | ELP-392-000004793 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004797 | ELP-392-000004797 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004802 | ELP-392-000004803 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004805 | ELP-392-000004809 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004815 | ELP-392-000004819 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004821 | ELP-392-000004829 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004831 | ELP-392-000004836 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004838 | ELP-392-000004848 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004850 | ELP-392-000004851 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004854 | ELP-392-000004856 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004858 | ELP-392-000004858 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004860 | ELP-392-000004861 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004863 | ELP-392-000004866 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004868 | ELP-392-000004880 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004882 | ELP-392-000004888 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004890 | ELP-392-000004897 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004899 | ELP-392-000004902 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004904 | ELP-392-000004904 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004906 | ELP-392-000004906 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004908 | ELP-392-000004917 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004919 | ELP-392-000004943 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004945 | ELP-392-000004947 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004949 | ELP-392-000004954 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004956 | ELP-392-000004967 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004969 | ELP-392-000004976 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004978 | ELP-392-000004986 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004988 | ELP-392-000004998 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005001 | ELP-392-000005006 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005008 | ELP-392-000005021 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005023 | ELP-392-000005063 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005066 | ELP-392-000005068 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005070 | ELP-392-000005074 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005076 | ELP-392-000005078 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005080 | ELP-392-000005080 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005082 | ELP-392-000005087 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005089 | ELP-392-000005095 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005097 | ELP-392-000005104 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005106 | ELP-392-000005110 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005112 | ELP-392-000005115 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005117 | ELP-392-000005119 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005121 | ELP-392-000005123 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005125 | ELP-392-000005128 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005130 | ELP-392-000005130 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005132 | ELP-392-000005140 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005142 | ELP-392-000005156 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005158 | ELP-392-000005162 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005165 | ELP-392-000005175 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005177 | ELP-392-000005180 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005182 | ELP-392-000005191 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005193 | ELP-392-000005195 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005197 | ELP-392-000005202 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005204 | ELP-392-000005206 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005208 | ELP-392-000005211 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005213 | ELP-392-000005238 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005240 | ELP-392-000005260 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005262 | ELP-392-000005272 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005274 | ELP-392-000005278 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005281 | ELP-392-000005302 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005304 | ELP-392-000005307 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005309 | ELP-392-000005327 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005329 | ELP-392-000005341 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005343 | ELP-392-000005354 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005356 | ELP-392-000005359 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005361 | ELP-392-000005363 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005366 | ELP-392-000005368 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005370 | ELP-392-000005371 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005373 | ELP-392-000005375 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005377 | ELP-392-000005380 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005383 | ELP-392-000005389 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005391 | ELP-392-000005392 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005394 | ELP-392-000005399 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005402 | ELP-392-000005418 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005420 | ELP-392-000005425 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005427 | ELP-392-000005438 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005441 | ELP-392-000005442 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005445 | ELP-392-000005446 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005448 | ELP-392-000005451 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005454 | ELP-392-000005457 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005459 | ELP-392-000005462 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005464 | ELP-392-000005466 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005468 | ELP-392-000005469 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005472 | ELP-392-000005474 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005478 | ELP-392-000005481 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005483 | ELP-392-000005488 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005490 | ELP-392-000005494 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005496 | ELP-392-000005513 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005515 | ELP-392-000005520 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005522 | ELP-392-000005534 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005536 | ELP-392-000005541 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005543 | ELP-392-000005543 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005545 | ELP-392-000005567 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005569 | ELP-392-000005576 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005579 | ELP-392-000005584 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005586 | ELP-392-000005586 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005590 | ELP-392-000005592 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005594 | ELP-392-000005605 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005607 | ELP-392-000005611 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005613 | ELP-392-000005615 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005617 | ELP-392-000005636 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005639 | ELP-392-000005640 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005642 | ELP-392-000005656 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005658 | ELP-392-000005659 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005662 | ELP-392-000005667 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005669 | ELP-392-000005672 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005674 | ELP-392-000005674 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005676 | ELP-392-000005678 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005680 | ELP-392-000005680 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005683 | ELP-392-000005683 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005685 | ELP-392-000005688 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005690 | ELP-392-000005693 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005695 | ELP-392-000005700 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005702 | ELP-392-000005702 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005704 | ELP-392-000005705 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005707 | ELP-392-000005713 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005715 | ELP-392-000005727 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005729 | ELP-392-000005747 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005749 | ELP-392-000005750 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005752 | ELP-392-000005752 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005755 | ELP-392-000005759 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005761 | ELP-392-000005770 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005772 | ELP-392-000005776 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005778 | ELP-392-000005779 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005781 | ELP-392-000005782 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005784 | ELP-392-000005785 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005787 | ELP-392-000005788 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005790 | ELP-392-000005790 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005792 | ELP-392-000005794 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005796 | ELP-392-000005799 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005803 | ELP-392-000005811 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005813 | ELP-392-000005813 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005815 | ELP-392-000005818 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005821 | ELP-392-000005823 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005825 | ELP-392-000005844 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005846 | ELP-392-000005847 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005849 | ELP-392-000005854 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005857 | ELP-392-000005867 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005869 | ELP-392-000005870 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005872 | ELP-392-000005877 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005880 | ELP-392-000005883 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005885 | ELP-392-000005886 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005889 | ELP-392-000005889 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005892 | ELP-392-000005892 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005896 | ELP-392-000005896 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005898 | ELP-392-000005900 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005903 | ELP-392-000005905 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005908 | ELP-392-000005917 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005919 | ELP-392-000005923 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005925 | ELP-392-000005930 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005932 | ELP-392-000005953 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005955 | ELP-392-000005956 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005958 | ELP-392-000005960 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005962 | ELP-392-000005962 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005964 | ELP-392-000005964 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005966 | ELP-392-000005972 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005974 | ELP-392-000005980 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005982 | ELP-392-000006012 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006015 | ELP-392-000006042 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006045 | ELP-392-000006049 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006052 | ELP-392-000006054 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006057 | ELP-392-000006060 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006062 | ELP-392-000006070 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006072 | ELP-392-000006073 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006075 | ELP-392-000006075 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006077 | ELP-392-000006112 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006114 | ELP-392-000006129 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006131 | ELP-392-000006136 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006139 | ELP-392-000006140 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006142 | ELP-392-000006143 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006145 | ELP-392-000006151 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006153 | ELP-392-000006154 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006156 | ELP-392-000006157 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006159 | ELP-392-000006224 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006233 | ELP-392-000006233 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006235 | ELP-392-000006261 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006263 | ELP-392-000006305 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006307 | ELP-392-000006337 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006339 | ELP-392-000006373 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006375 | ELP-392-000006398 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006400 | ELP-392-000006409 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006411 | ELP-392-000006411 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006413 | ELP-392-000006416 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006418 | ELP-392-000006439 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006441 | ELP-392-000006447 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006449 | ELP-392-000006469 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006472 | ELP-392-000006491 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006493 | ELP-392-000006496 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006498 | ELP-392-000006498 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006500 | ELP-392-000006500 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006502 | ELP-392-000006504 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006506 | ELP-392-000006506 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006508 | ELP-392-000006522 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006525 | ELP-392-000006546 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006548 | ELP-392-000006548 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006550 | ELP-392-000006550 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006552 | ELP-392-000006586 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006588 | ELP-392-000006601 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006603 | ELP-392-000006614 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006616 | ELP-392-000006624 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006626 | ELP-392-000006628 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006630 | ELP-392-000006644 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006646 | ELP-392-000006648 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006651 | ELP-392-000006683 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006685 | ELP-392-000006688 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006690 | ELP-392-000006690 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006692 | ELP-392-000006697 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006699 | ELP-392-000006709 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006711 | ELP-392-000006715 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006718 | ELP-392-000006738 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006740 | ELP-392-000006740 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006744 | ELP-392-000006744 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006748 | ELP-392-000006748 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006751 | ELP-392-000006777 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006779 | ELP-392-000006779 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006781 | ELP-392-000006782 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006784 | ELP-392-000006802 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006804 | ELP-392-000006856 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006858 | ELP-392-000006861 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006863 | ELP-392-000006895 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006897 | ELP-392-000006926 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006928 | ELP-392-000006934 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006936 | ELP-392-000006941 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006943 | ELP-392-000006951 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006953 | ELP-392-000006976 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006979 | ELP-392-000006985 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006987 | ELP-392-000006990 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006992 | ELP-392-000007011 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007015 | ELP-392-000007017 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007020 | ELP-392-000007020 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007023 | ELP-392-000007025 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007031 | ELP-392-000007068 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007070 | ELP-392-000007070 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007072 | ELP-392-000007076 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007078 | ELP-392-000007084 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007086 | ELP-392-000007086 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007088 | ELP-392-000007091 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007095 | ELP-392-000007095 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007097 | ELP-392-000007105 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007109 | ELP-392-000007135 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007137 | ELP-392-000007137 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007140 | ELP-392-000007140 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007142 | ELP-392-000007142 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007146 | ELP-392-000007157 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007159 | ELP-392-000007164 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007166 | ELP-392-000007180 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007187 | ELP-392-000007194 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007198 | ELP-392-000007205 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007207 | ELP-392-000007210 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007213 | ELP-392-000007227 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007229 | ELP-392-000007237 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007240 | ELP-392-000007240 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007242 | ELP-392-000007254 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007256 | ELP-392-000007265 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007271 | ELP-392-000007289 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007291 | ELP-392-000007295 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007297 | ELP-392-000007300 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007303 | ELP-392-000007305 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007307 | ELP-392-000007326 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007329 | ELP-392-000007333 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007335 | ELP-392-000007345 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007347 | ELP-392-000007351 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007354 | ELP-392-000007367 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007372 | ELP-392-000007373 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007378 | ELP-392-000007384 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007387 | ELP-392-000007387 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007390 | ELP-392-000007402 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007404 | ELP-392-000007426 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007428 | ELP-392-000007429 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007431 | ELP-392-000007432 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007434 | ELP-392-000007436 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007438 | ELP-392-000007438 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007440 | ELP-392-000007442 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007444 | ELP-392-000007476 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007478 | ELP-392-000007482 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007488 | ELP-392-000007488 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007490 | ELP-392-000007491 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007493 | ELP-392-000007507 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007509 | ELP-392-000007521 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007523 | ELP-392-000007531 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007537 | ELP-392-000007544 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007547 | ELP-392-000007558 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007560 | ELP-392-000007560 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007562 | ELP-392-000007569 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007571 | ELP-392-000007571 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007578 | ELP-392-000007578 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007583 | ELP-392-000007589 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007593 | ELP-392-000007598 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007600 | ELP-392-000007600 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007602 | ELP-392-000007683 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007686 | ELP-392-000007705 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007707 | ELP-392-000007740 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007742 | ELP-392-000007747 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007749 | ELP-392-000007764 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007769 | ELP-392-000007769 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007772 | ELP-392-000007781 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007784 | ELP-392-000007802 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007805 | ELP-392-000007811 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007815 | ELP-392-000007819 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007821 | ELP-392-000007825 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007830 | ELP-392-000007837 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007841 | ELP-392-000007870 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007872 | ELP-392-000007872 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007874 | ELP-392-000007876 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007878 | ELP-392-000007882 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007884 | ELP-392-000007884 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007886 | ELP-392-000007888 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007890 | ELP-392-000007891 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007893 | ELP-392-000007895 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007906 | ELP-392-000007907 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007913 | ELP-392-000007922 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007925 | ELP-392-000007932 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007935 | ELP-392-000007938 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007940 | ELP-392-000007940 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007943 | ELP-392-000007956 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007958 | ELP-392-000007963 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007965 | ELP-392-000007965 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007967 | ELP-392-000007976 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007978 | ELP-392-000007979 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007981 | ELP-392-000007986 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007989 | ELP-392-000007994 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007996 | ELP-392-000007997 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008000 | ELP-392-000008005 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008008 | ELP-392-000008008 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008023 | ELP-392-000008023 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008029 | ELP-392-000008029 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008033 | ELP-392-000008033 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008048 | ELP-392-000008053 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008055 | ELP-392-000008055 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008057 | ELP-392-000008062 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008064 | ELP-392-000008098 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008100 | ELP-392-000008102 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008104 | ELP-392-000008121 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008123 | ELP-392-000008125 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008127 | ELP-392-000008129 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008132 | ELP-392-000008140 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008142 | ELP-392-000008143 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008145 | ELP-392-000008151 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008155 | ELP-392-000008173 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008177 | ELP-392-000008181 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008183 | ELP-392-000008192 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008197 | ELP-392-000008208 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008210 | ELP-392-000008210 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008213 | ELP-392-000008213 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008215 | ELP-392-000008235 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008237 | ELP-392-000008239 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008241 | ELP-392-000008241 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008244 | ELP-392-000008246 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008250 | ELP-392-000008253 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008255 | ELP-392-000008256 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008260 | ELP-392-000008260 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008263 | ELP-392-000008268 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008270 | ELP-392-000008270 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008275 | ELP-392-000008275 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008281 | ELP-392-000008283 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008285 | ELP-392-000008286 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008290 | ELP-392-000008290 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008292 | ELP-392-000008304 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008306 | ELP-392-000008306 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008309 | ELP-392-000008314 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008316 | ELP-392-000008317 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008321 | ELP-392-000008324 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008326 | ELP-392-000008334 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008337 | ELP-392-000008340 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008347 | ELP-392-000008361 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008363 | ELP-392-000008371 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008373 | ELP-392-000008374 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008376 | ELP-392-000008380 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008382 | ELP-392-000008384 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008386 | ELP-392-000008394 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008397 | ELP-392-000008407 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008409 | ELP-392-000008416 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008418 | ELP-392-000008418 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008420 | ELP-392-000008434 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008438 | ELP-392-000008447 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008451 | ELP-392-000008453 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008457 | ELP-392-000008476 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008479 | ELP-392-000008480 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008482 | ELP-392-000008484 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008486 | ELP-392-000008497 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008500 | ELP-392-000008506 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008508 | ELP-392-000008532 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008534 | ELP-392-000008540 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008546 | ELP-392-000008555 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008557 | ELP-392-000008558 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008560 | ELP-392-000008570 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008572 | ELP-392-000008573 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008576 | ELP-392-000008583 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008585 | ELP-392-000008600 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008602 | ELP-392-000008605 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008607 | ELP-392-000008609 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008611 | ELP-392-000008613 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008615 | ELP-392-000008615 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008617 | ELP-392-000008618 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008622 | ELP-392-000008622 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008624 | ELP-392-000008624 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008626 | ELP-392-000008627 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008629 | ELP-392-000008630 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008633 | ELP-392-000008638 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008642 | ELP-392-000008644 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008646 | ELP-392-000008647 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008649 | ELP-392-000008656 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008658 | ELP-392-000008664 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008666 | ELP-392-000008666 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008673 | ELP-392-000008676 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008678 | ELP-392-000008680 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008683 | ELP-392-000008694 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008697 | ELP-392-000008698 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008700 | ELP-392-000008707 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008709 | ELP-392-000008710 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008713 | ELP-392-000008725 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008727 | ELP-392-000008730 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008732 | ELP-392-000008740 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008742 | ELP-392-000008751 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008754 | ELP-392-000008759 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008762 | ELP-392-000008783 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008785 | ELP-392-000008789 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008791 | ELP-392-000008791 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008795 | ELP-392-000008802 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008808 | ELP-392-000008813 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008818 | ELP-392-000008820 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008822 | ELP-392-000008830 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008834 | ELP-392-000008834 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008836 | ELP-392-000008840 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008842 | ELP-392-000008842 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008845 | ELP-392-000008846 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008848 | ELP-392-000008850 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008853 | ELP-392-000008854 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008856 | ELP-392-000008857 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008859 | ELP-392-000008872 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008874 | ELP-392-000008874 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008877 | ELP-392-000008877 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008881 | ELP-392-000008882 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008884 | ELP-392-000008885 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008888 | ELP-392-000008903 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008905 | ELP-392-000008933 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008935 | ELP-392-000008946 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008950 | ELP-392-000008954 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008957 | ELP-392-000008961 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008964 | ELP-392-000008964 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008966 | ELP-392-000008970 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008972 | ELP-392-000009046 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009048 | ELP-392-000009055 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009057 | ELP-392-000009070 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009072 | ELP-392-000009075 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009078 | ELP-392-000009093 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009095 | ELP-392-000009095 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009097 | ELP-392-000009100 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009102 | ELP-392-000009102 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009104 | ELP-392-000009133 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009135 | ELP-392-000009135 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009137 | ELP-392-000009166 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009168 | ELP-392-000009188 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009190 | ELP-392-000009190 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009192 | ELP-392-000009204 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009206 | ELP-392-000009209 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009211 | ELP-392-000009228 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009230 | ELP-392-000009233 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009237 | ELP-392-000009241 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009244 | ELP-392-000009244 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009249 | ELP-392-000009252 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009254 | ELP-392-000009257 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009259 | ELP-392-000009261 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009263 | ELP-392-000009263 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009266 | ELP-392-000009271 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009273 | ELP-392-000009273 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009275 | ELP-392-000009354 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009357 | ELP-392-000009357 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009359 | ELP-392-000009378 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009380 | ELP-392-000009382 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009384 | ELP-392-000009386 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009388 | ELP-392-000009403 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009405 | ELP-392-000009412 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009416 | ELP-392-000009418 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009420 | ELP-392-000009429 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009431 | ELP-392-000009434 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009438 | ELP-392-000009454 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009456 | ELP-392-000009465 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009469 | ELP-392-000009511 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009513 | ELP-392-000009532 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009534 | ELP-392-000009537 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009541 | ELP-392-000009541 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009544 | ELP-392-000009566 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009568 | ELP-392-000009569 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009572 | ELP-392-000009573 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009579 | ELP-392-000009580 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009582 | ELP-392-000009592 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009594 | ELP-392-000009594 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009596 | ELP-392-000009596 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009598 | ELP-392-000009612 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009614 | ELP-392-000009614 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009616 | ELP-392-000009617 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009619 | ELP-392-000009644 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009646 | ELP-392-000009668 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009670 | ELP-392-000009693 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009696 | ELP-392-000009696 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009703 | ELP-392-000009710 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009712 | ELP-392-000009737 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009739 | ELP-392-000009743 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009745 | ELP-392-000009745 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009749 | ELP-392-000009749 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009752 | ELP-392-000009752 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009754 | ELP-392-000009754 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009756 | ELP-392-000009760 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009762 | ELP-392-000009772 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009774 | ELP-392-000009795 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009797 | ELP-392-000009797 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009799 | ELP-392-000009803 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009805 | ELP-392-000009822 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009829 | ELP-392-000009830 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009832 | ELP-392-000009846 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009848 | ELP-392-000009848 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009850 | ELP-392-000009904 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009907 | ELP-392-000010001 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010003 | ELP-392-000010007 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010009 | ELP-392-000010017 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010019 | ELP-392-000010023 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010025 | ELP-392-000010025 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010030 | ELP-392-000010039 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010042 | ELP-392-000010043 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010045 | ELP-392-000010045 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010049 | ELP-392-000010091 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010093 | ELP-392-000010101 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010103 | ELP-392-000010114 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010116 | ELP-392-000010124 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010127 | ELP-392-000010127 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010129 | ELP-392-000010153 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010155 | ELP-392-000010163 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010165 | ELP-392-000010215 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010218 | ELP-392-000010238 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010240 | ELP-392-000010243 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010245 | ELP-392-000010246 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010250 | ELP-392-000010250 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010252 | ELP-392-000010256 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010258 | ELP-392-000010287 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010290 | ELP-392-000010293 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010295 | ELP-392-000010296 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010298 | ELP-392-000010302 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010304 | ELP-392-000010308 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010310 | ELP-392-000010310 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010312 | ELP-392-000010313 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010315 | ELP-392-000010327 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010329 | ELP-392-000010341 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010343 | ELP-392-000010343 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010345 | ELP-392-000010347 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010349 | ELP-392-000010351 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010353 | ELP-392-000010353 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010355 | ELP-392-000010366 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010368 | ELP-392-000010375 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010377 | ELP-392-000010392 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010394 | ELP-392-000010437 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010439 | ELP-392-000010462 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010465 | ELP-392-000010476 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010478 | ELP-392-000010478 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010481 | ELP-392-000010488 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010495 | ELP-392-000010496 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010498 | ELP-392-000010505 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010507 | ELP-392-000010521 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010524 | ELP-392-000010558 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010560 | ELP-392-000010560 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010562 | ELP-392-000010589 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010591 | ELP-392-000010604 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010607 | ELP-392-000010635 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010638 | ELP-392-000010641 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010645 | ELP-392-000010660 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010678 | ELP-392-000010679 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010681 | ELP-392-000010681 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010683 | ELP-392-000010684 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010687 | ELP-392-000010687 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010690 | ELP-392-000010712 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010714 | ELP-392-000010743 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010745 | ELP-392-000010745 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010747 | ELP-392-000010747 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010753 | ELP-392-000010753 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010756 | ELP-392-000010759 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010761 | ELP-392-000010781 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010785 | ELP-392-000010801 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010803 | ELP-392-000010829 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010831 | ELP-392-000010831 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010833 | ELP-392-000010860 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010863 | ELP-392-000010870 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010873 | ELP-392-000010874 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010876 | ELP-392-000010894 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010897 | ELP-392-000010899 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010901 | ELP-392-000010919 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010921 | ELP-392-000010921 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010925 | ELP-392-000010939 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010946 | ELP-392-000010968 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010970 | ELP-392-000010970 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010980 | ELP-392-000010981 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010984 | ELP-392-000010985 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010987 | ELP-392-000010989 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010991 | ELP-392-000010992 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010994 | ELP-392-000011003 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011005 | ELP-392-000011008 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011010 | ELP-392-000011042 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011045 | ELP-392-000011110 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011114 | ELP-392-000011114 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011116 | ELP-392-000011191 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011193 | ELP-392-000011198 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011200 | ELP-392-000011221 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011225 | ELP-392-000011227 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011235 | ELP-392-000011242 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011244 | ELP-392-000011244 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011246 | ELP-392-000011254 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011257 | ELP-392-000011260 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011266 | ELP-392-000011289 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011291 | ELP-392-000011299 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011304 | ELP-392-000011311 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011314 | ELP-392-000011325 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011327 | ELP-392-000011329 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011331 | ELP-392-000011332 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011334 | ELP-392-000011334 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011340 | ELP-392-000011340 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011342 | ELP-392-000011346 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011348 | ELP-392-000011349 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011351 | ELP-392-000011356 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011359 | ELP-392-000011359 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011364 | ELP-392-000011380 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011383 | ELP-392-000011384 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011388 | ELP-392-000011389 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011393 | ELP-392-000011393 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011395 | ELP-392-000011395 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011399 | ELP-392-000011407 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011409 | ELP-392-000011449 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011451 | ELP-392-000011451 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011453 | ELP-392-000011453 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011455 | ELP-392-000011456 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011458 | ELP-392-000011481 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011483 | ELP-392-000011483 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011485 | ELP-392-000011493 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011496 | ELP-392-000011527 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011529 | ELP-392-000011535 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011537 | ELP-392-000011546 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011548 | ELP-392-000011550 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011554 | ELP-392-000011563 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011579 | ELP-392-000011583 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011585 | ELP-392-000011586 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011590 | ELP-392-000011606 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011611 | ELP-392-000011613 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011623 | ELP-392-000011641 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011643 | ELP-392-000011643 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011650 | ELP-392-000011661 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011668 | ELP-392-000011684 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011686 | ELP-392-000011691 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011694 | ELP-392-000011697 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011700 | ELP-392-000011719 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011721 | ELP-392-000011732 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011734 | ELP-392-000011735 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011759 | ELP-392-000011759 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011779 | ELP-392-000011780 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011783 | ELP-392-000011783 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011785 | ELP-392-000011785 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011787 | ELP-392-000011787 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011792 | ELP-392-000011794 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011797 | ELP-392-000011799 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011801 | ELP-392-000011805 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011809 | ELP-392-000011810 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011814 | ELP-392-000011814 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011819 | ELP-392-000011819 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011825 | ELP-392-000011831 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011834 | ELP-392-000011842 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011844 | ELP-392-000011844 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011846 | ELP-392-000011846 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011849 | ELP-392-000011849 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011851 | ELP-392-000011852 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011854 | ELP-392-000011854 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011856 | ELP-392-000011856 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011858 | ELP-392-000011880 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011882 | ELP-392-000011888 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011899 | ELP-392-000011899 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011988 | ELP-392-000011988 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011990 | ELP-392-000011992 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011995 | ELP-392-000011996 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012031 | ELP-392-000012031 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012096 | ELP-392-000012169 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012174 | ELP-392-000012174 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012176 | ELP-392-000012176 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012185 | ELP-392-000012185 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012187 | ELP-392-000012187 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012192 | ELP-392-000012193 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012197 | ELP-392-000012198 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012200 | ELP-392-000012201 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012205 | ELP-392-000012205 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012207 | ELP-392-000012207 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012211 | ELP-392-000012212 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012214 | ELP-392-000012214 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012216 | ELP-392-000012216 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012224 | ELP-392-000012224 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012228 | ELP-392-000012228 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012235 | ELP-392-000012235 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012237 | ELP-392-000012237 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012239 | ELP-392-000012250 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012252 | ELP-392-000012253 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012255 | ELP-392-000012320 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012323 | ELP-392-000012325 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012376 | ELP-392-000012391 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012441 | ELP-392-000012442 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012444 | ELP-392-000012444 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012451 | ELP-392-000012456 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012555 | ELP-392-000012557 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012560 | ELP-392-000012568 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012571 | ELP-392-000012571 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012574 | ELP-392-000012574 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012576 | ELP-392-000012576 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012579 | ELP-392-000012579 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012581 | ELP-392-000012581 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012583 | ELP-392-000012583 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012586 | ELP-392-000012586 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012589 | ELP-392-000012589 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012591 | ELP-392-000012591 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012594 | ELP-392-000012594 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012596 | ELP-392-000012596 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012600 | ELP-392-000012600 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012602 | ELP-392-000012602 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012604 | ELP-392-000012607 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012610 | ELP-392-000012618 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012620 | ELP-392-000012620 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012622 | ELP-392-000012622 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012624 | ELP-392-000012624 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012626 | ELP-392-000012626 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012628 | ELP-392-000012628 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012630 | ELP-392-000012630 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012632 | ELP-392-000012632 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012634 | ELP-392-000012636 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012639 | ELP-392-000012639 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012641 | ELP-392-000012641 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012643 | ELP-392-000012643 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012645 | ELP-392-000012645 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012647 | ELP-392-000012647 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012650 | ELP-392-000012650 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012652 | ELP-392-000012652 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012655 | ELP-392-000012655 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012657 | ELP-392-000012657 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012659 | ELP-392-000012659 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012666 | ELP-392-000012666 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012687 | ELP-392-000012688 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012690 | ELP-392-000012783 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012785 | ELP-392-000012880 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012882 | ELP-392-000012898 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012900 | ELP-392-000013005 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013007 | ELP-392-000013007 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013040 | ELP-392-000013040 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013074 | ELP-392-000013078 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013187 | ELP-392-000013189 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013191 | ELP-392-000013390 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013392 | ELP-392-000013415 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000013417 | ELP-392-000013584 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013683 | ELP-392-000013773 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013794 | ELP-392-000013794 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013873 | ELP-392-000014022 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014170 | ELP-392-000014192 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014242 | ELP-392-000014291 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014342 | ELP-392-000014399 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014402 | ELP-392-000014403 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000014405 | ELP-392-000014561 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014564 | ELP-392-000014633 | USACE; ERDC; GSL | Richard S Olsen | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000001 | ELP-393-000000021 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000023 | ELP-393-000000029 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000031 | ELP-393-000000031 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000033 | ELP-393-000000043 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000045 | ELP-393-000000072 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000074 | ELP-393-000000079 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000081 | ELP-393-000000081 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000084 | ELP-393-000000101 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000103 | ELP-393-000000113 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000116 | ELP-393-000000125 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000127 | ELP-393-000000127 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000129 | ELP-393-000000141 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000143 | ELP-393-000000147 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000149 | ELP-393-000000151 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000155 | ELP-393-000000156 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000160 | ELP-393-000000160 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000163 | ELP-393-000000166 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000168 | ELP-393-000000177 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000179 | ELP-393-000000190 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000192 | ELP-393-000000207 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000209 | ELP-393-000000225 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000227 | ELP-393-000000254 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000257 | ELP-393-000000274 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000276 | ELP-393-000000321 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000324 | ELP-393-000000328 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000330 | ELP-393-000000346 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000352 | ELP-393-000000372 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000374 | ELP-393-000000375 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000377 | ELP-393-000000377 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000379 | ELP-393-000000379 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000381 | ELP-393-000000383 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000385 | ELP-393-000000391 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000393 | ELP-393-000000399 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000401 | ELP-393-000000402 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000404 | ELP-393-000000408 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000410 | ELP-393-000000413 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000416 | ELP-393-000000434 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000438 | ELP-393-000000439 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000441 | ELP-393-000000443 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000445 | ELP-393-000000475 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000477 | ELP-393-000000480 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000482 | ELP-393-000000518 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000521 | ELP-393-000000545 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000547 | ELP-393-000000548 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000550 | ELP-393-000000558 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000560 | ELP-393-000000560 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000562 | ELP-393-000000590 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000592 | ELP-393-000000594 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000596 | ELP-393-000000597 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000599 | ELP-393-000000602 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000604 | ELP-393-000000605 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000607 | ELP-393-000000620 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000623 | ELP-393-000000624 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000626 | ELP-393-000000656 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

    4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000658 | ELP-393-000000667 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000669 | ELP-393-000000669 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000671 | ELP-393-000000674 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000677 | ELP-393-000000678 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000681 | ELP-393-000000693 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000695 | ELP-393-000000706 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000708 | ELP-393-000000724 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000726 | ELP-393-000000758 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000762 | ELP-393-000000763 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000765 | ELP-393-000000768 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000770 | ELP-393-000000780 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000782 | ELP-393-000000783 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000785 | ELP-393-000000801 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000803 | ELP-393-000000860 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000862 | ELP-393-000000887 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000889 | ELP-393-000000893 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000895 | ELP-393-000000896 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000898 | ELP-393-000000920 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000922 | ELP-393-000000923 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000925 | ELP-393-000000926 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000929 | ELP-393-000000934 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000936 | ELP-393-000000939 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000941 | ELP-393-000000947 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000949 | ELP-393-000000953 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000956 | ELP-393-000000967 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000969 | ELP-393-000000990 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000992 | ELP-393-000000992 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000994 | ELP-393-000000997 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000999 | ELP-393-000001001 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001004 | ELP-393-000001008 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001010 | ELP-393-000001010 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001012 | ELP-393-000001013 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001015 | ELP-393-000001019 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001022 | ELP-393-000001022 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001024 | ELP-393-000001026 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001028 | ELP-393-000001029 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001031 | ELP-393-000001031 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001033 | ELP-393-000001033 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001035 | ELP-393-000001053 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001055 | ELP-393-000001055 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001057 | ELP-393-000001065 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001067 | ELP-393-000001068 | USACE; ERDC;GSL | Tina L Holmes | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |