UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| Bates First | | Bates Last |
|---|---|---|
| XLP-018-000009805 | to | XLP-018-000009810 |
| XLP-018-000009814 | to | XLP-018-000009815 |
| XLP-018-000009817 | to | XLP-018-000009817 |
| XLP-018-000009821 | to | XLP-018-000009821 |
| XLP-018-000009826 | to | XLP-018-000009827 |
| XLP-018-000009829 | to | XLP-018-000009831 |
| XLP-018-000009859 | to | XLP-018-000009859 |
| XLP-018-000009869 | to | XLP-018-000009869 |
| XLP-018-000009872 | to | XLP-018-000009872 |
| XLP-018-000009877 | to | XLP-018-000009884 |
| XLP-018-000009887 | to | XLP-018-000009889 |
| XLP-018-000009898 | to | XLP-018-000009898 |
| XLP-018-000009910 | to | XLP-018-000009912 |
| XLP-018-000009922 | to | XLP-018-000009922 |
| XLP-018-000009924 | to | XLP-018-000009924 |
| XLP-018-000009926 | to | XLP-018-000009926 |
| XLP-018-000009928 | to | XLP-018-000009928 |
| XLP-018-000009940 | to | XLP-018-000009957 |
| XLP-018-000009966 | to | XLP-018-000009974 |
| XLP-018-000009976 | to | XLP-018-000009978 |
| XLP-018-000009982 | to | XLP-018-000009985 |
| XLP-018-000009987 | to | XLP-018-000009990 |
| XLP-018-000009992 | to | XLP-018-000009995 |
| XLP-018-000009998 | to | XLP-018-000010003 |
| XLP-018-000010007 | to | XLP-018-000010009 |
| XLP-018-000010016 | to | XLP-018-000010019 |
| XLP-018-000010031 | to | XLP-018-000010037 |
| XLP-018-000010040 | to | XLP-018-000010041 |
| XLP-018-000010050 | to | XLP-018-000010050 |
| XLP-018-000010054 | to | XLP-018-000010070 |
| XLP-018-000010072 | to | XLP-018-000010072 |
| XLP-018-000010079 | to | XLP-018-000010079 |
| XLP-018-000010082 | to | XLP-018-000010086 |
| XLP-018-000010088 | to | XLP-018-000010088 |
| XLP-018-000010090 | to | XLP-018-000010092 |
| XLP-018-000010094 | to | XLP-018-000010096 |
| XLP-018-000010098 | to | XLP-018-000010100 |
| XLP-018-000010102 | to | XLP-018-000010102 |
| XLP-018-000010104 | to | XLP-018-000010110 |
| XLP-018-000010113 | to | XLP-018-000010116 |
| XLP-018-000010121 | to | XLP-018-000010123 |
| XLP-018-000010128 | to | XLP-018-000010131 |
| XLP-018-000010134 | to | XLP-018-000010134 |

| | | |
|---|---|---|
| XLP-018-000010137 | to | XLP-018-000010139 |
| XLP-018-000010143 | to | XLP-018-000010146 |
| XLP-018-000010151 | to | XLP-018-000010151 |
| XLP-018-000010161 | to | XLP-018-000010162 |
| XLP-018-000010169 | to | XLP-018-000010173 |
| XLP-018-000010176 | to | XLP-018-000010178 |
| XLP-018-000010180 | to | XLP-018-000010191 |
| XLP-018-000010198 | to | XLP-018-000010199 |
| XLP-018-000010215 | to | XLP-018-000010231 |
| XLP-018-000010248 | to | XLP-018-000010248 |
| XLP-018-000010264 | to | XLP-018-000010274 |
| XLP-018-000010276 | to | XLP-018-000010276 |
| XLP-018-000010280 | to | XLP-018-000010280 |
| XLP-018-000010282 | to | XLP-018-000010284 |
| XLP-018-000010286 | to | XLP-018-000010287 |
| XLP-018-000010289 | to | XLP-018-000010300 |
| XLP-018-000010304 | to | XLP-018-000010306 |
| XLP-018-000010312 | to | XLP-018-000010321 |
| XLP-018-000010326 | to | XLP-018-000010326 |
| XLP-018-000010329 | to | XLP-018-000010331 |
| XLP-018-000010333 | to | XLP-018-000010344 |
| XLP-018-000010346 | to | XLP-018-000010348 |
| XLP-018-000010350 | to | XLP-018-000010353 |
| XLP-018-000010355 | to | XLP-018-000010355 |
| XLP-018-000010357 | to | XLP-018-000010357 |
| XLP-018-000010359 | to | XLP-018-000010359 |
| XLP-018-000010366 | to | XLP-018-000010368 |
| XLP-018-000010370 | to | XLP-018-000010375 |
| XLP-018-000010377 | to | XLP-018-000010377 |
| XLP-018-000010379 | to | XLP-018-000010379 |
| XLP-018-000010381 | to | XLP-018-000010387 |
| XLP-018-000010394 | to | XLP-018-000010395 |
| XLP-018-000010397 | to | XLP-018-000010398 |
| XLP-018-000010406 | to | XLP-018-000010406 |
| XLP-018-000010408 | to | XLP-018-000010412 |
| XLP-018-000010419 | to | XLP-018-000010423 |
| XLP-018-000010430 | to | XLP-018-000010432 |
| XLP-018-000010434 | to | XLP-018-000010435 |
| XLP-018-000010438 | to | XLP-018-000010443 |
| XLP-018-000010457 | to | XLP-018-000010457 |
| XLP-018-000010482 | to | XLP-018-000010482 |
| XLP-018-000010486 | to | XLP-018-000010488 |
| XLP-018-000010492 | to | XLP-018-000010492 |
| XLP-018-000010495 | to | XLP-018-000010497 |

| | | |
|---|---|---|
| XLP-018-000010499 | to | XLP-018-000010499 |
| XLP-018-000010501 | to | XLP-018-000010504 |
| XLP-018-000010511 | to | XLP-018-000010512 |
| XLP-018-000010517 | to | XLP-018-000010517 |
| XLP-018-000010521 | to | XLP-018-000010527 |
| XLP-018-000010529 | to | XLP-018-000010532 |
| XLP-018-000010534 | to | XLP-018-000010534 |
| XLP-018-000010538 | to | XLP-018-000010546 |
| XLP-018-000010548 | to | XLP-018-000010550 |
| XLP-018-000010552 | to | XLP-018-000010552 |
| XLP-018-000010554 | to | XLP-018-000010560 |
| XLP-018-000010563 | to | XLP-018-000010564 |
| XLP-018-000010567 | to | XLP-018-000010567 |
| XLP-018-000010571 | to | XLP-018-000010585 |
| XLP-018-000010587 | to | XLP-018-000010587 |
| XLP-018-000010591 | to | XLP-018-000010591 |
| XLP-018-000010594 | to | XLP-018-000010594 |
| XLP-018-000010596 | to | XLP-018-000010601 |
| XLP-018-000010603 | to | XLP-018-000010605 |
| XLP-018-000010607 | to | XLP-018-000010607 |
| XLP-018-000010609 | to | XLP-018-000010609 |
| XLP-018-000010611 | to | XLP-018-000010611 |
| XLP-018-000010616 | to | XLP-018-000010616 |
| XLP-018-000010622 | to | XLP-018-000010623 |
| XLP-018-000010626 | to | XLP-018-000010626 |
| XLP-018-000010636 | to | XLP-018-000010636 |
| XLP-018-000010639 | to | XLP-018-000010640 |
| XLP-018-000010644 | to | XLP-018-000010645 |
| XLP-018-000010649 | to | XLP-018-000010649 |
| XLP-018-000010651 | to | XLP-018-000010658 |
| XLP-018-000010661 | to | XLP-018-000010661 |
| XLP-018-000010664 | to | XLP-018-000010664 |
| XLP-018-000010666 | to | XLP-018-000010667 |
| XLP-018-000010669 | to | XLP-018-000010669 |
| XLP-018-000010684 | to | XLP-018-000010688 |
| XLP-018-000010695 | to | XLP-018-000010704 |
| XLP-018-000010706 | to | XLP-018-000010706 |
| XLP-018-000010712 | to | XLP-018-000010716 |
| XLP-018-000010718 | to | XLP-018-000010721 |
| XLP-018-000010723 | to | XLP-018-000010728 |
| XLP-018-000010731 | to | XLP-018-000010731 |
| XLP-018-000010733 | to | XLP-018-000010754 |
| XLP-018-000010756 | to | XLP-018-000010761 |
| XLP-018-000010763 | to | XLP-018-000010763 |

| | | |
|---|---|---|
| XLP-018-000010766 | to | XLP-018-000010772 |
| XLP-018-000010778 | to | XLP-018-000010787 |
| XLP-018-000010790 | to | XLP-018-000010794 |
| XLP-018-000010802 | to | XLP-018-000010802 |
| XLP-018-000010804 | to | XLP-018-000010804 |
| XLP-018-000010807 | to | XLP-018-000010808 |
| XLP-018-000010810 | to | XLP-018-000010816 |
| XLP-018-000010818 | to | XLP-018-000010824 |
| XLP-018-000010826 | to | XLP-018-000010826 |
| XLP-018-000010828 | to | XLP-018-000010828 |
| XLP-018-000010832 | to | XLP-018-000010832 |
| XLP-018-000010834 | to | XLP-018-000010836 |
| XLP-018-000010839 | to | XLP-018-000010846 |
| XLP-018-000010848 | to | XLP-018-000010857 |
| XLP-018-000010864 | to | XLP-018-000010869 |
| XLP-018-000010873 | to | XLP-018-000010875 |
| XLP-018-000010877 | to | XLP-018-000010880 |
| XLP-018-000010884 | to | XLP-018-000010887 |
| XLP-018-000010889 | to | XLP-018-000010891 |
| XLP-018-000010893 | to | XLP-018-000010896 |
| XLP-018-000010900 | to | XLP-018-000010905 |
| XLP-018-000010907 | to | XLP-018-000010915 |
| XLP-018-000010921 | to | XLP-018-000010921 |
| XLP-018-000010925 | to | XLP-018-000010961 |
| XLP-018-000010970 | to | XLP-018-000010971 |
| XLP-018-000010973 | to | XLP-018-000010977 |
| XLP-018-000010983 | to | XLP-018-000010983 |
| XLP-018-000010987 | to | XLP-018-000010992 |
| XLP-018-000010994 | to | XLP-018-000010996 |
| XLP-018-000010998 | to | XLP-018-000011002 |
| XLP-018-000011004 | to | XLP-018-000011005 |
| XLP-018-000011007 | to | XLP-018-000011007 |
| XLP-018-000011011 | to | XLP-018-000011011 |
| XLP-018-000011014 | to | XLP-018-000011015 |
| XLP-018-000011017 | to | XLP-018-000011021 |
| XLP-018-000011028 | to | XLP-018-000011028 |
| XLP-018-000011030 | to | XLP-018-000011033 |
| XLP-018-000011037 | to | XLP-018-000011039 |
| XLP-018-000011041 | to | XLP-018-000011050 |
| XLP-018-000011055 | to | XLP-018-000011056 |
| XLP-018-000011059 | to | XLP-018-000011064 |
| XLP-018-000011066 | to | XLP-018-000011068 |
| XLP-018-000011070 | to | XLP-018-000011084 |
| XLP-018-000011086 | to | XLP-018-000011098 |

| | | |
|---|---|---|
| XLP-018-000011100 | to | XLP-018-000011100 |
| XLP-018-000011106 | to | XLP-018-000011106 |
| XLP-018-000011114 | to | XLP-018-000011119 |
| XLP-018-000011124 | to | XLP-018-000011147 |
| XLP-018-000011149 | to | XLP-018-000011149 |
| XLP-018-000011154 | to | XLP-018-000011157 |
| XLP-018-000011159 | to | XLP-018-000011168 |
| XLP-018-000011170 | to | XLP-018-000011173 |
| XLP-018-000011177 | to | XLP-018-000011179 |
| XLP-018-000011190 | to | XLP-018-000011190 |
| XLP-018-000011192 | to | XLP-018-000011210 |
| XLP-018-000011217 | to | XLP-018-000011218 |
| XLP-018-000011223 | to | XLP-018-000011230 |
| XLP-018-000011232 | to | XLP-018-000011232 |
| XLP-018-000011234 | to | XLP-018-000011236 |
| XLP-018-000011238 | to | XLP-018-000011244 |
| XLP-018-000011247 | to | XLP-018-000011252 |
| XLP-018-000011254 | to | XLP-018-000011254 |
| XLP-018-000011262 | to | XLP-018-000011262 |
| XLP-018-000011264 | to | XLP-018-000011265 |
| XLP-018-000011268 | to | XLP-018-000011268 |
| XLP-018-000011270 | to | XLP-018-000011270 |
| XLP-018-000011272 | to | XLP-018-000011272 |
| XLP-018-000011274 | to | XLP-018-000011284 |
| XLP-018-000011286 | to | XLP-018-000011295 |
| XLP-018-000011299 | to | XLP-018-000011300 |
| XLP-018-000011305 | to | XLP-018-000011309 |
| XLP-018-000011311 | to | XLP-018-000011311 |
| XLP-018-000011313 | to | XLP-018-000011313 |
| XLP-018-000011315 | to | XLP-018-000011315 |
| XLP-018-000011317 | to | XLP-018-000011317 |
| XLP-018-000011328 | to | XLP-018-000011328 |
| XLP-018-000011332 | to | XLP-018-000011332 |
| XLP-018-000011350 | to | XLP-018-000011354 |
| XLP-018-000011356 | to | XLP-018-000011358 |
| XLP-018-000011368 | to | XLP-018-000011368 |
| XLP-018-000011374 | to | XLP-018-000011374 |
| XLP-018-000011385 | to | XLP-018-000011385 |
| XLP-018-000011395 | to | XLP-018-000011396 |
| XLP-018-000011398 | to | XLP-018-000011401 |
| XLP-018-000011403 | to | XLP-018-000011406 |
| XLP-018-000011417 | to | XLP-018-000011422 |
| XLP-018-000011427 | to | XLP-018-000011432 |
| XLP-018-000011435 | to | XLP-018-000011435 |

| | | |
|---|---|---|
| XLP-018-000011437 | to | XLP-018-000011438 |
| XLP-018-000011443 | to | XLP-018-000011443 |
| XLP-018-000011445 | to | XLP-018-000011448 |
| XLP-018-000011450 | to | XLP-018-000011451 |
| XLP-018-000011456 | to | XLP-018-000011456 |
| XLP-018-000011458 | to | XLP-018-000011458 |
| XLP-018-000011461 | to | XLP-018-000011461 |
| XLP-018-000011466 | to | XLP-018-000011467 |
| XLP-018-000011470 | to | XLP-018-000011480 |
| XLP-018-000011482 | to | XLP-018-000011486 |
| XLP-018-000011512 | to | XLP-018-000011512 |
| XLP-018-000011528 | to | XLP-018-000011530 |
| XLP-018-000011533 | to | XLP-018-000011533 |
| XLP-018-000011535 | to | XLP-018-000011536 |
| XLP-018-000011538 | to | XLP-018-000011543 |
| XLP-018-000011545 | to | XLP-018-000011545 |
| XLP-018-000011547 | to | XLP-018-000011563 |
| XLP-018-000011565 | to | XLP-018-000011587 |
| XLP-018-000011589 | to | XLP-018-000011594 |
| XLP-018-000011598 | to | XLP-018-000011598 |
| XLP-018-000011601 | to | XLP-018-000011602 |
| XLP-018-000011604 | to | XLP-018-000011605 |
| XLP-018-000011610 | to | XLP-018-000011613 |
| XLP-018-000011633 | to | XLP-018-000011633 |
| XLP-018-000011635 | to | XLP-018-000011645 |
| XLP-018-000011647 | to | XLP-018-000011650 |
| XLP-018-000011654 | to | XLP-018-000011655 |
| XLP-018-000011658 | to | XLP-018-000011666 |
| XLP-018-000011668 | to | XLP-018-000011669 |
| XLP-018-000011673 | to | XLP-018-000011682 |
| XLP-018-000011685 | to | XLP-018-000011686 |
| XLP-018-000011690 | to | XLP-018-000011691 |
| XLP-018-000011700 | to | XLP-018-000011702 |
| XLP-018-000011704 | to | XLP-018-000011706 |
| XLP-018-000011709 | to | XLP-018-000011713 |
| XLP-018-000011715 | to | XLP-018-000011725 |
| XLP-018-000011728 | to | XLP-018-000011730 |
| XLP-018-000011732 | to | XLP-018-000011732 |
| XLP-018-000011735 | to | XLP-018-000011749 |
| XLP-018-000011755 | to | XLP-018-000011756 |
| XLP-018-000011758 | to | XLP-018-000011760 |
| XLP-018-000011764 | to | XLP-018-000011764 |
| XLP-018-000011766 | to | XLP-018-000011779 |
| XLP-018-000011782 | to | XLP-018-000011793 |

| | | |
|---|---|---|
| XLP-018-000011796 | to | XLP-018-000011800 |
| XLP-018-000011802 | to | XLP-018-000011803 |
| XLP-018-000011805 | to | XLP-018-000011817 |
| XLP-018-000011819 | to | XLP-018-000011819 |
| XLP-018-000011822 | to | XLP-018-000011825 |
| XLP-018-000011827 | to | XLP-018-000011834 |
| XLP-018-000011844 | to | XLP-018-000011845 |
| XLP-018-000011847 | to | XLP-018-000011852 |
| XLP-018-000011861 | to | XLP-018-000011861 |
| XLP-018-000011866 | to | XLP-018-000011869 |
| XLP-018-000011874 | to | XLP-018-000011888 |
| XLP-018-000011893 | to | XLP-018-000011893 |
| XLP-018-000011895 | to | XLP-018-000011897 |
| XLP-018-000011901 | to | XLP-018-000011905 |
| XLP-018-000011911 | to | XLP-018-000011912 |
| XLP-018-000011915 | to | XLP-018-000011920 |
| XLP-018-000011922 | to | XLP-018-000011926 |
| XLP-018-000011928 | to | XLP-018-000011934 |
| XLP-018-000011936 | to | XLP-018-000011937 |
| XLP-018-000011944 | to | XLP-018-000011946 |
| XLP-018-000011948 | to | XLP-018-000011948 |
| XLP-018-000011952 | to | XLP-018-000011955 |
| XLP-018-000011957 | to | XLP-018-000011959 |
| XLP-018-000011961 | to | XLP-018-000011962 |
| XLP-018-000011966 | to | XLP-018-000011969 |
| XLP-018-000011974 | to | XLP-018-000011975 |
| XLP-018-000011977 | to | XLP-018-000011979 |
| XLP-018-000011982 | to | XLP-018-000011983 |
| XLP-018-000011985 | to | XLP-018-000011986 |
| XLP-018-000011988 | to | XLP-018-000011993 |
| XLP-018-000011995 | to | XLP-018-000011996 |
| XLP-018-000012001 | to | XLP-018-000012001 |
| XLP-018-000012008 | to | XLP-018-000012009 |
| XLP-018-000012014 | to | XLP-018-000012015 |
| XLP-018-000012017 | to | XLP-018-000012017 |
| XLP-018-000012022 | to | XLP-018-000012027 |
| XLP-018-000012031 | to | XLP-018-000012031 |
| XLP-018-000012033 | to | XLP-018-000012035 |
| XLP-018-000012039 | to | XLP-018-000012039 |
| XLP-018-000012046 | to | XLP-018-000012046 |
| XLP-018-000012061 | to | XLP-018-000012061 |
| XLP-018-000012067 | to | XLP-018-000012068 |
| XLP-018-000012073 | to | XLP-018-000012074 |
| XLP-018-000012076 | to | XLP-018-000012076 |

| | | |
|---|---|---|
| XLP-018-000012081 | to | XLP-018-000012082 |
| XLP-018-000012084 | to | XLP-018-000012086 |
| XLP-018-000012091 | to | XLP-018-000012091 |
| XLP-018-000012093 | to | XLP-018-000012093 |
| XLP-018-000012097 | to | XLP-018-000012097 |
| XLP-018-000012100 | to | XLP-018-000012100 |
| XLP-018-000012102 | to | XLP-018-000012105 |
| XLP-018-000012107 | to | XLP-018-000012111 |
| XLP-018-000012115 | to | XLP-018-000012115 |
| XLP-018-000012117 | to | XLP-018-000012119 |
| XLP-018-000012124 | to | XLP-018-000012127 |
| XLP-018-000012130 | to | XLP-018-000012130 |
| XLP-018-000012136 | to | XLP-018-000012136 |
| XLP-018-000012140 | to | XLP-018-000012141 |
| XLP-018-000012144 | to | XLP-018-000012151 |
| XLP-018-000012154 | to | XLP-018-000012155 |
| XLP-018-000012158 | to | XLP-018-000012160 |
| XLP-018-000012163 | to | XLP-018-000012164 |
| XLP-018-000012172 | to | XLP-018-000012173 |
| XLP-018-000012181 | to | XLP-018-000012181 |
| XLP-018-000012183 | to | XLP-018-000012185 |
| XLP-018-000012189 | to | XLP-018-000012189 |
| XLP-018-000012192 | to | XLP-018-000012193 |
| XLP-018-000012196 | to | XLP-018-000012199 |
| XLP-018-000012201 | to | XLP-018-000012201 |
| XLP-018-000012204 | to | XLP-018-000012206 |
| XLP-018-000012208 | to | XLP-018-000012210 |
| XLP-018-000012212 | to | XLP-018-000012213 |
| XLP-018-000012215 | to | XLP-018-000012215 |
| XLP-018-000012217 | to | XLP-018-000012219 |
| XLP-018-000012222 | to | XLP-018-000012228 |
| XLP-018-000012232 | to | XLP-018-000012232 |
| XLP-018-000012236 | to | XLP-018-000012236 |
| XLP-018-000012238 | to | XLP-018-000012238 |
| XLP-018-000012240 | to | XLP-018-000012241 |
| XLP-018-000012243 | to | XLP-018-000012252 |
| XLP-018-000012258 | to | XLP-018-000012258 |
| XLP-018-000012260 | to | XLP-018-000012261 |
| XLP-018-000012263 | to | XLP-018-000012263 |
| XLP-018-000012269 | to | XLP-018-000012269 |
| XLP-018-000012271 | to | XLP-018-000012275 |
| XLP-018-000012279 | to | XLP-018-000012279 |
| XLP-018-000012283 | to | XLP-018-000012283 |
| XLP-018-000012287 | to | XLP-018-000012288 |

| | | |
|---|---|---|
| XLP-018-000012290 | to | XLP-018-000012295 |
| XLP-018-000012303 | to | XLP-018-000012304 |
| XLP-018-000012306 | to | XLP-018-000012309 |
| XLP-018-000012311 | to | XLP-018-000012313 |
| XLP-018-000012327 | to | XLP-018-000012327 |
| XLP-018-000012329 | to | XLP-018-000012332 |
| XLP-018-000012334 | to | XLP-018-000012336 |
| XLP-018-000012338 | to | XLP-018-000012338 |
| XLP-018-000012343 | to | XLP-018-000012343 |
| XLP-018-000012347 | to | XLP-018-000012347 |
| XLP-018-000012350 | to | XLP-018-000012351 |
| XLP-018-000012357 | to | XLP-018-000012358 |
| XLP-018-000012366 | to | XLP-018-000012366 |
| XLP-018-000012368 | to | XLP-018-000012368 |
| XLP-018-000012373 | to | XLP-018-000012373 |
| XLP-018-000012375 | to | XLP-018-000012375 |
| XLP-018-000012378 | to | XLP-018-000012382 |
| XLP-018-000012386 | to | XLP-018-000012386 |
| XLP-018-000012394 | to | XLP-018-000012395 |
| XLP-018-000012398 | to | XLP-018-000012401 |
| XLP-018-000012404 | to | XLP-018-000012404 |
| XLP-018-000012406 | to | XLP-018-000012412 |
| XLP-018-000012416 | to | XLP-018-000012418 |
| XLP-018-000012424 | to | XLP-018-000012426 |
| XLP-018-000012428 | to | XLP-018-000012428 |
| XLP-018-000012430 | to | XLP-018-000012431 |
| XLP-018-000012436 | to | XLP-018-000012438 |
| XLP-018-000012440 | to | XLP-018-000012443 |
| XLP-018-000012448 | to | XLP-018-000012449 |
| XLP-018-000012452 | to | XLP-018-000012456 |
| XLP-018-000012459 | to | XLP-018-000012459 |
| XLP-018-000012465 | to | XLP-018-000012467 |
| XLP-018-000012469 | to | XLP-018-000012469 |
| XLP-018-000012475 | to | XLP-018-000012475 |
| XLP-018-000012479 | to | XLP-018-000012480 |
| XLP-018-000012485 | to | XLP-018-000012485 |
| XLP-018-000012491 | to | XLP-018-000012498 |
| XLP-018-000012502 | to | XLP-018-000012504 |
| XLP-018-000012506 | to | XLP-018-000012506 |
| XLP-018-000012518 | to | XLP-018-000012518 |
| XLP-018-000012523 | to | XLP-018-000012523 |
| XLP-018-000012526 | to | XLP-018-000012528 |
| XLP-018-000012531 | to | XLP-018-000012533 |
| XLP-018-000012535 | to | XLP-018-000012535 |

| | | |
|---|---|---|
| XLP-018-000012538 | to | XLP-018-000012539 |
| XLP-018-000012541 | to | XLP-018-000012541 |
| XLP-018-000012556 | to | XLP-018-000012556 |
| XLP-018-000012559 | to | XLP-018-000012559 |
| XLP-018-000012562 | to | XLP-018-000012562 |
| XLP-018-000012565 | to | XLP-018-000012567 |
| XLP-018-000012569 | to | XLP-018-000012588 |
| XLP-018-000012591 | to | XLP-018-000012592 |
| XLP-018-000012594 | to | XLP-018-000012594 |
| XLP-018-000012598 | to | XLP-018-000012601 |
| XLP-018-000012606 | to | XLP-018-000012606 |
| XLP-018-000012608 | to | XLP-018-000012616 |
| XLP-018-000012622 | to | XLP-018-000012624 |
| XLP-018-000012626 | to | XLP-018-000012626 |
| XLP-018-000012628 | to | XLP-018-000012629 |
| XLP-018-000012642 | to | XLP-018-000012643 |
| XLP-018-000012647 | to | XLP-018-000012649 |
| XLP-018-000012661 | to | XLP-018-000012661 |
| XLP-018-000012664 | to | XLP-018-000012667 |
| XLP-018-000012669 | to | XLP-018-000012669 |
| XLP-018-000012673 | to | XLP-018-000012673 |
| XLP-018-000012677 | to | XLP-018-000012678 |
| XLP-018-000012682 | to | XLP-018-000012684 |
| XLP-018-000012689 | to | XLP-018-000012693 |
| XLP-018-000012698 | to | XLP-018-000012699 |
| XLP-018-000012704 | to | XLP-018-000012712 |
| XLP-018-000012714 | to | XLP-018-000012722 |
| XLP-018-000012724 | to | XLP-018-000012725 |
| XLP-018-000012730 | to | XLP-018-000012730 |
| XLP-018-000012732 | to | XLP-018-000012733 |
| XLP-018-000012737 | to | XLP-018-000012738 |
| XLP-018-000012744 | to | XLP-018-000012745 |
| XLP-018-000012747 | to | XLP-018-000012749 |
| XLP-018-000012751 | to | XLP-018-000012752 |
| XLP-018-000012756 | to | XLP-018-000012756 |
| XLP-018-000012763 | to | XLP-018-000012766 |
| XLP-018-000012770 | to | XLP-018-000012773 |
| XLP-018-000012777 | to | XLP-018-000012777 |
| XLP-018-000012779 | to | XLP-018-000012779 |
| XLP-018-000012782 | to | XLP-018-000012782 |
| XLP-018-000012784 | to | XLP-018-000012785 |
| XLP-018-000012787 | to | XLP-018-000012790 |
| XLP-018-000012792 | to | XLP-018-000012793 |
| XLP-018-000012798 | to | XLP-018-000012798 |

| | | |
|---|---|---|
| XLP-018-000012803 | to | XLP-018-000012805 |
| XLP-018-000012808 | to | XLP-018-000012808 |
| XLP-018-000012813 | to | XLP-018-000012813 |
| XLP-018-000012816 | to | XLP-018-000012824 |
| XLP-018-000012838 | to | XLP-018-000012841 |
| XLP-018-000012844 | to | XLP-018-000012845 |
| XLP-018-000012848 | to | XLP-018-000012850 |
| XLP-018-000012855 | to | XLP-018-000012877 |
| XLP-018-000012879 | to | XLP-018-000012879 |
| XLP-018-000012881 | to | XLP-018-000012884 |
| XLP-018-000012888 | to | XLP-018-000012888 |
| XLP-018-000012890 | to | XLP-018-000012890 |
| XLP-018-000012894 | to | XLP-018-000012894 |
| XLP-018-000012899 | to | XLP-018-000012901 |
| XLP-018-000012903 | to | XLP-018-000012904 |
| XLP-018-000012906 | to | XLP-018-000012907 |
| XLP-018-000012916 | to | XLP-018-000012917 |
| XLP-018-000012921 | to | XLP-018-000012921 |
| XLP-018-000012923 | to | XLP-018-000012925 |
| XLP-018-000012928 | to | XLP-018-000012931 |
| XLP-018-000012935 | to | XLP-018-000012935 |
| XLP-018-000012939 | to | XLP-018-000012941 |
| XLP-018-000012944 | to | XLP-018-000012948 |
| XLP-018-000012950 | to | XLP-018-000012952 |
| XLP-018-000012955 | to | XLP-018-000012955 |
| XLP-018-000012959 | to | XLP-018-000012962 |
| XLP-018-000012966 | to | XLP-018-000012968 |
| XLP-018-000012970 | to | XLP-018-000013050 |
| XLP-018-000013058 | to | XLP-018-000013072 |
| XLP-018-000013076 | to | XLP-018-000013076 |
| XLP-018-000013078 | to | XLP-018-000013078 |
| XLP-018-000013084 | to | XLP-018-000013084 |
| XLP-018-000013087 | to | XLP-018-000013088 |
| XLP-018-000013091 | to | XLP-018-000013094 |
| XLP-018-000013100 | to | XLP-018-000013100 |
| XLP-018-000013102 | to | XLP-018-000013104 |
| XLP-018-000013112 | to | XLP-018-000013115 |
| XLP-018-000013130 | to | XLP-018-000013130 |
| XLP-018-000013132 | to | XLP-018-000013151 |
| XLP-018-000013153 | to | XLP-018-000013157 |
| XLP-018-000013160 | to | XLP-018-000013160 |
| XLP-018-000013166 | to | XLP-018-000013169 |
| XLP-018-000013171 | to | XLP-018-000013172 |
| XLP-018-000013174 | to | XLP-018-000013174 |

XLP-018-000013176    to    XLP-018-000013176
XLP-018-000013178    to    XLP-018-000013181
XLP-018-000013183    to    XLP-018-000013185
XLP-018-000013194    to    XLP-018-000013199
XLP-018-000013201    to    XLP-018-000013202
XLP-018-000013204    to    XLP-018-000013204
XLP-018-000013206    to    XLP-018-000013206
XLP-018-000013209    to    XLP-018-000013211
XLP-018-000013216    to    XLP-018-000013217
XLP-018-000013219    to    XLP-018-000013222
XLP-018-000013225    to    XLP-018-000013227
XLP-018-000013232    to    XLP-018-000013232
XLP-018-000013234    to    XLP-018-000013234
XLP-018-000013236    to    XLP-018-000013236
XLP-018-000013264    to    XLP-018-000013264
XLP-018-000013266    to    XLP-018-000013269
XLP-018-000013280    to    XLP-018-000013281
XLP-018-000013290    to    XLP-018-000013291
XLP-018-000013293    to    XLP-018-000013300
XLP-018-000013304    to    XLP-018-000013307
XLP-018-000013309    to    XLP-018-000013317
XLP-018-000013343    to    XLP-018-000013352
XLP-018-000013354    to    XLP-018-000013355
XLP-018-000013357    to    XLP-018-000013357
XLP-018-000013361    to    XLP-018-000013364
XLP-018-000013366    to    XLP-018-000013370
XLP-018-000013372    to    XLP-018-000013375
XLP-018-000013377    to    XLP-018-000013377
XLP-018-000013381    to    XLP-018-000013381
XLP-018-000013383    to    XLP-018-000013383
XLP-018-000013387    to    XLP-018-000013387
XLP-018-000013389    to    XLP-018-000013389
XLP-018-000013391    to    XLP-018-000013399
XLP-018-000013403    to    XLP-018-000013404
XLP-018-000013406    to    XLP-018-000013407
XLP-018-000013412    to    XLP-018-000013413
XLP-018-000013415    to    XLP-018-000013423
XLP-018-000013425    to    XLP-018-000013427
XLP-018-000013430    to    XLP-018-000013430
XLP-018-000013432    to    XLP-018-000013439
XLP-018-000013442    to    XLP-018-000013446
XLP-018-000013448    to    XLP-018-000013449
XLP-018-000013451    to    XLP-018-000013454
XLP-018-000013460    to    XLP-018-000013465

| | | |
|---|---|---|
| XLP-018-000013469 | to | XLP-018-000013472 |
| XLP-018-000013474 | to | XLP-018-000013481 |
| XLP-018-000013483 | to | XLP-018-000013488 |
| XLP-018-000013512 | to | XLP-018-000013517 |
| XLP-018-000013519 | to | XLP-018-000013519 |
| XLP-018-000013530 | to | XLP-018-000013530 |
| XLP-018-000013534 | to | XLP-018-000013534 |
| XLP-018-000013536 | to | XLP-018-000013539 |
| XLP-018-000013542 | to | XLP-018-000013542 |
| XLP-018-000013544 | to | XLP-018-000013549 |
| XLP-018-000013552 | to | XLP-018-000013552 |
| XLP-018-000013557 | to | XLP-018-000013557 |
| XLP-018-000013561 | to | XLP-018-000013566 |
| XLP-018-000013568 | to | XLP-018-000013568 |
| XLP-018-000013570 | to | XLP-018-000013570 |
| XLP-018-000013572 | to | XLP-018-000013587 |
| XLP-018-000013591 | to | XLP-018-000013591 |
| XLP-018-000013598 | to | XLP-018-000013598 |
| XLP-018-000013604 | to | XLP-018-000013607 |
| XLP-018-000013611 | to | XLP-018-000013617 |
| XLP-018-000013620 | to | XLP-018-000013626 |
| XLP-018-000013628 | to | XLP-018-000013641 |
| XLP-018-000013644 | to | XLP-018-000013645 |
| XLP-018-000013649 | to | XLP-018-000013649 |
| XLP-018-000013651 | to | XLP-018-000013651 |
| XLP-018-000013653 | to | XLP-018-000013653 |
| XLP-018-000013659 | to | XLP-018-000013667 |
| XLP-018-000013671 | to | XLP-018-000013671 |
| XLP-018-000013677 | to | XLP-018-000013677 |
| XLP-018-000013691 | to | XLP-018-000013691 |
| XLP-018-000013695 | to | XLP-018-000013695 |
| XLP-018-000013700 | to | XLP-018-000013707 |
| XLP-018-000013709 | to | XLP-018-000013714 |
| XLP-018-000013716 | to | XLP-018-000013717 |
| XLP-018-000013723 | to | XLP-018-000013723 |
| XLP-018-000013726 | to | XLP-018-000013734 |
| XLP-018-000013736 | to | XLP-018-000013737 |
| XLP-018-000013741 | to | XLP-018-000013743 |
| XLP-018-000013746 | to | XLP-018-000013746 |
| XLP-018-000013748 | to | XLP-018-000013757 |
| XLP-018-000013759 | to | XLP-018-000013762 |
| XLP-018-000013765 | to | XLP-018-000013767 |
| XLP-018-000013770 | to | XLP-018-000013772 |
| XLP-018-000013774 | to | XLP-018-000013776 |

| | | |
|---|---|---|
| XLP-018-000013778 | to | XLP-018-000013779 |
| XLP-018-000013781 | to | XLP-018-000013781 |
| XLP-018-000013783 | to | XLP-018-000013790 |
| XLP-018-000013798 | to | XLP-018-000013802 |
| XLP-018-000013804 | to | XLP-018-000013807 |
| XLP-018-000013809 | to | XLP-018-000013810 |
| XLP-018-000013812 | to | XLP-018-000013812 |
| XLP-018-000013815 | to | XLP-018-000013822 |
| XLP-018-000013826 | to | XLP-018-000013827 |
| XLP-018-000013829 | to | XLP-018-000013829 |
| XLP-018-000013831 | to | XLP-018-000013833 |
| XLP-018-000013835 | to | XLP-018-000013835 |
| XLP-018-000013837 | to | XLP-018-000013839 |
| XLP-018-000013842 | to | XLP-018-000013847 |
| XLP-018-000013851 | to | XLP-018-000013852 |
| XLP-018-000013858 | to | XLP-018-000013859 |
| XLP-018-000013862 | to | XLP-018-000013864 |
| XLP-018-000013867 | to | XLP-018-000013872 |
| XLP-018-000013876 | to | XLP-018-000013878 |
| XLP-018-000013884 | to | XLP-018-000013885 |
| XLP-018-000013887 | to | XLP-018-000013888 |
| XLP-018-000013890 | to | XLP-018-000013891 |
| XLP-018-000013893 | to | XLP-018-000013897 |
| XLP-018-000013905 | to | XLP-018-000013913 |
| XLP-018-000013915 | to | XLP-018-000013916 |
| XLP-018-000013921 | to | XLP-018-000013925 |
| XLP-018-000013928 | to | XLP-018-000013929 |
| XLP-018-000013933 | to | XLP-018-000013940 |
| XLP-018-000013945 | to | XLP-018-000013945 |
| XLP-018-000013947 | to | XLP-018-000013956 |
| XLP-018-000013960 | to | XLP-018-000013962 |
| XLP-018-000013964 | to | XLP-018-000013966 |
| XLP-018-000013968 | to | XLP-018-000013968 |
| XLP-018-000013972 | to | XLP-018-000013974 |
| XLP-018-000013977 | to | XLP-018-000013985 |
| XLP-018-000013987 | to | XLP-018-000013990 |
| XLP-018-000013993 | to | XLP-018-000013996 |
| XLP-018-000014000 | to | XLP-018-000014002 |
| XLP-018-000014006 | to | XLP-018-000014009 |
| XLP-018-000014012 | to | XLP-018-000014012 |
| XLP-018-000014015 | to | XLP-018-000014021 |
| XLP-018-000014024 | to | XLP-018-000014025 |
| XLP-018-000014029 | to | XLP-018-000014035 |
| XLP-018-000014037 | to | XLP-018-000014037 |

| | | |
|---|---|---|
| XLP-018-000014040 | to | XLP-018-000014041 |
| XLP-018-000014043 | to | XLP-018-000014049 |
| XLP-018-000014052 | to | XLP-018-000014056 |
| XLP-018-000014060 | to | XLP-018-000014062 |
| XLP-018-000014071 | to | XLP-018-000014071 |
| XLP-018-000014074 | to | XLP-018-000014074 |
| XLP-018-000014076 | to | XLP-018-000014079 |
| XLP-018-000014081 | to | XLP-018-000014082 |
| XLP-018-000014084 | to | XLP-018-000014091 |
| XLP-018-000014093 | to | XLP-018-000014100 |
| XLP-018-000014102 | to | XLP-018-000014102 |
| XLP-018-000014105 | to | XLP-018-000014107 |
| XLP-018-000014111 | to | XLP-018-000014114 |
| XLP-018-000014117 | to | XLP-018-000014118 |
| XLP-018-000014120 | to | XLP-018-000014121 |
| XLP-018-000014126 | to | XLP-018-000014126 |
| XLP-018-000014134 | to | XLP-018-000014134 |
| XLP-018-000014136 | to | XLP-018-000014136 |
| XLP-018-000014138 | to | XLP-018-000014139 |
| XLP-018-000014144 | to | XLP-018-000014146 |
| XLP-018-000014151 | to | XLP-018-000014151 |
| XLP-018-000014154 | to | XLP-018-000014157 |
| XLP-018-000014159 | to | XLP-018-000014166 |
| XLP-018-000014171 | to | XLP-018-000014171 |
| XLP-018-000014173 | to | XLP-018-000014173 |
| XLP-018-000014175 | to | XLP-018-000014176 |
| XLP-018-000014180 | to | XLP-018-000014181 |
| XLP-018-000014183 | to | XLP-018-000014185 |
| XLP-018-000014188 | to | XLP-018-000014190 |
| XLP-018-000014192 | to | XLP-018-000014193 |
| XLP-018-000014198 | to | XLP-018-000014202 |
| XLP-018-000014204 | to | XLP-018-000014205 |
| XLP-018-000014207 | to | XLP-018-000014213 |
| XLP-018-000014216 | to | XLP-018-000014221 |
| XLP-018-000014223 | to | XLP-018-000014233 |
| XLP-018-000014236 | to | XLP-018-000014237 |
| XLP-018-000014239 | to | XLP-018-000014243 |
| XLP-018-000014250 | to | XLP-018-000014250 |
| XLP-018-000014252 | to | XLP-018-000014259 |
| XLP-018-000014261 | to | XLP-018-000014275 |
| XLP-018-000014280 | to | XLP-018-000014283 |
| XLP-018-000014285 | to | XLP-018-000014288 |
| XLP-018-000014290 | to | XLP-018-000014292 |
| XLP-018-000014297 | to | XLP-018-000014297 |

| | | |
|---|---|---|
| XLP-018-000014300 | to | XLP-018-000014307 |
| XLP-018-000014311 | to | XLP-018-000014313 |
| XLP-018-000014321 | to | XLP-018-000014323 |
| XLP-018-000014325 | to | XLP-018-000014325 |
| XLP-018-000014331 | to | XLP-018-000014333 |
| XLP-018-000014336 | to | XLP-018-000014342 |
| XLP-018-000014347 | to | XLP-018-000014347 |
| XLP-018-000014350 | to | XLP-018-000014350 |
| XLP-018-000014354 | to | XLP-018-000014367 |
| XLP-018-000014369 | to | XLP-018-000014377 |
| XLP-018-000014380 | to | XLP-018-000014380 |
| XLP-018-000014382 | to | XLP-018-000014383 |
| XLP-018-000014385 | to | XLP-018-000014385 |
| XLP-018-000014389 | to | XLP-018-000014389 |
| XLP-018-000014399 | to | XLP-018-000014399 |
| XLP-018-000014402 | to | XLP-018-000014413 |
| XLP-018-000014415 | to | XLP-018-000014417 |
| XLP-018-000014420 | to | XLP-018-000014424 |
| XLP-018-000014426 | to | XLP-018-000014428 |
| XLP-018-000014430 | to | XLP-018-000014431 |
| XLP-018-000014433 | to | XLP-018-000014433 |
| XLP-018-000014435 | to | XLP-018-000014436 |
| XLP-018-000014438 | to | XLP-018-000014438 |
| XLP-018-000014440 | to | XLP-018-000014441 |
| XLP-018-000014443 | to | XLP-018-000014450 |
| XLP-018-000014452 | to | XLP-018-000014452 |
| XLP-018-000014454 | to | XLP-018-000014465 |
| XLP-018-000014467 | to | XLP-018-000014469 |
| XLP-018-000014474 | to | XLP-018-000014476 |
| XLP-018-000014478 | to | XLP-018-000014478 |
| XLP-018-000014481 | to | XLP-018-000014481 |
| XLP-018-000014483 | to | XLP-018-000014483 |
| XLP-018-000014486 | to | XLP-018-000014491 |
| XLP-018-000014494 | to | XLP-018-000014499 |
| XLP-018-000014501 | to | XLP-018-000014509 |
| XLP-018-000014511 | to | XLP-018-000014511 |
| XLP-018-000014513 | to | XLP-018-000014513 |
| XLP-018-000014515 | to | XLP-018-000014521 |
| XLP-018-000014523 | to | XLP-018-000014524 |
| XLP-018-000014526 | to | XLP-018-000014544 |
| XLP-018-000014546 | to | XLP-018-000014548 |
| XLP-018-000014550 | to | XLP-018-000014550 |
| XLP-018-000014553 | to | XLP-018-000014560 |
| XLP-018-000014563 | to | XLP-018-000014566 |

| | | |
|---|---|---|
| XLP-018-000014568 | to | XLP-018-000014568 |
| XLP-018-000014573 | to | XLP-018-000014575 |
| XLP-018-000014579 | to | XLP-018-000014581 |
| XLP-018-000014583 | to | XLP-018-000014583 |
| XLP-018-000014586 | to | XLP-018-000014588 |
| XLP-018-000014609 | to | XLP-018-000014615 |
| XLP-018-000014625 | to | XLP-018-000014625 |
| XLP-018-000014627 | to | XLP-018-000014637 |
| XLP-018-000014640 | to | XLP-018-000014644 |
| XLP-018-000014649 | to | XLP-018-000014655 |
| XLP-018-000014657 | to | XLP-018-000014658 |
| XLP-018-000014660 | to | XLP-018-000014660 |
| XLP-018-000014668 | to | XLP-018-000014669 |
| XLP-018-000014671 | to | XLP-018-000014671 |
| XLP-018-000014674 | to | XLP-018-000014679 |
| XLP-018-000014681 | to | XLP-018-000014683 |
| XLP-018-000014706 | to | XLP-018-000014707 |
| XLP-018-000014709 | to | XLP-018-000014709 |
| XLP-018-000014713 | to | XLP-018-000014720 |
| XLP-018-000014722 | to | XLP-018-000014722 |
| XLP-018-000014725 | to | XLP-018-000014742 |
| XLP-018-000014744 | to | XLP-018-000014745 |
| XLP-018-000014747 | to | XLP-018-000014750 |
| XLP-018-000014757 | to | XLP-018-000014758 |
| XLP-018-000014763 | to | XLP-018-000014772 |
| XLP-018-000014774 | to | XLP-018-000014783 |
| XLP-018-000014785 | to | XLP-018-000014785 |
| XLP-018-000014787 | to | XLP-018-000014791 |
| XLP-018-000014793 | to | XLP-018-000014838 |
| XLP-018-000014840 | to | XLP-018-000014864 |
| XLP-018-000014866 | to | XLP-018-000014868 |
| XLP-018-000014871 | to | XLP-018-000014874 |
| XLP-018-000014876 | to | XLP-018-000014880 |
| XLP-018-000014882 | to | XLP-018-000014883 |
| XLP-018-000014887 | to | XLP-018-000014887 |
| XLP-018-000014892 | to | XLP-018-000014899 |
| XLP-018-000014903 | to | XLP-018-000014912 |
| XLP-018-000014914 | to | XLP-018-000014915 |
| XLP-018-000014919 | to | XLP-018-000014924 |
| XLP-018-000014926 | to | XLP-018-000014935 |
| XLP-018-000014937 | to | XLP-018-000014955 |
| XLP-018-000014957 | to | XLP-018-000014960 |
| XLP-018-000014962 | to | XLP-018-000014971 |
| XLP-018-000014975 | to | XLP-018-000014976 |

| | | |
|---|---|---|
| XLP-018-000014978 | to | XLP-018-000014983 |
| XLP-018-000014986 | to | XLP-018-000014986 |
| XLP-018-000014988 | to | XLP-018-000014988 |
| XLP-018-000014990 | to | XLP-018-000014993 |
| XLP-018-000014998 | to | XLP-018-000014998 |
| XLP-018-000015000 | to | XLP-018-000015008 |
| XLP-018-000015013 | to | XLP-018-000015014 |
| XLP-018-000015016 | to | XLP-018-000015016 |
| XLP-018-000015018 | to | XLP-018-000015018 |
| XLP-018-000015024 | to | XLP-018-000015037 |
| XLP-018-000015039 | to | XLP-018-000015039 |
| XLP-018-000015043 | to | XLP-018-000015044 |
| XLP-018-000015046 | to | XLP-018-000015048 |
| XLP-018-000015051 | to | XLP-018-000015053 |
| XLP-018-000015056 | to | XLP-018-000015058 |
| XLP-018-000015060 | to | XLP-018-000015061 |
| XLP-018-000015067 | to | XLP-018-000015068 |
| XLP-018-000015070 | to | XLP-018-000015071 |
| XLP-018-000015073 | to | XLP-018-000015076 |
| XLP-018-000015080 | to | XLP-018-000015092 |
| XLP-018-000015097 | to | XLP-018-000015120 |
| XLP-018-000015122 | to | XLP-018-000015127 |
| XLP-018-000015143 | to | XLP-018-000015146 |
| XLP-018-000015149 | to | XLP-018-000015151 |
| XLP-018-000015155 | to | XLP-018-000015158 |
| XLP-018-000015161 | to | XLP-018-000015164 |
| XLP-018-000015166 | to | XLP-018-000015168 |
| XLP-018-000015170 | to | XLP-018-000015176 |
| XLP-018-000015178 | to | XLP-018-000015187 |
| XLP-018-000015189 | to | XLP-018-000015206 |
| XLP-018-000015208 | to | XLP-018-000015208 |
| XLP-018-000015210 | to | XLP-018-000015210 |
| XLP-018-000015215 | to | XLP-018-000015226 |
| XLP-018-000015228 | to | XLP-018-000015232 |
| XLP-018-000015234 | to | XLP-018-000015235 |
| XLP-018-000015245 | to | XLP-018-000015251 |
| XLP-018-000015253 | to | XLP-018-000015255 |
| XLP-018-000015258 | to | XLP-018-000015261 |
| XLP-018-000015263 | to | XLP-018-000015265 |
| XLP-018-000015267 | to | XLP-018-000015267 |
| XLP-018-000015269 | to | XLP-018-000015269 |
| XLP-018-000015271 | to | XLP-018-000015283 |
| XLP-018-000015286 | to | XLP-018-000015289 |
| XLP-018-000015291 | to | XLP-018-000015295 |

| XLP-018-000015301 | to | XLP-018-000015303 |
|---|---|---|
| XLP-018-000015322 | to | XLP-018-000015325 |
| XLP-018-000015328 | to | XLP-018-000015330 |
| XLP-018-000015332 | to | XLP-018-000015332 |
| XLP-018-000015334 | to | XLP-018-000015336 |
| XLP-018-000015338 | to | XLP-018-000015338 |
| XLP-018-000015340 | to | XLP-018-000015341 |
| XLP-018-000015364 | to | XLP-018-000015365 |
| XLP-018-000015368 | to | XLP-018-000015369 |
| XLP-018-000015376 | to | XLP-018-000015376 |
| XLP-018-000015378 | to | XLP-018-000015378 |
| XLP-018-000015380 | to | XLP-018-000015380 |
| XLP-018-000015382 | to | XLP-018-000015382 |
| XLP-018-000015411 | to | XLP-018-000015415 |
| XLP-018-000015417 | to | XLP-018-000015417 |
| XLP-018-000015419 | to | XLP-018-000015423 |
| XLP-018-000015425 | to | XLP-018-000015426 |
| XLP-018-000015445 | to | XLP-018-000015449 |
| XLP-018-000015453 | to | XLP-018-000015454 |
| XLP-018-000015456 | to | XLP-018-000015456 |
| XLP-018-000015458 | to | XLP-018-000015461 |
| XLP-018-000015463 | to | XLP-018-000015463 |
| XLP-018-000015465 | to | XLP-018-000015475 |
| XLP-018-000015478 | to | XLP-018-000015478 |
| XLP-018-000015481 | to | XLP-018-000015482 |
| XLP-018-000015486 | to | XLP-018-000015487 |
| XLP-018-000015491 | to | XLP-018-000015492 |
| XLP-018-000015495 | to | XLP-018-000015499 |
| XLP-018-000015506 | to | XLP-018-000015509 |
| XLP-018-000015534 | to | XLP-018-000015536 |
| XLP-018-000015539 | to | XLP-018-000015539 |
| XLP-018-000015544 | to | XLP-018-000015545 |
| XLP-018-000015550 | to | XLP-018-000015551 |
| XLP-018-000015553 | to | XLP-018-000015556 |
| XLP-018-000015562 | to | XLP-018-000015562 |
| XLP-018-000015570 | to | XLP-018-000015570 |
| XLP-018-000015572 | to | XLP-018-000015575 |
| XLP-018-000015579 | to | XLP-018-000015584 |
| XLP-018-000015587 | to | XLP-018-000015590 |
| XLP-018-000015595 | to | XLP-018-000015595 |
| XLP-018-000015604 | to | XLP-018-000015609 |
| XLP-018-000015614 | to | XLP-018-000015615 |
| XLP-018-000015620 | to | XLP-018-000015620 |
| XLP-018-000015630 | to | XLP-018-000015630 |

| | | |
|---|---|---|
| XLP-018-000015638 | to | XLP-018-000015640 |
| XLP-018-000015642 | to | XLP-018-000015648 |
| XLP-018-000015653 | to | XLP-018-000015659 |
| XLP-018-000015667 | to | XLP-018-000015670 |
| XLP-018-000015672 | to | XLP-018-000015673 |
| XLP-018-000015675 | to | XLP-018-000015675 |
| XLP-018-000015677 | to | XLP-018-000015687 |
| XLP-018-000015689 | to | XLP-018-000015689 |
| XLP-018-000015691 | to | XLP-018-000015696 |
| XLP-018-000015699 | to | XLP-018-000015700 |
| XLP-018-000015702 | to | XLP-018-000015709 |
| XLP-018-000015713 | to | XLP-018-000015714 |
| XLP-018-000015722 | to | XLP-018-000015722 |
| XLP-018-000015727 | to | XLP-018-000015727 |
| XLP-018-000015730 | to | XLP-018-000015730 |
| XLP-018-000015733 | to | XLP-018-000015735 |
| XLP-018-000015739 | to | XLP-018-000015744 |
| XLP-018-000015747 | to | XLP-018-000015750 |
| XLP-018-000015756 | to | XLP-018-000015756 |
| XLP-018-000015759 | to | XLP-018-000015760 |
| XLP-018-000015765 | to | XLP-018-000015780 |
| XLP-018-000015782 | to | XLP-018-000015782 |
| XLP-018-000015784 | to | XLP-018-000015784 |
| XLP-018-000015786 | to | XLP-018-000015786 |
| XLP-018-000015789 | to | XLP-018-000015790 |
| XLP-018-000015793 | to | XLP-018-000015797 |
| XLP-018-000015802 | to | XLP-018-000015803 |
| XLP-018-000015805 | to | XLP-018-000015805 |
| XLP-018-000015807 | to | XLP-018-000015808 |
| XLP-018-000015810 | to | XLP-018-000015810 |
| XLP-018-000015812 | to | XLP-018-000015815 |
| XLP-018-000015822 | to | XLP-018-000015822 |
| XLP-018-000015825 | to | XLP-018-000015825 |
| XLP-018-000015828 | to | XLP-018-000015829 |
| XLP-018-000015831 | to | XLP-018-000015832 |
| XLP-018-000015835 | to | XLP-018-000015839 |
| XLP-018-000015841 | to | XLP-018-000015841 |
| XLP-018-000015843 | to | XLP-018-000015843 |
| XLP-018-000015845 | to | XLP-018-000015845 |
| XLP-018-000015847 | to | XLP-018-000015849 |
| XLP-018-000015851 | to | XLP-018-000015851 |
| XLP-018-000015858 | to | XLP-018-000015859 |
| XLP-018-000015862 | to | XLP-018-000015863 |
| XLP-018-000015865 | to | XLP-018-000015867 |

| | | |
|---|---|---|
| XLP-018-000015869 | to | XLP-018-000015869 |
| XLP-018-000015871 | to | XLP-018-000015873 |
| XLP-018-000015875 | to | XLP-018-000015876 |
| XLP-018-000015878 | to | XLP-018-000015880 |
| XLP-018-000015882 | to | XLP-018-000015889 |
| XLP-018-000015892 | to | XLP-018-000015892 |
| XLP-018-000015894 | to | XLP-018-000015897 |
| XLP-018-000015899 | to | XLP-018-000015902 |
| XLP-018-000015904 | to | XLP-018-000015908 |
| XLP-018-000015910 | to | XLP-018-000015911 |
| XLP-018-000015913 | to | XLP-018-000015914 |
| XLP-018-000015916 | to | XLP-018-000015922 |
| XLP-018-000015924 | to | XLP-018-000015931 |
| XLP-018-000015934 | to | XLP-018-000015937 |
| XLP-018-000015939 | to | XLP-018-000015943 |
| XLP-018-000015945 | to | XLP-018-000015945 |
| XLP-018-000015947 | to | XLP-018-000015951 |
| XLP-018-000015953 | to | XLP-018-000015959 |
| XLP-018-000015961 | to | XLP-018-000015962 |
| XLP-018-000015965 | to | XLP-018-000015967 |
| XLP-018-000015970 | to | XLP-018-000015978 |
| XLP-018-000015980 | to | XLP-018-000015984 |
| XLP-018-000015986 | to | XLP-018-000015986 |
| XLP-018-000015989 | to | XLP-018-000015989 |
| XLP-018-000015991 | to | XLP-018-000016008 |
| XLP-018-000016010 | to | XLP-018-000016014 |
| XLP-018-000016016 | to | XLP-018-000016016 |
| XLP-018-000016018 | to | XLP-018-000016019 |
| XLP-018-000016022 | to | XLP-018-000016024 |
| XLP-018-000016027 | to | XLP-018-000016029 |
| XLP-018-000016032 | to | XLP-018-000016033 |
| XLP-018-000016036 | to | XLP-018-000016036 |
| XLP-018-000016039 | to | XLP-018-000016047 |
| XLP-018-000016052 | to | XLP-018-000016053 |
| XLP-018-000016055 | to | XLP-018-000016058 |
| XLP-018-000016061 | to | XLP-018-000016063 |
| XLP-018-000016065 | to | XLP-018-000016072 |
| XLP-018-000016074 | to | XLP-018-000016076 |
| XLP-018-000016079 | to | XLP-018-000016082 |
| XLP-018-000016084 | to | XLP-018-000016092 |
| XLP-018-000016094 | to | XLP-018-000016095 |
| XLP-018-000016097 | to | XLP-018-000016099 |
| XLP-018-000016105 | to | XLP-018-000016106 |
| XLP-018-000016112 | to | XLP-018-000016112 |

| | | |
|---|---|---|
| XLP-018-000016114 | to | XLP-018-000016114 |
| XLP-018-000016117 | to | XLP-018-000016121 |
| XLP-018-000016123 | to | XLP-018-000016123 |
| XLP-018-000016127 | to | XLP-018-000016131 |
| XLP-018-000016133 | to | XLP-018-000016134 |
| XLP-018-000016136 | to | XLP-018-000016138 |
| XLP-018-000016140 | to | XLP-018-000016141 |
| XLP-018-000016143 | to | XLP-018-000016150 |
| XLP-018-000016152 | to | XLP-018-000016156 |
| XLP-018-000016158 | to | XLP-018-000016158 |
| XLP-018-000016160 | to | XLP-018-000016162 |
| XLP-018-000016164 | to | XLP-018-000016166 |
| XLP-018-000016168 | to | XLP-018-000016175 |
| XLP-018-000016177 | to | XLP-018-000016179 |
| XLP-018-000016181 | to | XLP-018-000016182 |
| XLP-018-000016184 | to | XLP-018-000016187 |
| XLP-018-000016189 | to | XLP-018-000016191 |
| XLP-018-000016193 | to | XLP-018-000016194 |
| XLP-018-000016196 | to | XLP-018-000016196 |
| XLP-018-000016199 | to | XLP-018-000016200 |
| XLP-018-000016202 | to | XLP-018-000016204 |
| XLP-018-000016206 | to | XLP-018-000016206 |
| XLP-018-000016208 | to | XLP-018-000016209 |
| XLP-018-000016211 | to | XLP-018-000016213 |
| XLP-018-000016216 | to | XLP-018-000016216 |
| XLP-018-000016218 | to | XLP-018-000016218 |
| XLP-018-000016220 | to | XLP-018-000016220 |
| XLP-018-000016222 | to | XLP-018-000016223 |
| XLP-018-000016226 | to | XLP-018-000016228 |
| XLP-018-000016230 | to | XLP-018-000016243 |
| XLP-018-000016245 | to | XLP-018-000016245 |
| XLP-018-000016248 | to | XLP-018-000016251 |
| XLP-018-000016253 | to | XLP-018-000016255 |
| XLP-018-000016258 | to | XLP-018-000016259 |
| XLP-018-000016261 | to | XLP-018-000016264 |
| XLP-018-000016267 | to | XLP-018-000016267 |
| XLP-018-000016269 | to | XLP-018-000016270 |
| XLP-018-000016272 | to | XLP-018-000016272 |
| XLP-018-000016276 | to | XLP-018-000016277 |
| XLP-018-000016279 | to | XLP-018-000016280 |
| XLP-018-000016282 | to | XLP-018-000016284 |
| XLP-018-000016287 | to | XLP-018-000016288 |
| XLP-018-000016290 | to | XLP-018-000016292 |
| XLP-018-000016294 | to | XLP-018-000016296 |

| | | |
|---|---|---|
| XLP-018-000016298 | to | XLP-018-000016312 |
| XLP-018-000016314 | to | XLP-018-000016317 |
| XLP-018-000016319 | to | XLP-018-000016322 |
| XLP-018-000016324 | to | XLP-018-000016328 |
| XLP-018-000016331 | to | XLP-018-000016332 |
| XLP-018-000016335 | to | XLP-018-000016335 |
| XLP-018-000016339 | to | XLP-018-000016339 |
| XLP-018-000016342 | to | XLP-018-000016342 |
| XLP-018-000016344 | to | XLP-018-000016344 |
| XLP-018-000016346 | to | XLP-018-000016350 |
| XLP-018-000016352 | to | XLP-018-000016352 |
| XLP-018-000016354 | to | XLP-018-000016359 |
| XLP-018-000016362 | to | XLP-018-000016363 |
| XLP-018-000016365 | to | XLP-018-000016375 |
| XLP-018-000016377 | to | XLP-018-000016378 |
| XLP-018-000016381 | to | XLP-018-000016386 |
| XLP-018-000016388 | to | XLP-018-000016388 |
| XLP-018-000016390 | to | XLP-018-000016390 |
| XLP-018-000016393 | to | XLP-018-000016393 |
| XLP-018-000016398 | to | XLP-018-000016398 |
| XLP-018-000016403 | to | XLP-018-000016403 |
| XLP-018-000016406 | to | XLP-018-000016408 |
| XLP-018-000016414 | to | XLP-018-000016416 |
| XLP-018-000016421 | to | XLP-018-000016421 |
| XLP-018-000016427 | to | XLP-018-000016428 |
| XLP-018-000016430 | to | XLP-018-000016430 |
| XLP-018-000016433 | to | XLP-018-000016435 |
| XLP-018-000016437 | to | XLP-018-000016441 |
| XLP-018-000016443 | to | XLP-018-000016443 |
| XLP-018-000016447 | to | XLP-018-000016447 |
| XLP-018-000016449 | to | XLP-018-000016454 |
| XLP-018-000016457 | to | XLP-018-000016460 |
| XLP-018-000016462 | to | XLP-018-000016463 |
| XLP-018-000016467 | to | XLP-018-000016467 |
| XLP-018-000016469 | to | XLP-018-000016473 |
| XLP-018-000016476 | to | XLP-018-000016476 |
| XLP-018-000016478 | to | XLP-018-000016478 |
| XLP-018-000016480 | to | XLP-018-000016483 |
| XLP-018-000016486 | to | XLP-018-000016486 |
| XLP-018-000016489 | to | XLP-018-000016491 |
| XLP-018-000016493 | to | XLP-018-000016494 |
| XLP-018-000016496 | to | XLP-018-000016499 |
| XLP-018-000016504 | to | XLP-018-000016505 |
| XLP-018-000016507 | to | XLP-018-000016508 |

| | | |
|---|---|---|
| XLP-018-000016510 | to | XLP-018-000016512 |
| XLP-018-000016514 | to | XLP-018-000016516 |
| XLP-018-000016518 | to | XLP-018-000016518 |
| XLP-018-000016521 | to | XLP-018-000016526 |
| XLP-018-000016531 | to | XLP-018-000016533 |
| XLP-018-000016538 | to | XLP-018-000016538 |
| XLP-018-000016540 | to | XLP-018-000016541 |
| XLP-018-000016543 | to | XLP-018-000016544 |
| XLP-018-000016547 | to | XLP-018-000016552 |
| XLP-018-000016554 | to | XLP-018-000016554 |
| XLP-018-000016556 | to | XLP-018-000016561 |
| XLP-018-000016564 | to | XLP-018-000016566 |
| XLP-018-000016568 | to | XLP-018-000016572 |
| XLP-018-000016574 | to | XLP-018-000016577 |
| XLP-018-000016579 | to | XLP-018-000016581 |
| XLP-018-000016584 | to | XLP-018-000016587 |
| XLP-018-000016589 | to | XLP-018-000016590 |
| XLP-018-000016594 | to | XLP-018-000016595 |
| XLP-018-000016599 | to | XLP-018-000016599 |
| XLP-018-000016604 | to | XLP-018-000016609 |
| XLP-018-000016611 | to | XLP-018-000016611 |
| XLP-018-000016613 | to | XLP-018-000016613 |
| XLP-018-000016615 | to | XLP-018-000016616 |
| XLP-018-000016618 | to | XLP-018-000016622 |
| XLP-018-000016624 | to | XLP-018-000016630 |
| XLP-018-000016633 | to | XLP-018-000016633 |
| XLP-018-000016636 | to | XLP-018-000016637 |
| XLP-018-000016639 | to | XLP-018-000016639 |
| XLP-018-000016644 | to | XLP-018-000016646 |
| XLP-018-000016649 | to | XLP-018-000016649 |
| XLP-018-000016652 | to | XLP-018-000016656 |
| XLP-018-000016659 | to | XLP-018-000016661 |
| XLP-018-000016663 | to | XLP-018-000016663 |
| XLP-018-000016666 | to | XLP-018-000016667 |
| XLP-018-000016670 | to | XLP-018-000016670 |
| XLP-018-000016673 | to | XLP-018-000016677 |
| XLP-018-000016681 | to | XLP-018-000016681 |
| XLP-018-000016683 | to | XLP-018-000016684 |
| XLP-018-000016686 | to | XLP-018-000016689 |
| XLP-018-000016691 | to | XLP-018-000016691 |
| XLP-018-000016694 | to | XLP-018-000016698 |
| XLP-018-000016700 | to | XLP-018-000016704 |
| XLP-018-000016706 | to | XLP-018-000016707 |
| XLP-018-000016709 | to | XLP-018-000016709 |

| | | |
|---|---|---|
| XLP-018-000016712 | to | XLP-018-000016714 |
| XLP-018-000016718 | to | XLP-018-000016718 |
| XLP-018-000016722 | to | XLP-018-000016731 |
| XLP-018-000016738 | to | XLP-018-000016739 |
| XLP-018-000016742 | to | XLP-018-000016744 |
| XLP-018-000016747 | to | XLP-018-000016754 |
| XLP-018-000016757 | to | XLP-018-000016758 |
| XLP-018-000016764 | to | XLP-018-000016764 |
| XLP-018-000016766 | to | XLP-018-000016772 |
| XLP-018-000016779 | to | XLP-018-000016779 |
| XLP-018-000016782 | to | XLP-018-000016782 |
| XLP-018-000016784 | to | XLP-018-000016785 |
| XLP-018-000016787 | to | XLP-018-000016787 |
| XLP-018-000016789 | to | XLP-018-000016789 |
| XLP-018-000016791 | to | XLP-018-000016791 |
| XLP-018-000016793 | to | XLP-018-000016796 |
| XLP-018-000016798 | to | XLP-018-000016800 |
| XLP-018-000016803 | to | XLP-018-000016804 |
| XLP-018-000016806 | to | XLP-018-000016807 |
| XLP-018-000016809 | to | XLP-018-000016810 |
| XLP-018-000016817 | to | XLP-018-000016825 |
| XLP-018-000016827 | to | XLP-018-000016828 |
| XLP-018-000016831 | to | XLP-018-000016831 |
| XLP-018-000016836 | to | XLP-018-000016838 |
| XLP-018-000016840 | to | XLP-018-000016844 |
| XLP-018-000016846 | to | XLP-018-000016852 |
| XLP-018-000016854 | to | XLP-018-000016856 |
| XLP-018-000016858 | to | XLP-018-000016859 |
| XLP-018-000016861 | to | XLP-018-000016865 |
| XLP-018-000016872 | to | XLP-018-000016873 |
| XLP-018-000016877 | to | XLP-018-000016878 |
| XLP-018-000016883 | to | XLP-018-000016884 |
| XLP-018-000016894 | to | XLP-018-000016895 |
| XLP-018-000016897 | to | XLP-018-000016897 |
| XLP-018-000016900 | to | XLP-018-000016900 |
| XLP-018-000016902 | to | XLP-018-000016902 |
| XLP-018-000016904 | to | XLP-018-000016904 |
| XLP-018-000016906 | to | XLP-018-000016910 |
| XLP-018-000016913 | to | XLP-018-000016913 |
| XLP-018-000016916 | to | XLP-018-000016920 |
| XLP-018-000016922 | to | XLP-018-000016925 |
| XLP-018-000016929 | to | XLP-018-000016932 |
| XLP-018-000016934 | to | XLP-018-000016936 |
| XLP-018-000016938 | to | XLP-018-000016938 |

| | | |
|---|---|---|
| XLP-018-000016940 | to | XLP-018-000016941 |
| XLP-018-000016945 | to | XLP-018-000016945 |
| XLP-018-000016948 | to | XLP-018-000016953 |
| XLP-018-000016956 | to | XLP-018-000016957 |
| XLP-018-000016962 | to | XLP-018-000016963 |
| XLP-018-000016967 | to | XLP-018-000016967 |
| XLP-018-000016969 | to | XLP-018-000016972 |
| XLP-018-000016976 | to | XLP-018-000016976 |
| XLP-018-000016979 | to | XLP-018-000016979 |
| XLP-018-000016981 | to | XLP-018-000016981 |
| XLP-018-000016984 | to | XLP-018-000016988 |
| XLP-018-000016992 | to | XLP-018-000016993 |
| XLP-018-000016995 | to | XLP-018-000016996 |
| XLP-018-000016998 | to | XLP-018-000016999 |
| XLP-018-000017005 | to | XLP-018-000017005 |
| XLP-018-000017008 | to | XLP-018-000017008 |
| XLP-018-000017011 | to | XLP-018-000017011 |
| XLP-018-000017013 | to | XLP-018-000017016 |
| XLP-018-000017018 | to | XLP-018-000017023 |
| XLP-018-000017025 | to | XLP-018-000017025 |
| XLP-018-000017029 | to | XLP-018-000017030 |
| XLP-018-000017033 | to | XLP-018-000017035 |
| XLP-018-000017038 | to | XLP-018-000017041 |
| XLP-018-000017044 | to | XLP-018-000017044 |
| XLP-018-000017047 | to | XLP-018-000017049 |
| XLP-018-000017054 | to | XLP-018-000017054 |
| XLP-018-000017057 | to | XLP-018-000017059 |
| XLP-018-000017063 | to | XLP-018-000017064 |
| XLP-018-000017066 | to | XLP-018-000017068 |
| XLP-018-000017070 | to | XLP-018-000017070 |
| XLP-018-000017072 | to | XLP-018-000017072 |
| XLP-018-000017074 | to | XLP-018-000017074 |
| XLP-018-000017076 | to | XLP-018-000017079 |
| XLP-018-000017082 | to | XLP-018-000017082 |
| XLP-018-000017084 | to | XLP-018-000017086 |
| XLP-018-000017088 | to | XLP-018-000017088 |
| XLP-018-000017090 | to | XLP-018-000017094 |
| XLP-018-000017096 | to | XLP-018-000017102 |
| XLP-018-000017104 | to | XLP-018-000017104 |
| XLP-018-000017108 | to | XLP-018-000017112 |
| XLP-018-000017115 | to | XLP-018-000017115 |
| XLP-018-000017117 | to | XLP-018-000017119 |
| XLP-018-000017121 | to | XLP-018-000017124 |
| XLP-018-000017126 | to | XLP-018-000017136 |

| | | |
|---|---|---|
| XLP-018-000017138 | to | XLP-018-000017148 |
| XLP-018-000017150 | to | XLP-018-000017158 |
| XLP-018-000017160 | to | XLP-018-000017162 |
| XLP-018-000017166 | to | XLP-018-000017168 |
| XLP-018-000017170 | to | XLP-018-000017170 |
| XLP-018-000017174 | to | XLP-018-000017176 |
| XLP-018-000017179 | to | XLP-018-000017187 |
| XLP-018-000017190 | to | XLP-018-000017195 |
| XLP-018-000017197 | to | XLP-018-000017222 |
| XLP-018-000017226 | to | XLP-018-000017229 |
| XLP-018-000017231 | to | XLP-018-000017231 |
| XLP-018-000017236 | to | XLP-018-000017237 |
| XLP-018-000017239 | to | XLP-018-000017240 |
| XLP-018-000017244 | to | XLP-018-000017245 |
| XLP-018-000017247 | to | XLP-018-000017247 |
| XLP-018-000017249 | to | XLP-018-000017251 |
| XLP-018-000017253 | to | XLP-018-000017253 |
| XLP-018-000017255 | to | XLP-018-000017261 |
| XLP-018-000017263 | to | XLP-018-000017266 |
| XLP-018-000017268 | to | XLP-018-000017273 |
| XLP-018-000017275 | to | XLP-018-000017284 |
| XLP-018-000017286 | to | XLP-018-000017304 |
| XLP-018-000017306 | to | XLP-018-000017313 |
| XLP-018-000017318 | to | XLP-018-000017320 |
| XLP-018-000017322 | to | XLP-018-000017327 |
| XLP-018-000017329 | to | XLP-018-000017330 |
| XLP-018-000017334 | to | XLP-018-000017335 |
| XLP-018-000017337 | to | XLP-018-000017337 |
| XLP-018-000017343 | to | XLP-018-000017347 |
| XLP-018-000017349 | to | XLP-018-000017350 |
| XLP-018-000017352 | to | XLP-018-000017358 |
| XLP-018-000017360 | to | XLP-018-000017361 |
| XLP-018-000017363 | to | XLP-018-000017363 |
| XLP-018-000017366 | to | XLP-018-000017367 |
| XLP-018-000017369 | to | XLP-018-000017374 |
| XLP-018-000017378 | to | XLP-018-000017380 |
| XLP-018-000017382 | to | XLP-018-000017382 |
| XLP-018-000017386 | to | XLP-018-000017386 |
| XLP-018-000017388 | to | XLP-018-000017388 |
| XLP-018-000017391 | to | XLP-018-000017391 |
| XLP-018-000017399 | to | XLP-018-000017399 |
| XLP-018-000017402 | to | XLP-018-000017405 |
| XLP-018-000017408 | to | XLP-018-000017412 |
| XLP-018-000017415 | to | XLP-018-000017415 |

| | | |
|---|---|---|
| XLP-018-000017417 | to | XLP-018-000017421 |
| XLP-018-000017426 | to | XLP-018-000017427 |
| XLP-018-000017429 | to | XLP-018-000017429 |
| XLP-018-000017431 | to | XLP-018-000017432 |
| XLP-018-000017434 | to | XLP-018-000017434 |
| XLP-018-000017436 | to | XLP-018-000017443 |
| XLP-018-000017445 | to | XLP-018-000017448 |
| XLP-018-000017453 | to | XLP-018-000017458 |
| XLP-018-000017464 | to | XLP-018-000017473 |
| XLP-018-000017479 | to | XLP-018-000017479 |
| XLP-018-000017481 | to | XLP-018-000017481 |
| XLP-018-000017488 | to | XLP-018-000017490 |
| XLP-018-000017497 | to | XLP-018-000017497 |
| XLP-018-000017502 | to | XLP-018-000017503 |
| XLP-018-000017506 | to | XLP-018-000017506 |
| XLP-018-000017508 | to | XLP-018-000017508 |
| XLP-018-000017521 | to | XLP-018-000017537 |
| XLP-018-000017539 | to | XLP-018-000017539 |
| XLP-018-000017542 | to | XLP-018-000017548 |
| XLP-018-000017557 | to | XLP-018-000017558 |
| XLP-018-000017563 | to | XLP-018-000017566 |
| XLP-018-000017569 | to | XLP-018-000017571 |
| XLP-018-000017577 | to | XLP-018-000017577 |
| XLP-018-000017580 | to | XLP-018-000017583 |
| XLP-018-000017586 | to | XLP-018-000017586 |
| XLP-018-000017589 | to | XLP-018-000017593 |
| XLP-018-000017597 | to | XLP-018-000017598 |
| XLP-018-000017619 | to | XLP-018-000017626 |
| XLP-018-000017629 | to | XLP-018-000017635 |
| XLP-018-000017643 | to | XLP-018-000017645 |
| XLP-018-000017647 | to | XLP-018-000017648 |
| XLP-018-000017662 | to | XLP-018-000017663 |
| XLP-018-000017670 | to | XLP-018-000017670 |
| XLP-018-000017676 | to | XLP-018-000017678 |
| XLP-018-000017680 | to | XLP-018-000017682 |
| XLP-018-000017688 | to | XLP-018-000017693 |
| XLP-018-000017695 | to | XLP-018-000017703 |
| XLP-018-000017706 | to | XLP-018-000017716 |
| XLP-018-000017718 | to | XLP-018-000017720 |
| XLP-018-000017722 | to | XLP-018-000017722 |
| XLP-018-000017724 | to | XLP-018-000017730 |
| XLP-018-000017732 | to | XLP-018-000017732 |
| XLP-018-000017734 | to | XLP-018-000017734 |
| XLP-018-000017736 | to | XLP-018-000017737 |

| | | |
|---|---|---|
| XLP-018-000017739 | to | XLP-018-000017759 |
| XLP-018-000017766 | to | XLP-018-000017766 |
| XLP-018-000017768 | to | XLP-018-000017774 |
| XLP-018-000017779 | to | XLP-018-000017780 |
| XLP-018-000017782 | to | XLP-018-000017782 |
| XLP-018-000017784 | to | XLP-018-000017784 |
| XLP-018-000017790 | to | XLP-018-000017791 |
| XLP-018-000017793 | to | XLP-018-000017799 |
| XLP-018-000017801 | to | XLP-018-000017801 |
| XLP-018-000017803 | to | XLP-018-000017803 |
| XLP-018-000017811 | to | XLP-018-000017812 |
| XLP-018-000017814 | to | XLP-018-000017829 |
| XLP-018-000017834 | to | XLP-018-000017846 |
| XLP-018-000017850 | to | XLP-018-000017850 |
| XLP-018-000017852 | to | XLP-018-000017856 |
| XLP-018-000017863 | to | XLP-018-000017884 |
| XLP-018-000017889 | to | XLP-018-000017889 |
| XLP-018-000017897 | to | XLP-018-000017897 |
| XLP-018-000017900 | to | XLP-018-000017900 |
| XLP-018-000017902 | to | XLP-018-000017902 |
| XLP-018-000017905 | to | XLP-018-000017906 |
| XLP-018-000017908 | to | XLP-018-000017908 |
| XLP-018-000017910 | to | XLP-018-000017915 |
| XLP-018-000017920 | to | XLP-018-000017922 |
| XLP-018-000017924 | to | XLP-018-000017924 |
| XLP-018-000017928 | to | XLP-018-000017928 |
| XLP-018-000017930 | to | XLP-018-000017930 |
| XLP-018-000017932 | to | XLP-018-000017932 |
| XLP-018-000017943 | to | XLP-018-000017943 |
| XLP-018-000017948 | to | XLP-018-000017949 |
| XLP-018-000017952 | to | XLP-018-000017953 |
| XLP-018-000017961 | to | XLP-018-000017961 |
| XLP-018-000017966 | to | XLP-018-000017969 |
| XLP-018-000017973 | to | XLP-018-000017974 |
| XLP-018-000017976 | to | XLP-018-000017976 |
| XLP-018-000017981 | to | XLP-018-000017981 |
| XLP-018-000017983 | to | XLP-018-000017984 |
| XLP-018-000017992 | to | XLP-018-000017992 |
| XLP-018-000017995 | to | XLP-018-000017995 |
| XLP-018-000018016 | to | XLP-018-000018016 |
| XLP-018-000018018 | to | XLP-018-000018019 |
| XLP-018-000018021 | to | XLP-018-000018035 |
| XLP-018-000018037 | to | XLP-018-000018044 |
| XLP-018-000018053 | to | XLP-018-000018054 |

| XLP-018-000018059 | to | XLP-018-000018059 |
| XLP-018-000018062 | to | XLP-018-000018064 |
| XLP-018-000018089 | to | XLP-018-000018089 |
| XLP-018-000018091 | to | XLP-018-000018091 |
| XLP-018-000018093 | to | XLP-018-000018093 |
| XLP-018-000018099 | to | XLP-018-000018099 |
| XLP-018-000018101 | to | XLP-018-000018102 |
| XLP-018-000018106 | to | XLP-018-000018107 |
| XLP-018-000018110 | to | XLP-018-000018114 |
| XLP-018-000018119 | to | XLP-018-000018119 |
| XLP-018-000018124 | to | XLP-018-000018124 |
| XLP-018-000018126 | to | XLP-018-000018129 |
| XLP-018-000018131 | to | XLP-018-000018131 |
| XLP-018-000018134 | to | XLP-018-000018134 |
| XLP-018-000018138 | to | XLP-018-000018139 |
| XLP-018-000018141 | to | XLP-018-000018141 |
| XLP-018-000018149 | to | XLP-018-000018151 |
| XLP-018-000018154 | to | XLP-018-000018160 |
| XLP-018-000018170 | to | XLP-018-000018175 |
| XLP-018-000018180 | to | XLP-018-000018185 |
| XLP-018-000018188 | to | XLP-018-000018190 |
| XLP-018-000018194 | to | XLP-018-000018196 |
| XLP-018-000018200 | to | XLP-018-000018201 |
| XLP-018-000018204 | to | XLP-018-000018208 |
| XLP-018-000018212 | to | XLP-018-000018212 |
| XLP-018-000018217 | to | XLP-018-000018218 |
| XLP-018-000018221 | to | XLP-018-000018221 |
| XLP-018-000018223 | to | XLP-018-000018245 |
| XLP-018-000018248 | to | XLP-018-000018275 |
| XLP-018-000018277 | to | XLP-018-000018298 |
| XLP-018-000018300 | to | XLP-018-000018305 |
| XLP-018-000018309 | to | XLP-018-000018313 |
| XLP-018-000018315 | to | XLP-018-000018319 |
| XLP-018-000018323 | to | XLP-018-000018335 |
| XLP-018-000018337 | to | XLP-018-000018337 |
| XLP-018-000018339 | to | XLP-018-000018340 |
| XLP-018-000018345 | to | XLP-018-000018346 |
| XLP-018-000018355 | to | XLP-018-000018355 |
| XLP-018-000018357 | to | XLP-018-000018357 |
| XLP-018-000018359 | to | XLP-018-000018364 |
| XLP-018-000018366 | to | XLP-018-000018372 |
| XLP-018-000018374 | to | XLP-018-000018380 |
| XLP-018-000018382 | to | XLP-018-000018383 |
| XLP-018-000018386 | to | XLP-018-000018386 |

| | | |
|---|---|---|
| XLP-018-000018402 | to | XLP-018-000018423 |
| XLP-018-000018432 | to | XLP-018-000018432 |
| XLP-018-000018436 | to | XLP-018-000018440 |
| XLP-018-000018443 | to | XLP-018-000018445 |
| XLP-018-000018451 | to | XLP-018-000018454 |
| XLP-018-000018459 | to | XLP-018-000018460 |
| XLP-018-000018465 | to | XLP-018-000018473 |
| XLP-018-000018476 | to | XLP-018-000018476 |
| XLP-018-000018479 | to | XLP-018-000018482 |
| XLP-018-000018484 | to | XLP-018-000018484 |
| XLP-018-000018486 | to | XLP-018-000018486 |
| XLP-018-000018488 | to | XLP-018-000018489 |
| XLP-018-000018491 | to | XLP-018-000018491 |
| XLP-018-000018493 | to | XLP-018-000018493 |
| XLP-018-000018502 | to | XLP-018-000018504 |
| XLP-018-000018509 | to | XLP-018-000018511 |
| XLP-018-000018513 | to | XLP-018-000018513 |
| XLP-018-000018524 | to | XLP-018-000018524 |
| XLP-018-000018528 | to | XLP-018-000018528 |
| XLP-018-000018530 | to | XLP-018-000018531 |
| XLP-018-000018533 | to | XLP-018-000018533 |
| XLP-018-000018542 | to | XLP-018-000018542 |
| XLP-018-000018552 | to | XLP-018-000018552 |
| XLP-018-000018557 | to | XLP-018-000018557 |
| XLP-018-000018560 | to | XLP-018-000018560 |
| XLP-018-000018562 | to | XLP-018-000018562 |
| XLP-018-000018566 | to | XLP-018-000018566 |
| XLP-018-000018572 | to | XLP-018-000018574 |
| XLP-018-000018582 | to | XLP-018-000018582 |
| XLP-018-000018590 | to | XLP-018-000018602 |
| XLP-018-000018604 | to | XLP-018-000018604 |
| XLP-018-000018608 | to | XLP-018-000018608 |
| XLP-018-000018612 | to | XLP-018-000018612 |
| XLP-018-000018614 | to | XLP-018-000018615 |
| XLP-018-000018619 | to | XLP-018-000018622 |
| XLP-018-000018627 | to | XLP-018-000018627 |
| XLP-018-000018633 | to | XLP-018-000018633 |
| XLP-018-000018635 | to | XLP-018-000018636 |
| XLP-018-000018638 | to | XLP-018-000018638 |
| XLP-018-000018642 | to | XLP-018-000018643 |
| XLP-018-000018645 | to | XLP-018-000018652 |
| XLP-018-000018654 | to | XLP-018-000018654 |
| XLP-018-000018657 | to | XLP-018-000018657 |
| XLP-018-000018659 | to | XLP-018-000018660 |

| | | |
|---|---|---|
| XLP-018-000018662 | to | XLP-018-000018662 |
| XLP-018-000018667 | to | XLP-018-000018668 |
| XLP-018-000018672 | to | XLP-018-000018677 |
| XLP-018-000018680 | to | XLP-018-000018681 |
| XLP-018-000018683 | to | XLP-018-000018689 |
| XLP-018-000018693 | to | XLP-018-000018694 |
| XLP-018-000018697 | to | XLP-018-000018700 |
| XLP-018-000018705 | to | XLP-018-000018708 |
| XLP-018-000018712 | to | XLP-018-000018713 |
| XLP-018-000018715 | to | XLP-018-000018715 |
| XLP-018-000018721 | to | XLP-018-000018723 |
| XLP-018-000018725 | to | XLP-018-000018725 |
| XLP-018-000018727 | to | XLP-018-000018732 |
| XLP-018-000018735 | to | XLP-018-000018735 |
| XLP-018-000018739 | to | XLP-018-000018740 |
| XLP-018-000018742 | to | XLP-018-000018742 |
| XLP-018-000018744 | to | XLP-018-000018744 |
| XLP-018-000018747 | to | XLP-018-000018747 |
| XLP-018-000018749 | to | XLP-018-000018749 |
| XLP-018-000018751 | to | XLP-018-000018758 |
| XLP-018-000018760 | to | XLP-018-000018760 |
| XLP-018-000018763 | to | XLP-018-000018763 |
| XLP-018-000018765 | to | XLP-018-000018767 |
| XLP-018-000018770 | to | XLP-018-000018770 |
| XLP-018-000018772 | to | XLP-018-000018773 |
| XLP-018-000018775 | to | XLP-018-000018775 |
| XLP-018-000018779 | to | XLP-018-000018781 |
| XLP-018-000018783 | to | XLP-018-000018788 |
| XLP-018-000018791 | to | XLP-018-000018792 |
| XLP-018-000018795 | to | XLP-018-000018799 |
| XLP-018-000018802 | to | XLP-018-000018803 |
| XLP-018-000018805 | to | XLP-018-000018806 |
| XLP-018-000018808 | to | XLP-018-000018810 |
| XLP-018-000018814 | to | XLP-018-000018814 |
| XLP-018-000018817 | to | XLP-018-000018818 |
| XLP-018-000018821 | to | XLP-018-000018821 |
| XLP-018-000018823 | to | XLP-018-000018823 |
| XLP-018-000018825 | to | XLP-018-000018827 |
| XLP-018-000018830 | to | XLP-018-000018830 |
| XLP-018-000018832 | to | XLP-018-000018834 |
| XLP-018-000018838 | to | XLP-018-000018840 |
| XLP-018-000018842 | to | XLP-018-000018842 |
| XLP-018-000018844 | to | XLP-018-000018844 |
| XLP-018-000018846 | to | XLP-018-000018846 |

| | | |
|---|---|---|
| XLP-018-000018848 | to | XLP-018-000018848 |
| XLP-018-000018855 | to | XLP-018-000018856 |
| XLP-018-000018858 | to | XLP-018-000018860 |
| XLP-018-000018867 | to | XLP-018-000018867 |
| XLP-018-000018870 | to | XLP-018-000018870 |
| XLP-018-000018872 | to | XLP-018-000018873 |
| XLP-018-000018879 | to | XLP-018-000018891 |
| XLP-018-000018893 | to | XLP-018-000018901 |
| XLP-018-000018903 | to | XLP-018-000018903 |
| XLP-018-000018913 | to | XLP-018-000018913 |
| XLP-018-000018915 | to | XLP-018-000018916 |
| XLP-018-000018920 | to | XLP-018-000018920 |
| XLP-018-000018922 | to | XLP-018-000018923 |
| XLP-018-000018927 | to | XLP-018-000018928 |
| XLP-018-000018932 | to | XLP-018-000018936 |
| XLP-018-000018938 | to | XLP-018-000018938 |
| XLP-018-000018941 | to | XLP-018-000018944 |
| XLP-018-000018946 | to | XLP-018-000018946 |
| XLP-018-000018948 | to | XLP-018-000018952 |
| XLP-018-000018954 | to | XLP-018-000018957 |
| XLP-018-000018959 | to | XLP-018-000018959 |
| XLP-018-000018962 | to | XLP-018-000018964 |
| XLP-018-000018966 | to | XLP-018-000018967 |
| XLP-018-000018969 | to | XLP-018-000018969 |
| XLP-018-000018971 | to | XLP-018-000018973 |
| XLP-018-000018976 | to | XLP-018-000018977 |
| XLP-018-000018980 | to | XLP-018-000018980 |
| XLP-018-000018985 | to | XLP-018-000018991 |
| XLP-018-000018993 | to | XLP-018-000019009 |
| XLP-018-000019013 | to | XLP-018-000019014 |
| XLP-018-000019022 | to | XLP-018-000019023 |
| XLP-018-000019025 | to | XLP-018-000019027 |
| XLP-018-000019029 | to | XLP-018-000019029 |
| XLP-018-000019037 | to | XLP-018-000019040 |
| XLP-018-000019042 | to | XLP-018-000019043 |
| XLP-018-000019046 | to | XLP-018-000019046 |
| XLP-018-000019048 | to | XLP-018-000019049 |
| XLP-018-000019051 | to | XLP-018-000019052 |
| XLP-018-000019054 | to | XLP-018-000019059 |
| XLP-018-000019062 | to | XLP-018-000019062 |
| XLP-018-000019066 | to | XLP-018-000019066 |
| XLP-018-000019069 | to | XLP-018-000019069 |
| XLP-018-000019075 | to | XLP-018-000019075 |
| XLP-018-000019078 | to | XLP-018-000019078 |

| | | |
|---|---|---|
| XLP-018-000019080 | to | XLP-018-000019080 |
| XLP-018-000019087 | to | XLP-018-000019097 |
| XLP-018-000019101 | to | XLP-018-000019102 |
| XLP-018-000019104 | to | XLP-018-000019106 |
| XLP-018-000019108 | to | XLP-018-000019108 |
| XLP-018-000019110 | to | XLP-018-000019110 |
| XLP-018-000019113 | to | XLP-018-000019114 |
| XLP-018-000019116 | to | XLP-018-000019119 |
| XLP-018-000019121 | to | XLP-018-000019124 |
| XLP-018-000019127 | to | XLP-018-000019128 |
| XLP-018-000019130 | to | XLP-018-000019130 |
| XLP-018-000019132 | to | XLP-018-000019132 |
| XLP-018-000019134 | to | XLP-018-000019134 |
| XLP-018-000019138 | to | XLP-018-000019143 |
| XLP-018-000019145 | to | XLP-018-000019149 |
| XLP-018-000019151 | to | XLP-018-000019152 |
| XLP-018-000019154 | to | XLP-018-000019156 |
| XLP-018-000019158 | to | XLP-018-000019166 |
| XLP-018-000019168 | to | XLP-018-000019168 |
| XLP-018-000019170 | to | XLP-018-000019171 |
| XLP-018-000019175 | to | XLP-018-000019176 |
| XLP-018-000019179 | to | XLP-018-000019180 |
| XLP-018-000019182 | to | XLP-018-000019183 |
| XLP-018-000019185 | to | XLP-018-000019185 |
| XLP-018-000019189 | to | XLP-018-000019190 |
| XLP-018-000019194 | to | XLP-018-000019197 |
| XLP-018-000019199 | to | XLP-018-000019201 |
| XLP-018-000019203 | to | XLP-018-000019208 |
| XLP-018-000019210 | to | XLP-018-000019213 |
| XLP-018-000019216 | to | XLP-018-000019221 |
| XLP-018-000019226 | to | XLP-018-000019229 |
| XLP-018-000019232 | to | XLP-018-000019232 |
| XLP-018-000019236 | to | XLP-018-000019237 |
| XLP-018-000019239 | to | XLP-018-000019241 |
| XLP-018-000019243 | to | XLP-018-000019244 |
| XLP-018-000019246 | to | XLP-018-000019249 |
| XLP-018-000019254 | to | XLP-018-000019255 |
| XLP-018-000019259 | to | XLP-018-000019262 |
| XLP-018-000019264 | to | XLP-018-000019267 |
| XLP-018-000019269 | to | XLP-018-000019269 |
| XLP-018-000019271 | to | XLP-018-000019282 |
| XLP-018-000019285 | to | XLP-018-000019286 |
| XLP-018-000019289 | to | XLP-018-000019290 |
| XLP-018-000019292 | to | XLP-018-000019292 |

XLP-018-000019296     to     XLP-018-000019300
XLP-018-000019302     to     XLP-018-000019304
XLP-018-000019306     to     XLP-018-000019312
XLP-018-000019314     to     XLP-018-000019329
XLP-018-000019331     to     XLP-018-000019335
XLP-018-000019338     to     XLP-018-000019340
XLP-018-000019342     to     XLP-018-000019344
XLP-018-000019347     to     XLP-018-000019348
XLP-018-000019350     to     XLP-018-000019351
XLP-018-000019353     to     XLP-018-000019353
XLP-018-000019355     to     XLP-018-000019357
XLP-018-000019359     to     XLP-018-000019361
XLP-018-000019363     to     XLP-018-000019363
XLP-018-000019365     to     XLP-018-000019368
XLP-018-000019370     to     XLP-018-000019371
XLP-018-000019373     to     XLP-018-000019375
XLP-018-000019377     to     XLP-018-000019393
XLP-018-000019395     to     XLP-018-000019397
XLP-018-000019400     to     XLP-018-000019404
XLP-018-000019406     to     XLP-018-000019407
XLP-018-000019409     to     XLP-018-000019409
XLP-018-000019411     to     XLP-018-000019411
XLP-018-000019413     to     XLP-018-000019413
XLP-018-000019415     to     XLP-018-000019420
XLP-018-000019423     to     XLP-018-000019424
XLP-018-000019426     to     XLP-018-000019431
XLP-018-000019433     to     XLP-018-000019439
XLP-018-000019441     to     XLP-018-000019444
XLP-018-000019446     to     XLP-018-000019447
XLP-018-000019449     to     XLP-018-000019450
XLP-018-000019456     to     XLP-018-000019460
XLP-018-000019462     to     XLP-018-000019462
XLP-018-000019464     to     XLP-018-000019467
XLP-018-000019470     to     XLP-018-000019470
XLP-018-000019472     to     XLP-018-000019476
XLP-018-000019479     to     XLP-018-000019481
XLP-018-000019483     to     XLP-018-000019483
XLP-018-000019485     to     XLP-018-000019485
XLP-018-000019487     to     XLP-018-000019490
XLP-018-000019492     to     XLP-018-000019493
XLP-018-000019495     to     XLP-018-000019495
XLP-018-000019500     to     XLP-018-000019500
XLP-018-000019502     to     XLP-018-000019505
XLP-018-000019507     to     XLP-018-000019507

| | | |
|---|---|---|
| XLP-018-000019513 | to | XLP-018-000019515 |
| XLP-018-000019518 | to | XLP-018-000019518 |
| XLP-018-000019520 | to | XLP-018-000019522 |
| XLP-018-000019524 | to | XLP-018-000019534 |
| XLP-018-000019537 | to | XLP-018-000019555 |
| XLP-018-000019557 | to | XLP-018-000019578 |
| XLP-018-000019581 | to | XLP-018-000019589 |
| XLP-018-000019591 | to | XLP-018-000019601 |
| XLP-018-000019603 | to | XLP-018-000019604 |
| XLP-018-000019606 | to | XLP-018-000019616 |
| XLP-018-000019618 | to | XLP-018-000019625 |
| XLP-018-000019628 | to | XLP-018-000019628 |
| XLP-018-000019631 | to | XLP-018-000019636 |
| XLP-018-000019638 | to | XLP-018-000019641 |
| XLP-018-000019643 | to | XLP-018-000019645 |
| XLP-018-000019647 | to | XLP-018-000019647 |
| XLP-018-000019649 | to | XLP-018-000019676 |
| XLP-018-000019678 | to | XLP-018-000019680 |
| XLP-018-000019682 | to | XLP-018-000019687 |
| XLP-018-000019689 | to | XLP-018-000019694 |
| XLP-018-000019696 | to | XLP-018-000019698 |
| XLP-018-000019700 | to | XLP-018-000019704 |
| XLP-018-000019708 | to | XLP-018-000019708 |
| XLP-018-000019711 | to | XLP-018-000019711 |
| XLP-018-000019713 | to | XLP-018-000019720 |
| XLP-018-000019722 | to | XLP-018-000019722 |
| XLP-018-000019724 | to | XLP-018-000019725 |
| XLP-018-000019727 | to | XLP-018-000019727 |
| XLP-018-000019729 | to | XLP-018-000019729 |
| XLP-018-000019731 | to | XLP-018-000019731 |
| XLP-018-000019733 | to | XLP-018-000019736 |
| XLP-018-000019738 | to | XLP-018-000019742 |
| XLP-018-000019744 | to | XLP-018-000019744 |
| XLP-018-000019749 | to | XLP-018-000019752 |
| XLP-018-000019755 | to | XLP-018-000019756 |
| XLP-018-000019758 | to | XLP-018-000019762 |
| XLP-018-000019764 | to | XLP-018-000019778 |
| XLP-018-000019781 | to | XLP-018-000019782 |
| XLP-018-000019785 | to | XLP-018-000019788 |
| XLP-018-000019790 | to | XLP-018-000019798 |
| XLP-018-000019801 | to | XLP-018-000019802 |
| XLP-018-000019805 | to | XLP-018-000019812 |
| XLP-018-000019815 | to | XLP-018-000019821 |
| XLP-018-000019823 | to | XLP-018-000019827 |

| | | |
|---|---|---|
| XLP-018-000019830 | to | XLP-018-000019833 |
| XLP-018-000019835 | to | XLP-018-000019839 |
| XLP-018-000019841 | to | XLP-018-000019845 |
| XLP-018-000019848 | to | XLP-018-000019848 |
| XLP-018-000019850 | to | XLP-018-000019852 |
| XLP-018-000019855 | to | XLP-018-000019859 |
| XLP-018-000019861 | to | XLP-018-000019864 |
| XLP-018-000019866 | to | XLP-018-000019873 |
| XLP-018-000019875 | to | XLP-018-000019882 |
| XLP-018-000019884 | to | XLP-018-000019886 |
| XLP-018-000019888 | to | XLP-018-000019891 |
| XLP-018-000019893 | to | XLP-018-000019897 |
| XLP-018-000019899 | to | XLP-018-000019904 |
| XLP-018-000019907 | to | XLP-018-000019907 |
| XLP-018-000019910 | to | XLP-018-000019910 |
| XLP-018-000019913 | to | XLP-018-000019914 |
| XLP-018-000019916 | to | XLP-018-000019924 |
| XLP-018-000019932 | to | XLP-018-000019933 |
| XLP-018-000019935 | to | XLP-018-000019942 |
| XLP-018-000019944 | to | XLP-018-000019944 |
| XLP-018-000019946 | to | XLP-018-000019947 |
| XLP-018-000019952 | to | XLP-018-000019956 |
| XLP-018-000019958 | to | XLP-018-000019958 |
| XLP-018-000019963 | to | XLP-018-000019963 |
| XLP-018-000019966 | to | XLP-018-000019969 |
| XLP-018-000019971 | to | XLP-018-000019978 |
| XLP-018-000019980 | to | XLP-018-000019982 |
| XLP-018-000019985 | to | XLP-018-000019990 |
| XLP-018-000019992 | to | XLP-018-000019995 |
| XLP-018-000019997 | to | XLP-018-000020003 |
| XLP-018-000020012 | to | XLP-018-000020012 |
| XLP-018-000020014 | to | XLP-018-000020014 |
| XLP-018-000020016 | to | XLP-018-000020017 |
| XLP-018-000020019 | to | XLP-018-000020019 |
| XLP-018-000020022 | to | XLP-018-000020029 |
| XLP-018-000020031 | to | XLP-018-000020034 |
| XLP-018-000020036 | to | XLP-018-000020044 |
| XLP-018-000020049 | to | XLP-018-000020049 |
| XLP-018-000020051 | to | XLP-018-000020059 |
| XLP-018-000020061 | to | XLP-018-000020061 |
| XLP-018-000020063 | to | XLP-018-000020066 |
| XLP-018-000020068 | to | XLP-018-000020068 |
| XLP-018-000020071 | to | XLP-018-000020074 |
| XLP-018-000020077 | to | XLP-018-000020078 |

| | | |
|---|---|---|
| XLP-018-000020080 | to | XLP-018-000020085 |
| XLP-018-000020088 | to | XLP-018-000020092 |
| XLP-018-000020094 | to | XLP-018-000020094 |
| XLP-018-000020098 | to | XLP-018-000020099 |
| XLP-018-000020101 | to | XLP-018-000020101 |
| XLP-018-000020104 | to | XLP-018-000020104 |
| XLP-018-000020106 | to | XLP-018-000020106 |
| XLP-018-000020108 | to | XLP-018-000020109 |
| XLP-018-000020111 | to | XLP-018-000020113 |
| XLP-018-000020117 | to | XLP-018-000020123 |
| XLP-018-000020126 | to | XLP-018-000020126 |
| XLP-018-000020128 | to | XLP-018-000020130 |
| XLP-018-000020133 | to | XLP-018-000020135 |
| XLP-018-000020137 | to | XLP-018-000020138 |
| XLP-018-000020140 | to | XLP-018-000020142 |
| XLP-018-000020144 | to | XLP-018-000020145 |
| XLP-018-000020147 | to | XLP-018-000020154 |
| XLP-018-000020157 | to | XLP-018-000020157 |
| XLP-018-000020162 | to | XLP-018-000020166 |
| XLP-018-000020168 | to | XLP-018-000020173 |
| XLP-018-000020175 | to | XLP-018-000020177 |
| XLP-018-000020183 | to | XLP-018-000020185 |
| XLP-018-000020188 | to | XLP-018-000020188 |
| XLP-018-000020190 | to | XLP-018-000020199 |
| XLP-018-000020202 | to | XLP-018-000020202 |
| XLP-018-000020205 | to | XLP-018-000020206 |
| XLP-018-000020209 | to | XLP-018-000020211 |
| XLP-018-000020214 | to | XLP-018-000020214 |
| XLP-018-000020219 | to | XLP-018-000020219 |
| XLP-018-000020221 | to | XLP-018-000020222 |
| XLP-018-000020224 | to | XLP-018-000020226 |
| XLP-018-000020235 | to | XLP-018-000020235 |
| XLP-018-000020237 | to | XLP-018-000020237 |
| XLP-018-000020239 | to | XLP-018-000020241 |
| XLP-018-000020243 | to | XLP-018-000020243 |
| XLP-018-000020245 | to | XLP-018-000020245 |
| XLP-018-000020247 | to | XLP-018-000020252 |
| XLP-018-000020254 | to | XLP-018-000020255 |
| XLP-018-000020257 | to | XLP-018-000020258 |
| XLP-018-000020260 | to | XLP-018-000020260 |
| XLP-018-000020262 | to | XLP-018-000020269 |
| XLP-018-000020271 | to | XLP-018-000020272 |
| XLP-018-000020274 | to | XLP-018-000020276 |
| XLP-018-000020278 | to | XLP-018-000020280 |

| | | |
|---|---|---|
| XLP-018-000020283 | to | XLP-018-000020296 |
| XLP-018-000020298 | to | XLP-018-000020302 |
| XLP-018-000020304 | to | XLP-018-000020304 |
| XLP-018-000020307 | to | XLP-018-000020307 |
| XLP-018-000020312 | to | XLP-018-000020313 |
| XLP-018-000020315 | to | XLP-018-000020320 |
| XLP-018-000020322 | to | XLP-018-000020327 |
| XLP-018-000020329 | to | XLP-018-000020337 |
| XLP-018-000020339 | to | XLP-018-000020342 |
| XLP-018-000020344 | to | XLP-018-000020344 |
| XLP-018-000020348 | to | XLP-018-000020348 |
| XLP-018-000020350 | to | XLP-018-000020353 |
| XLP-018-000020355 | to | XLP-018-000020357 |
| XLP-018-000020360 | to | XLP-018-000020360 |
| XLP-018-000020362 | to | XLP-018-000020365 |
| XLP-018-000020367 | to | XLP-018-000020380 |
| XLP-018-000020382 | to | XLP-018-000020384 |
| XLP-018-000020386 | to | XLP-018-000020386 |
| XLP-018-000020389 | to | XLP-018-000020389 |
| XLP-018-000020391 | to | XLP-018-000020396 |
| XLP-018-000020400 | to | XLP-018-000020405 |
| XLP-018-000020407 | to | XLP-018-000020407 |
| XLP-018-000020409 | to | XLP-018-000020409 |
| XLP-018-000020411 | to | XLP-018-000020416 |
| XLP-018-000020419 | to | XLP-018-000020419 |
| XLP-018-000020421 | to | XLP-018-000020427 |
| XLP-018-000020429 | to | XLP-018-000020434 |
| XLP-018-000020436 | to | XLP-018-000020436 |
| XLP-018-000020440 | to | XLP-018-000020441 |
| XLP-018-000020445 | to | XLP-018-000020447 |
| XLP-018-000020449 | to | XLP-018-000020449 |
| XLP-018-000020451 | to | XLP-018-000020452 |
| XLP-018-000020455 | to | XLP-018-000020456 |
| XLP-018-000020458 | to | XLP-018-000020464 |
| XLP-018-000020466 | to | XLP-018-000020468 |
| XLP-018-000020470 | to | XLP-018-000020473 |
| XLP-018-000020476 | to | XLP-018-000020481 |
| XLP-018-000020483 | to | XLP-018-000020491 |
| XLP-018-000020493 | to | XLP-018-000020496 |
| XLP-018-000020499 | to | XLP-018-000020499 |
| XLP-018-000020502 | to | XLP-018-000020502 |
| XLP-018-000020504 | to | XLP-018-000020509 |
| XLP-018-000020514 | to | XLP-018-000020514 |
| XLP-018-000020516 | to | XLP-018-000020518 |

| | | |
|---|---|---|
| XLP-018-000020520 | to | XLP-018-000020520 |
| XLP-018-000020522 | to | XLP-018-000020522 |
| XLP-018-000020524 | to | XLP-018-000020526 |
| XLP-018-000020528 | to | XLP-018-000020528 |
| XLP-018-000020531 | to | XLP-018-000020532 |
| XLP-018-000020536 | to | XLP-018-000020544 |
| XLP-018-000020546 | to | XLP-018-000020551 |
| XLP-018-000020555 | to | XLP-018-000020555 |
| XLP-018-000020558 | to | XLP-018-000020561 |
| XLP-018-000020563 | to | XLP-018-000020563 |
| XLP-018-000020565 | to | XLP-018-000020565 |
| XLP-018-000020568 | to | XLP-018-000020570 |
| XLP-018-000020576 | to | XLP-018-000020579 |
| XLP-018-000020583 | to | XLP-018-000020584 |
| XLP-018-000020586 | to | XLP-018-000020586 |
| XLP-018-000020589 | to | XLP-018-000020590 |
| XLP-018-000020592 | to | XLP-018-000020592 |
| XLP-018-000020595 | to | XLP-018-000020595 |
| XLP-018-000020600 | to | XLP-018-000020601 |
| XLP-018-000020604 | to | XLP-018-000020609 |
| XLP-018-000020611 | to | XLP-018-000020615 |
| XLP-018-000020617 | to | XLP-018-000020621 |
| XLP-018-000020624 | to | XLP-018-000020626 |
| XLP-018-000020628 | to | XLP-018-000020628 |
| XLP-018-000020631 | to | XLP-018-000020631 |
| XLP-018-000020633 | to | XLP-018-000020639 |
| XLP-018-000020641 | to | XLP-018-000020654 |
| XLP-018-000020656 | to | XLP-018-000020656 |
| XLP-018-000020658 | to | XLP-018-000020658 |
| XLP-018-000020661 | to | XLP-018-000020664 |
| XLP-018-000020666 | to | XLP-018-000020689 |
| XLP-018-000020691 | to | XLP-018-000020698 |
| XLP-018-000020701 | to | XLP-018-000020701 |
| XLP-018-000020703 | to | XLP-018-000020704 |
| XLP-018-000020706 | to | XLP-018-000020713 |
| XLP-018-000020718 | to | XLP-018-000020718 |
| XLP-018-000020720 | to | XLP-018-000020726 |
| XLP-018-000020730 | to | XLP-018-000020733 |
| XLP-018-000020736 | to | XLP-018-000020739 |
| XLP-018-000020741 | to | XLP-018-000020748 |
| XLP-018-000020753 | to | XLP-018-000020753 |
| XLP-018-000020755 | to | XLP-018-000020756 |
| XLP-018-000020758 | to | XLP-018-000020759 |
| XLP-018-000020761 | to | XLP-018-000020761 |

| | | |
|---|---|---|
| XLP-018-000020763 | to | XLP-018-000020764 |
| XLP-018-000020766 | to | XLP-018-000020767 |
| XLP-018-000020769 | to | XLP-018-000020773 |
| XLP-018-000020775 | to | XLP-018-000020776 |
| XLP-018-000020778 | to | XLP-018-000020784 |
| XLP-018-000020786 | to | XLP-018-000020786 |
| XLP-018-000020788 | to | XLP-018-000020791 |
| XLP-018-000020793 | to | XLP-018-000020794 |
| XLP-018-000020796 | to | XLP-018-000020797 |
| XLP-018-000020802 | to | XLP-018-000020813 |
| XLP-018-000020817 | to | XLP-018-000020822 |
| XLP-018-000020824 | to | XLP-018-000020831 |
| XLP-018-000020833 | to | XLP-018-000020834 |
| XLP-018-000020836 | to | XLP-018-000020844 |
| XLP-018-000020847 | to | XLP-018-000020854 |
| XLP-018-000020858 | to | XLP-018-000020859 |
| XLP-018-000020861 | to | XLP-018-000020862 |
| XLP-018-000020864 | to | XLP-018-000020864 |
| XLP-018-000020868 | to | XLP-018-000020874 |
| XLP-018-000020876 | to | XLP-018-000020881 |
| XLP-018-000020884 | to | XLP-018-000020885 |
| XLP-018-000020888 | to | XLP-018-000020888 |
| XLP-018-000020892 | to | XLP-018-000020893 |
| XLP-018-000020897 | to | XLP-018-000020900 |
| XLP-018-000020903 | to | XLP-018-000020903 |
| XLP-018-000020906 | to | XLP-018-000020906 |
| XLP-018-000020908 | to | XLP-018-000020911 |
| XLP-018-000020913 | to | XLP-018-000020914 |
| XLP-018-000020916 | to | XLP-018-000020916 |
| XLP-018-000020918 | to | XLP-018-000020918 |
| XLP-018-000020923 | to | XLP-018-000020923 |
| XLP-018-000020926 | to | XLP-018-000020927 |
| XLP-018-000020929 | to | XLP-018-000020929 |
| XLP-018-000020931 | to | XLP-018-000020933 |
| XLP-018-000020935 | to | XLP-018-000020937 |
| XLP-018-000020939 | to | XLP-018-000020939 |
| XLP-018-000020941 | to | XLP-018-000020946 |
| XLP-018-000020948 | to | XLP-018-000020950 |
| XLP-018-000020952 | to | XLP-018-000020954 |
| XLP-018-000020961 | to | XLP-018-000020965 |
| XLP-018-000020967 | to | XLP-018-000020967 |
| XLP-018-000020970 | to | XLP-018-000020973 |
| XLP-018-000020975 | to | XLP-018-000020976 |
| XLP-018-000020981 | to | XLP-018-000020983 |

| | | |
|---|---|---|
| XLP-018-000020985 | to | XLP-018-000020987 |
| XLP-018-000020990 | to | XLP-018-000020992 |
| XLP-018-000020994 | to | XLP-018-000020994 |
| XLP-018-000020997 | to | XLP-018-000021004 |
| XLP-018-000021006 | to | XLP-018-000021007 |
| XLP-018-000021009 | to | XLP-018-000021011 |
| XLP-018-000021013 | to | XLP-018-000021021 |
| XLP-018-000021023 | to | XLP-018-000021026 |
| XLP-018-000021028 | to | XLP-018-000021035 |
| XLP-018-000021037 | to | XLP-018-000021050 |
| XLP-018-000021053 | to | XLP-018-000021053 |
| XLP-018-000021055 | to | XLP-018-000021056 |
| XLP-018-000021059 | to | XLP-018-000021064 |
| XLP-018-000021066 | to | XLP-018-000021066 |
| XLP-018-000021069 | to | XLP-018-000021071 |
| XLP-018-000021073 | to | XLP-018-000021081 |
| XLP-018-000021083 | to | XLP-018-000021084 |
| XLP-018-000021086 | to | XLP-018-000021088 |
| XLP-018-000021092 | to | XLP-018-000021095 |
| XLP-018-000021099 | to | XLP-018-000021100 |
| XLP-018-000021103 | to | XLP-018-000021104 |
| XLP-018-000021107 | to | XLP-018-000021107 |
| XLP-018-000021109 | to | XLP-018-000021111 |
| XLP-018-000021117 | to | XLP-018-000021118 |
| XLP-018-000021122 | to | XLP-018-000021122 |
| XLP-018-000021124 | to | XLP-018-000021124 |
| XLP-018-000021127 | to | XLP-018-000021127 |
| XLP-018-000021129 | to | XLP-018-000021129 |
| XLP-018-000021134 | to | XLP-018-000021134 |
| XLP-018-000021138 | to | XLP-018-000021139 |
| XLP-018-000021142 | to | XLP-018-000021142 |
| XLP-018-000021144 | to | XLP-018-000021145 |
| XLP-018-000021147 | to | XLP-018-000021147 |
| XLP-018-000021153 | to | XLP-018-000021155 |
| XLP-018-000021159 | to | XLP-018-000021159 |
| XLP-018-000021161 | to | XLP-018-000021161 |
| XLP-018-000021163 | to | XLP-018-000021165 |
| XLP-018-000021167 | to | XLP-018-000021168 |
| XLP-018-000021170 | to | XLP-018-000021173 |
| XLP-018-000021175 | to | XLP-018-000021178 |
| XLP-018-000021180 | to | XLP-018-000021189 |
| XLP-018-000021191 | to | XLP-018-000021194 |
| XLP-018-000021197 | to | XLP-018-000021197 |
| XLP-018-000021205 | to | XLP-018-000021220 |

| | | |
|---|---|---|
| XLP-018-000021225 | to | XLP-018-000021225 |
| XLP-018-000021227 | to | XLP-018-000021229 |
| XLP-018-000021231 | to | XLP-018-000021231 |
| XLP-018-000021237 | to | XLP-018-000021237 |
| XLP-018-000021241 | to | XLP-018-000021249 |
| XLP-018-000021251 | to | XLP-018-000021253 |
| XLP-018-000021255 | to | XLP-018-000021264 |
| XLP-018-000021266 | to | XLP-018-000021266 |
| XLP-018-000021268 | to | XLP-018-000021271 |
| XLP-018-000021274 | to | XLP-018-000021276 |
| XLP-018-000021278 | to | XLP-018-000021279 |
| XLP-018-000021282 | to | XLP-018-000021285 |
| XLP-018-000021289 | to | XLP-018-000021290 |
| XLP-018-000021292 | to | XLP-018-000021293 |
| XLP-018-000021295 | to | XLP-018-000021298 |
| XLP-018-000021301 | to | XLP-018-000021307 |
| XLP-018-000021309 | to | XLP-018-000021310 |
| XLP-018-000021313 | to | XLP-018-000021316 |
| XLP-018-000021319 | to | XLP-018-000021319 |
| XLP-018-000021321 | to | XLP-018-000021322 |
| XLP-018-000021327 | to | XLP-018-000021331 |
| XLP-018-000021333 | to | XLP-018-000021333 |
| XLP-018-000021335 | to | XLP-018-000021335 |
| XLP-018-000021337 | to | XLP-018-000021338 |
| XLP-018-000021341 | to | XLP-018-000021341 |
| XLP-018-000021343 | to | XLP-018-000021343 |
| XLP-018-000021346 | to | XLP-018-000021350 |
| XLP-018-000021355 | to | XLP-018-000021361 |
| XLP-018-000021363 | to | XLP-018-000021365 |
| XLP-018-000021367 | to | XLP-018-000021368 |
| XLP-018-000021371 | to | XLP-018-000021374 |
| XLP-018-000021378 | to | XLP-018-000021381 |
| XLP-018-000021383 | to | XLP-018-000021385 |
| XLP-018-000021387 | to | XLP-018-000021388 |
| XLP-018-000021390 | to | XLP-018-000021390 |
| XLP-018-000021392 | to | XLP-018-000021392 |
| XLP-018-000021394 | to | XLP-018-000021397 |
| XLP-018-000021399 | to | XLP-018-000021400 |
| XLP-018-000021406 | to | XLP-018-000021409 |
| XLP-018-000021411 | to | XLP-018-000021434 |
| XLP-018-000021437 | to | XLP-018-000021448 |
| XLP-018-000021450 | to | XLP-018-000021450 |
| XLP-018-000021452 | to | XLP-018-000021454 |
| XLP-018-000021457 | to | XLP-018-000021468 |

| | | |
|---|---|---|
| XLP-018-000021470 | to | XLP-018-000021478 |
| XLP-018-000021480 | to | XLP-018-000021490 |
| XLP-018-000021493 | to | XLP-018-000021497 |
| XLP-018-000021499 | to | XLP-018-000021501 |
| XLP-018-000021504 | to | XLP-018-000021505 |
| XLP-018-000021507 | to | XLP-018-000021510 |
| XLP-018-000021517 | to | XLP-018-000021517 |
| XLP-018-000021520 | to | XLP-018-000021525 |
| XLP-018-000021527 | to | XLP-018-000021535 |
| XLP-018-000021537 | to | XLP-018-000021537 |
| XLP-018-000021542 | to | XLP-018-000021542 |
| XLP-018-000021545 | to | XLP-018-000021545 |
| XLP-018-000021548 | to | XLP-018-000021548 |
| XLP-018-000021553 | to | XLP-018-000021555 |
| XLP-018-000021557 | to | XLP-018-000021557 |
| XLP-018-000021559 | to | XLP-018-000021561 |
| XLP-018-000021563 | to | XLP-018-000021571 |
| XLP-018-000021576 | to | XLP-018-000021576 |
| XLP-018-000021579 | to | XLP-018-000021579 |
| XLP-018-000021581 | to | XLP-018-000021582 |
| XLP-018-000021584 | to | XLP-018-000021584 |
| XLP-018-000021586 | to | XLP-018-000021586 |
| XLP-018-000021589 | to | XLP-018-000021591 |
| XLP-018-000021593 | to | XLP-018-000021593 |
| XLP-018-000021596 | to | XLP-018-000021601 |
| XLP-018-000021603 | to | XLP-018-000021607 |
| XLP-018-000021610 | to | XLP-018-000021612 |
| XLP-018-000021614 | to | XLP-018-000021614 |
| XLP-018-000021616 | to | XLP-018-000021632 |
| XLP-018-000021634 | to | XLP-018-000021637 |
| XLP-018-000021640 | to | XLP-018-000021640 |
| XLP-018-000021642 | to | XLP-018-000021643 |
| XLP-018-000021645 | to | XLP-018-000021647 |
| XLP-018-000021649 | to | XLP-018-000021651 |
| XLP-018-000021653 | to | XLP-018-000021654 |
| XLP-018-000021656 | to | XLP-018-000021662 |
| XLP-018-000021666 | to | XLP-018-000021672 |
| XLP-018-000021674 | to | XLP-018-000021674 |
| XLP-018-000021676 | to | XLP-018-000021676 |
| XLP-018-000021678 | to | XLP-018-000021684 |
| XLP-018-000021686 | to | XLP-018-000021688 |
| XLP-018-000021691 | to | XLP-018-000021691 |
| XLP-018-000021694 | to | XLP-018-000021697 |
| XLP-018-000021701 | to | XLP-018-000021702 |

| | | |
|---|---|---|
| XLP-018-000021706 | to | XLP-018-000021708 |
| XLP-018-000021711 | to | XLP-018-000021712 |
| XLP-018-000021714 | to | XLP-018-000021722 |
| XLP-018-000021724 | to | XLP-018-000021725 |
| XLP-018-000021727 | to | XLP-018-000021728 |
| XLP-018-000021730 | to | XLP-018-000021730 |
| XLP-018-000021735 | to | XLP-018-000021747 |
| XLP-018-000021749 | to | XLP-018-000021751 |
| XLP-018-000021754 | to | XLP-018-000021755 |
| XLP-018-000021757 | to | XLP-018-000021759 |
| XLP-018-000021762 | to | XLP-018-000021762 |
| XLP-018-000021764 | to | XLP-018-000021764 |
| XLP-018-000021766 | to | XLP-018-000021768 |
| XLP-018-000021770 | to | XLP-018-000021773 |
| XLP-018-000021775 | to | XLP-018-000021775 |
| XLP-018-000021777 | to | XLP-018-000021792 |
| XLP-018-000021796 | to | XLP-018-000021801 |
| XLP-018-000021803 | to | XLP-018-000021804 |
| XLP-018-000021808 | to | XLP-018-000021818 |
| XLP-018-000021820 | to | XLP-018-000021821 |
| XLP-018-000021823 | to | XLP-018-000021824 |
| XLP-018-000021829 | to | XLP-018-000021830 |
| XLP-018-000021832 | to | XLP-018-000021832 |
| XLP-018-000021834 | to | XLP-018-000021846 |
| XLP-018-000021848 | to | XLP-018-000021848 |
| XLP-018-000021851 | to | XLP-018-000021854 |
| XLP-018-000021856 | to | XLP-018-000021856 |
| XLP-018-000021858 | to | XLP-018-000021865 |
| XLP-018-000021867 | to | XLP-018-000021868 |
| XLP-018-000021870 | to | XLP-018-000021872 |
| XLP-018-000021875 | to | XLP-018-000021876 |
| XLP-018-000021879 | to | XLP-018-000021879 |
| XLP-018-000021881 | to | XLP-018-000021882 |
| XLP-018-000021886 | to | XLP-018-000021886 |
| XLP-018-000021892 | to | XLP-018-000021893 |
| XLP-018-000021895 | to | XLP-018-000021896 |
| XLP-018-000021899 | to | XLP-018-000021903 |
| XLP-018-000021905 | to | XLP-018-000021906 |
| XLP-018-000021908 | to | XLP-018-000021911 |
| XLP-018-000021913 | to | XLP-018-000021918 |
| XLP-018-000021921 | to | XLP-018-000021928 |
| XLP-018-000021930 | to | XLP-018-000021930 |
| XLP-018-000021937 | to | XLP-018-000021941 |
| XLP-018-000021943 | to | XLP-018-000021954 |

| | | |
|---|---|---|
| XLP-018-000021959 | to | XLP-018-000021962 |
| XLP-018-000021968 | to | XLP-018-000021968 |
| XLP-018-000021970 | to | XLP-018-000021970 |
| XLP-018-000021979 | to | XLP-018-000021981 |
| XLP-018-000021983 | to | XLP-018-000021984 |
| XLP-018-000021987 | to | XLP-018-000021987 |
| XLP-018-000021989 | to | XLP-018-000021991 |
| XLP-018-000021993 | to | XLP-018-000021997 |
| XLP-018-000022000 | to | XLP-018-000022010 |
| XLP-018-000022012 | to | XLP-018-000022013 |
| XLP-018-000022016 | to | XLP-018-000022016 |
| XLP-018-000022019 | to | XLP-018-000022019 |
| XLP-018-000022022 | to | XLP-018-000022022 |
| XLP-018-000022024 | to | XLP-018-000022025 |
| XLP-018-000022029 | to | XLP-018-000022029 |
| XLP-018-000022032 | to | XLP-018-000022034 |
| XLP-018-000022036 | to | XLP-018-000022037 |
| XLP-018-000022039 | to | XLP-018-000022040 |
| XLP-018-000022042 | to | XLP-018-000022049 |
| XLP-018-000022051 | to | XLP-018-000022053 |
| XLP-018-000022057 | to | XLP-018-000022060 |
| XLP-018-000022062 | to | XLP-018-000022063 |
| XLP-018-000022065 | to | XLP-018-000022067 |
| XLP-018-000022073 | to | XLP-018-000022073 |
| XLP-018-000022076 | to | XLP-018-000022081 |
| XLP-018-000022083 | to | XLP-018-000022087 |
| XLP-018-000022090 | to | XLP-018-000022090 |
| XLP-018-000022092 | to | XLP-018-000022106 |
| XLP-018-000022108 | to | XLP-018-000022108 |
| XLP-018-000022110 | to | XLP-018-000022112 |
| XLP-018-000022114 | to | XLP-018-000022122 |
| XLP-018-000022124 | to | XLP-018-000022124 |
| XLP-018-000022126 | to | XLP-018-000022133 |
| XLP-018-000022135 | to | XLP-018-000022139 |
| XLP-018-000022141 | to | XLP-018-000022158 |
| XLP-018-000022160 | to | XLP-018-000022164 |
| XLP-018-000022166 | to | XLP-018-000022166 |
| XLP-018-000022168 | to | XLP-018-000022168 |
| XLP-018-000022171 | to | XLP-018-000022172 |
| XLP-018-000022174 | to | XLP-018-000022175 |
| XLP-018-000022177 | to | XLP-018-000022178 |
| XLP-018-000022180 | to | XLP-018-000022181 |
| XLP-018-000022183 | to | XLP-018-000022195 |
| XLP-018-000022198 | to | XLP-018-000022198 |

| | | |
|---|---|---|
| XLP-018-000022200 | to | XLP-018-000022206 |
| XLP-018-000022208 | to | XLP-018-000022211 |
| XLP-018-000022213 | to | XLP-018-000022213 |
| XLP-018-000022215 | to | XLP-018-000022215 |
| XLP-018-000022217 | to | XLP-018-000022221 |
| XLP-018-000022223 | to | XLP-018-000022225 |
| XLP-018-000022227 | to | XLP-018-000022229 |
| XLP-018-000022231 | to | XLP-018-000022235 |
| XLP-018-000022239 | to | XLP-018-000022239 |
| XLP-018-000022242 | to | XLP-018-000022247 |
| XLP-018-000022254 | to | XLP-018-000022255 |
| XLP-018-000022257 | to | XLP-018-000022257 |
| XLP-018-000022259 | to | XLP-018-000022263 |
| XLP-018-000022265 | to | XLP-018-000022276 |
| XLP-018-000022278 | to | XLP-018-000022278 |
| XLP-018-000022280 | to | XLP-018-000022280 |
| XLP-018-000022282 | to | XLP-018-000022283 |
| XLP-018-000022285 | to | XLP-018-000022286 |
| XLP-018-000022290 | to | XLP-018-000022290 |
| XLP-018-000022292 | to | XLP-018-000022293 |
| XLP-018-000022296 | to | XLP-018-000022297 |
| XLP-018-000022299 | to | XLP-018-000022302 |
| XLP-018-000022305 | to | XLP-018-000022305 |
| XLP-018-000022309 | to | XLP-018-000022311 |
| XLP-018-000022313 | to | XLP-018-000022340 |
| XLP-018-000022342 | to | XLP-018-000022346 |
| XLP-018-000022348 | to | XLP-018-000022349 |
| XLP-018-000022351 | to | XLP-018-000022351 |
| XLP-018-000022353 | to | XLP-018-000022358 |
| XLP-018-000022362 | to | XLP-018-000022366 |
| XLP-018-000022368 | to | XLP-018-000022368 |
| XLP-018-000022370 | to | XLP-018-000022372 |
| XLP-018-000022374 | to | XLP-018-000022375 |
| XLP-018-000022377 | to | XLP-018-000022381 |
| XLP-018-000022384 | to | XLP-018-000022385 |
| XLP-018-000022388 | to | XLP-018-000022388 |
| XLP-018-000022391 | to | XLP-018-000022391 |
| XLP-018-000022393 | to | XLP-018-000022393 |
| XLP-018-000022395 | to | XLP-018-000022405 |
| XLP-018-000022407 | to | XLP-018-000022409 |
| XLP-018-000022411 | to | XLP-018-000022411 |
| XLP-018-000022413 | to | XLP-018-000022413 |
| XLP-018-000022415 | to | XLP-018-000022419 |
| XLP-018-000022423 | to | XLP-018-000022423 |

| | | |
|---|---|---|
| XLP-018-000022425 | to | XLP-018-000022427 |
| XLP-018-000022429 | to | XLP-018-000022432 |
| XLP-018-000022434 | to | XLP-018-000022435 |
| XLP-018-000022437 | to | XLP-018-000022440 |
| XLP-018-000022442 | to | XLP-018-000022442 |
| XLP-018-000022444 | to | XLP-018-000022450 |
| XLP-018-000022452 | to | XLP-018-000022453 |
| XLP-018-000022455 | to | XLP-018-000022464 |
| XLP-018-000022466 | to | XLP-018-000022468 |
| XLP-018-000022471 | to | XLP-018-000022471 |
| XLP-018-000022473 | to | XLP-018-000022483 |
| XLP-018-000022486 | to | XLP-018-000022490 |
| XLP-018-000022492 | to | XLP-018-000022493 |
| XLP-018-000022496 | to | XLP-018-000022504 |
| XLP-018-000022507 | to | XLP-018-000022507 |
| XLP-018-000022509 | to | XLP-018-000022509 |
| XLP-018-000022511 | to | XLP-018-000022511 |
| XLP-018-000022513 | to | XLP-018-000022513 |
| XLP-018-000022515 | to | XLP-018-000022518 |
| XLP-018-000022520 | to | XLP-018-000022520 |
| XLP-018-000022522 | to | XLP-018-000022522 |
| XLP-018-000022524 | to | XLP-018-000022527 |
| XLP-018-000022531 | to | XLP-018-000022533 |
| XLP-018-000022535 | to | XLP-018-000022536 |
| XLP-018-000022538 | to | XLP-018-000022538 |
| XLP-018-000022541 | to | XLP-018-000022543 |
| XLP-018-000022545 | to | XLP-018-000022555 |
| XLP-018-000022557 | to | XLP-018-000022557 |
| XLP-018-000022559 | to | XLP-018-000022560 |
| XLP-018-000022562 | to | XLP-018-000022562 |
| XLP-018-000022564 | to | XLP-018-000022570 |
| XLP-018-000022572 | to | XLP-018-000022574 |
| XLP-018-000022576 | to | XLP-018-000022577 |
| XLP-018-000022579 | to | XLP-018-000022581 |
| XLP-018-000022583 | to | XLP-018-000022585 |
| XLP-018-000022587 | to | XLP-018-000022588 |
| XLP-018-000022590 | to | XLP-018-000022594 |
| XLP-018-000022596 | to | XLP-018-000022610 |
| XLP-018-000022612 | to | XLP-018-000022617 |
| XLP-018-000022619 | to | XLP-018-000022621 |
| XLP-018-000022624 | to | XLP-018-000022635 |
| XLP-018-000022638 | to | XLP-018-000022643 |
| XLP-018-000022645 | to | XLP-018-000022652 |
| XLP-018-000022654 | to | XLP-018-000022654 |

| | | |
|---|---|---|
| XLP-018-000022659 | to | XLP-018-000022659 |
| XLP-018-000022661 | to | XLP-018-000022663 |
| XLP-018-000022665 | to | XLP-018-000022665 |
| XLP-018-000022669 | to | XLP-018-000022669 |
| XLP-018-000022671 | to | XLP-018-000022671 |
| XLP-018-000022674 | to | XLP-018-000022675 |
| XLP-018-000022677 | to | XLP-018-000022677 |
| XLP-018-000022679 | to | XLP-018-000022679 |
| XLP-018-000022681 | to | XLP-018-000022683 |
| XLP-018-000022686 | to | XLP-018-000022686 |
| XLP-018-000022688 | to | XLP-018-000022688 |
| XLP-018-000022690 | to | XLP-018-000022690 |
| XLP-018-000022695 | to | XLP-018-000022696 |
| XLP-018-000022699 | to | XLP-018-000022699 |
| XLP-018-000022703 | to | XLP-018-000022703 |
| XLP-018-000022707 | to | XLP-018-000022707 |
| XLP-018-000022709 | to | XLP-018-000022711 |
| XLP-018-000022713 | to | XLP-018-000022719 |
| XLP-018-000022721 | to | XLP-018-000022722 |
| XLP-018-000022725 | to | XLP-018-000022727 |
| XLP-018-000022731 | to | XLP-018-000022731 |
| XLP-018-000022733 | to | XLP-018-000022739 |
| XLP-018-000022742 | to | XLP-018-000022757 |
| XLP-018-000022760 | to | XLP-018-000022760 |
| XLP-018-000022762 | to | XLP-018-000022762 |
| XLP-018-000022764 | to | XLP-018-000022768 |
| XLP-018-000022770 | to | XLP-018-000022771 |
| XLP-018-000022773 | to | XLP-018-000022774 |
| XLP-018-000022778 | to | XLP-018-000022778 |
| XLP-018-000022781 | to | XLP-018-000022782 |
| XLP-018-000022784 | to | XLP-018-000022787 |
| XLP-018-000022789 | to | XLP-018-000022790 |
| XLP-018-000022792 | to | XLP-018-000022802 |
| XLP-018-000022806 | to | XLP-018-000022806 |
| XLP-018-000022808 | to | XLP-018-000022809 |
| XLP-018-000022812 | to | XLP-018-000022814 |
| XLP-018-000022816 | to | XLP-018-000022816 |
| XLP-018-000022820 | to | XLP-018-000022821 |
| XLP-018-000022823 | to | XLP-018-000022824 |
| XLP-018-000022828 | to | XLP-018-000022829 |
| XLP-018-000022832 | to | XLP-018-000022840 |
| XLP-018-000022843 | to | XLP-018-000022843 |
| XLP-018-000022845 | to | XLP-018-000022849 |
| XLP-018-000022852 | to | XLP-018-000022852 |

| | | |
|---|---|---|
| XLP-018-000022854 | to | XLP-018-000022858 |
| XLP-018-000022860 | to | XLP-018-000022860 |
| XLP-018-000022862 | to | XLP-018-000022862 |
| XLP-018-000022864 | to | XLP-018-000022865 |
| XLP-018-000022867 | to | XLP-018-000022870 |
| XLP-018-000022876 | to | XLP-018-000022876 |
| XLP-018-000022879 | to | XLP-018-000022881 |
| XLP-018-000022884 | to | XLP-018-000022885 |
| XLP-018-000022887 | to | XLP-018-000022888 |
| XLP-018-000022891 | to | XLP-018-000022896 |
| XLP-018-000022899 | to | XLP-018-000022899 |
| XLP-018-000022901 | to | XLP-018-000022901 |
| XLP-018-000022903 | to | XLP-018-000022903 |
| XLP-018-000022905 | to | XLP-018-000022905 |
| XLP-018-000022908 | to | XLP-018-000022908 |
| XLP-018-000022910 | to | XLP-018-000022911 |
| XLP-018-000022913 | to | XLP-018-000022916 |
| XLP-018-000022918 | to | XLP-018-000022919 |
| XLP-018-000022921 | to | XLP-018-000022921 |
| XLP-018-000022924 | to | XLP-018-000022924 |
| XLP-018-000022926 | to | XLP-018-000022928 |
| XLP-018-000022933 | to | XLP-018-000022933 |
| XLP-018-000022935 | to | XLP-018-000022936 |
| XLP-018-000022940 | to | XLP-018-000022940 |
| XLP-018-000022944 | to | XLP-018-000022944 |
| XLP-018-000022946 | to | XLP-018-000022951 |
| XLP-018-000022955 | to | XLP-018-000022956 |
| XLP-018-000022960 | to | XLP-018-000022960 |
| XLP-018-000022963 | to | XLP-018-000022967 |
| XLP-018-000022971 | to | XLP-018-000022971 |
| XLP-018-000022973 | to | XLP-018-000022975 |
| XLP-018-000022977 | to | XLP-018-000022977 |
| XLP-018-000022979 | to | XLP-018-000022979 |
| XLP-018-000022981 | to | XLP-018-000022983 |
| XLP-018-000022985 | to | XLP-018-000022989 |
| XLP-018-000022993 | to | XLP-018-000022993 |
| XLP-018-000022996 | to | XLP-018-000022996 |
| XLP-018-000022998 | to | XLP-018-000022999 |
| XLP-018-000023008 | to | XLP-018-000023009 |
| XLP-018-000023011 | to | XLP-018-000023013 |
| XLP-018-000023015 | to | XLP-018-000023015 |
| XLP-018-000023017 | to | XLP-018-000023022 |
| XLP-018-000023024 | to | XLP-018-000023033 |
| XLP-018-000023035 | to | XLP-018-000023037 |

| | | |
|---|---|---|
| XLP-018-000023039 | to | XLP-018-000023048 |
| XLP-018-000023051 | to | XLP-018-000023055 |
| XLP-018-000023057 | to | XLP-018-000023057 |
| XLP-018-000023060 | to | XLP-018-000023063 |
| XLP-018-000023067 | to | XLP-018-000023079 |
| XLP-018-000023081 | to | XLP-018-000023081 |
| XLP-018-000023083 | to | XLP-018-000023083 |
| XLP-018-000023086 | to | XLP-018-000023089 |
| XLP-018-000023092 | to | XLP-018-000023104 |
| XLP-018-000023106 | to | XLP-018-000023106 |
| XLP-018-000023108 | to | XLP-018-000023108 |
| XLP-018-000023110 | to | XLP-018-000023110 |
| XLP-018-000023113 | to | XLP-018-000023115 |
| XLP-018-000023117 | to | XLP-018-000023117 |
| XLP-018-000023123 | to | XLP-018-000023123 |
| XLP-018-000023125 | to | XLP-018-000023125 |
| XLP-018-000023127 | to | XLP-018-000023131 |
| XLP-018-000023133 | to | XLP-018-000023133 |
| XLP-018-000023135 | to | XLP-018-000023135 |
| XLP-018-000023141 | to | XLP-018-000023141 |
| XLP-018-000023143 | to | XLP-018-000023143 |
| XLP-018-000023148 | to | XLP-018-000023149 |
| XLP-018-000023151 | to | XLP-018-000023152 |
| XLP-018-000023156 | to | XLP-018-000023158 |
| XLP-018-000023162 | to | XLP-018-000023164 |
| XLP-018-000023167 | to | XLP-018-000023169 |
| XLP-018-000023173 | to | XLP-018-000023174 |
| XLP-018-000023177 | to | XLP-018-000023178 |
| XLP-018-000023180 | to | XLP-018-000023181 |
| XLP-018-000023183 | to | XLP-018-000023183 |
| XLP-018-000023185 | to | XLP-018-000023188 |
| XLP-018-000023190 | to | XLP-018-000023192 |
| XLP-018-000023194 | to | XLP-018-000023199 |
| XLP-018-000023201 | to | XLP-018-000023201 |
| XLP-018-000023203 | to | XLP-018-000023205 |
| XLP-018-000023208 | to | XLP-018-000023208 |
| XLP-018-000023210 | to | XLP-018-000023211 |
| XLP-018-000023213 | to | XLP-018-000023216 |
| XLP-018-000023218 | to | XLP-018-000023220 |
| XLP-018-000023223 | to | XLP-018-000023224 |
| XLP-018-000023226 | to | XLP-018-000023227 |
| XLP-018-000023229 | to | XLP-018-000023229 |
| XLP-018-000023232 | to | XLP-018-000023233 |
| XLP-018-000023235 | to | XLP-018-000023235 |

| | | |
|---|---|---|
| XLP-018-000023237 | to | XLP-018-000023237 |
| XLP-018-000023242 | to | XLP-018-000023245 |
| XLP-018-000023247 | to | XLP-018-000023248 |
| XLP-018-000023250 | to | XLP-018-000023250 |
| XLP-018-000023252 | to | XLP-018-000023256 |
| XLP-018-000023258 | to | XLP-018-000023269 |
| XLP-018-000023271 | to | XLP-018-000023278 |
| XLP-018-000023280 | to | XLP-018-000023285 |
| XLP-018-000023289 | to | XLP-018-000023289 |
| XLP-018-000023293 | to | XLP-018-000023293 |
| XLP-018-000023295 | to | XLP-018-000023298 |
| XLP-018-000023300 | to | XLP-018-000023300 |
| XLP-018-000023302 | to | XLP-018-000023302 |
| XLP-018-000023304 | to | XLP-018-000023304 |
| XLP-018-000023307 | to | XLP-018-000023311 |
| XLP-018-000023317 | to | XLP-018-000023321 |
| XLP-018-000023323 | to | XLP-018-000023324 |
| XLP-018-000023326 | to | XLP-018-000023327 |
| XLP-018-000023329 | to | XLP-018-000023331 |
| XLP-018-000023334 | to | XLP-018-000023334 |
| XLP-018-000023337 | to | XLP-018-000023337 |
| XLP-018-000023339 | to | XLP-018-000023341 |
| XLP-018-000023343 | to | XLP-018-000023344 |
| XLP-018-000023346 | to | XLP-018-000023350 |
| XLP-018-000023352 | to | XLP-018-000023364 |
| XLP-018-000023368 | to | XLP-018-000023368 |
| XLP-018-000023372 | to | XLP-018-000023374 |
| XLP-018-000023376 | to | XLP-018-000023377 |
| XLP-018-000023380 | to | XLP-018-000023381 |
| XLP-018-000023388 | to | XLP-018-000023390 |
| XLP-018-000023392 | to | XLP-018-000023395 |
| XLP-018-000023397 | to | XLP-018-000023397 |
| XLP-018-000023399 | to | XLP-018-000023401 |
| XLP-018-000023403 | to | XLP-018-000023405 |
| XLP-018-000023407 | to | XLP-018-000023414 |
| XLP-018-000023416 | to | XLP-018-000023427 |
| XLP-018-000023429 | to | XLP-018-000023431 |
| XLP-018-000023433 | to | XLP-018-000023434 |
| XLP-018-000023438 | to | XLP-018-000023438 |
| XLP-018-000023440 | to | XLP-018-000023441 |
| XLP-018-000023443 | to | XLP-018-000023443 |
| XLP-018-000023448 | to | XLP-018-000023452 |
| XLP-018-000023456 | to | XLP-018-000023459 |
| XLP-018-000023463 | to | XLP-018-000023466 |

| | | |
|---|---|---|
| XLP-018-000023470 | to | XLP-018-000023471 |
| XLP-018-000023473 | to | XLP-018-000023474 |
| XLP-018-000023476 | to | XLP-018-000023476 |
| XLP-018-000023478 | to | XLP-018-000023487 |
| XLP-018-000023489 | to | XLP-018-000023493 |
| XLP-018-000023495 | to | XLP-018-000023497 |
| XLP-018-000023501 | to | XLP-018-000023503 |
| XLP-018-000023508 | to | XLP-018-000023514 |
| XLP-018-000023516 | to | XLP-018-000023517 |
| XLP-018-000023520 | to | XLP-018-000023525 |
| XLP-018-000023527 | to | XLP-018-000023529 |
| XLP-018-000023531 | to | XLP-018-000023532 |
| XLP-018-000023536 | to | XLP-018-000023536 |
| XLP-018-000023540 | to | XLP-018-000023541 |
| XLP-018-000023543 | to | XLP-018-000023551 |
| XLP-018-000023556 | to | XLP-018-000023556 |
| XLP-018-000023558 | to | XLP-018-000023559 |
| XLP-018-000023563 | to | XLP-018-000023565 |
| XLP-018-000023568 | to | XLP-018-000023568 |
| XLP-018-000023572 | to | XLP-018-000023574 |
| XLP-018-000023578 | to | XLP-018-000023580 |
| XLP-018-000023583 | to | XLP-018-000023585 |
| XLP-018-000023596 | to | XLP-018-000023598 |
| XLP-018-000023600 | to | XLP-018-000023610 |
| XLP-018-000023612 | to | XLP-018-000023613 |
| XLP-018-000023615 | to | XLP-018-000023615 |
| XLP-018-000023617 | to | XLP-018-000023626 |
| XLP-018-000023628 | to | XLP-018-000023630 |
| XLP-018-000023632 | to | XLP-018-000023641 |
| XLP-018-000023644 | to | XLP-018-000023654 |
| XLP-018-000023656 | to | XLP-018-000023658 |
| XLP-018-000023660 | to | XLP-018-000023665 |
| XLP-018-000023667 | to | XLP-018-000023669 |
| XLP-018-000023671 | to | XLP-018-000023673 |
| XLP-018-000023675 | to | XLP-018-000023680 |
| XLP-018-000023682 | to | XLP-018-000023689 |
| XLP-018-000023691 | to | XLP-018-000023691 |
| XLP-018-000023693 | to | XLP-018-000023701 |
| XLP-018-000023704 | to | XLP-018-000023705 |
| XLP-018-000023707 | to | XLP-018-000023708 |
| XLP-018-000023710 | to | XLP-018-000023710 |
| XLP-018-000023712 | to | XLP-018-000023712 |
| XLP-018-000023715 | to | XLP-018-000023719 |
| XLP-018-000023721 | to | XLP-018-000023730 |

| | | |
|---|---|---|
| XLP-018-000023732 | to | XLP-018-000023736 |
| XLP-018-000023738 | to | XLP-018-000023738 |
| XLP-018-000023740 | to | XLP-018-000023740 |
| XLP-018-000023742 | to | XLP-018-000023742 |
| XLP-018-000023746 | to | XLP-018-000023746 |
| XLP-018-000023748 | to | XLP-018-000023750 |
| XLP-018-000023752 | to | XLP-018-000023757 |
| XLP-018-000023759 | to | XLP-018-000023761 |
| XLP-018-000023763 | to | XLP-018-000023767 |
| XLP-018-000023769 | to | XLP-018-000023769 |
| XLP-018-000023771 | to | XLP-018-000023771 |
| XLP-018-000023773 | to | XLP-018-000023781 |
| XLP-018-000023783 | to | XLP-018-000023785 |
| XLP-018-000023787 | to | XLP-018-000023788 |
| XLP-018-000023790 | to | XLP-018-000023790 |
| XLP-018-000023792 | to | XLP-018-000023792 |
| XLP-018-000023795 | to | XLP-018-000023798 |
| XLP-018-000023802 | to | XLP-018-000023802 |
| XLP-018-000023805 | to | XLP-018-000023809 |
| XLP-018-000023813 | to | XLP-018-000023822 |
| XLP-018-000023824 | to | XLP-018-000023826 |
| XLP-018-000023830 | to | XLP-018-000023834 |
| XLP-018-000023836 | to | XLP-018-000023836 |
| XLP-018-000023839 | to | XLP-018-000023846 |
| XLP-018-000023852 | to | XLP-018-000023853 |
| XLP-018-000023856 | to | XLP-018-000023856 |
| XLP-018-000023858 | to | XLP-018-000023863 |
| XLP-018-000023865 | to | XLP-018-000023871 |
| XLP-018-000023873 | to | XLP-018-000023874 |
| XLP-018-000023876 | to | XLP-018-000023877 |
| XLP-018-000023879 | to | XLP-018-000023886 |
| XLP-018-000023888 | to | XLP-018-000023888 |
| XLP-018-000023890 | to | XLP-018-000023890 |
| XLP-018-000023892 | to | XLP-018-000023892 |
| XLP-018-000023894 | to | XLP-018-000023896 |
| XLP-018-000023898 | to | XLP-018-000023907 |
| XLP-018-000023909 | to | XLP-018-000023910 |
| XLP-018-000023914 | to | XLP-018-000023916 |
| XLP-018-000023920 | to | XLP-018-000023920 |
| XLP-018-000023922 | to | XLP-018-000023925 |
| XLP-018-000023927 | to | XLP-018-000023929 |
| XLP-018-000023936 | to | XLP-018-000023936 |
| XLP-018-000023939 | to | XLP-018-000023952 |
| XLP-018-000023954 | to | XLP-018-000023957 |

| | | |
|---|---|---|
| XLP-018-000023959 | to | XLP-018-000023960 |
| XLP-018-000023963 | to | XLP-018-000023963 |
| XLP-018-000023965 | to | XLP-018-000023978 |
| XLP-018-000023980 | to | XLP-018-000023984 |
| XLP-018-000023986 | to | XLP-018-000023989 |
| XLP-018-000023991 | to | XLP-018-000023999 |
| XLP-018-000024001 | to | XLP-018-000024004 |
| XLP-018-000024008 | to | XLP-018-000024010 |
| XLP-018-000024018 | to | XLP-018-000024018 |
| XLP-018-000024020 | to | XLP-018-000024024 |
| XLP-018-000024026 | to | XLP-018-000024026 |
| XLP-018-000024028 | to | XLP-018-000024046 |
| XLP-018-000024053 | to | XLP-018-000024058 |
| XLP-018-000024063 | to | XLP-018-000024075 |
| XLP-018-000024077 | to | XLP-018-000024081 |
| XLP-018-000024084 | to | XLP-018-000024084 |
| XLP-018-000024086 | to | XLP-018-000024088 |
| XLP-018-000024091 | to | XLP-018-000024091 |
| XLP-018-000024094 | to | XLP-018-000024094 |
| XLP-018-000024097 | to | XLP-018-000024098 |
| XLP-018-000024100 | to | XLP-018-000024101 |
| XLP-018-000024109 | to | XLP-018-000024109 |
| XLP-018-000024111 | to | XLP-018-000024111 |
| XLP-018-000024117 | to | XLP-018-000024118 |
| XLP-018-000024121 | to | XLP-018-000024126 |
| XLP-018-000024128 | to | XLP-018-000024130 |
| XLP-018-000024133 | to | XLP-018-000024139 |
| XLP-018-000024142 | to | XLP-018-000024144 |
| XLP-018-000024147 | to | XLP-018-000024147 |
| XLP-018-000024153 | to | XLP-018-000024154 |
| XLP-018-000024163 | to | XLP-018-000024164 |
| XLP-018-000024167 | to | XLP-018-000024169 |
| XLP-018-000024171 | to | XLP-018-000024174 |
| XLP-018-000024178 | to | XLP-018-000024180 |
| XLP-018-000024182 | to | XLP-018-000024182 |
| XLP-018-000024199 | to | XLP-018-000024203 |
| XLP-018-000024209 | to | XLP-018-000024211 |
| XLP-018-000024217 | to | XLP-018-000024220 |
| XLP-018-000024222 | to | XLP-018-000024227 |
| XLP-018-000024234 | to | XLP-018-000024234 |
| XLP-018-000024236 | to | XLP-018-000024239 |
| XLP-018-000024242 | to | XLP-018-000024244 |
| XLP-018-000024246 | to | XLP-018-000024246 |
| XLP-018-000024248 | to | XLP-018-000024251 |

| | | |
|---|---|---|
| XLP-018-000024262 | to | XLP-018-000024267 |
| XLP-018-000024270 | to | XLP-018-000024270 |
| XLP-018-000024273 | to | XLP-018-000024273 |
| XLP-018-000024276 | to | XLP-018-000024283 |
| XLP-018-000024285 | to | XLP-018-000024285 |
| XLP-018-000024287 | to | XLP-018-000024289 |
| XLP-018-000024291 | to | XLP-018-000024295 |
| XLP-018-000024297 | to | XLP-018-000024299 |
| XLP-018-000024301 | to | XLP-018-000024309 |
| XLP-018-000024311 | to | XLP-018-000024313 |
| XLP-018-000024316 | to | XLP-018-000024320 |
| XLP-018-000024324 | to | XLP-018-000024324 |
| XLP-018-000024328 | to | XLP-018-000024328 |
| XLP-018-000024335 | to | XLP-018-000024339 |
| XLP-018-000024341 | to | XLP-018-000024344 |
| XLP-018-000024346 | to | XLP-018-000024346 |
| XLP-018-000024350 | to | XLP-018-000024350 |
| XLP-018-000024352 | to | XLP-018-000024359 |
| XLP-018-000024362 | to | XLP-018-000024366 |
| XLP-018-000024368 | to | XLP-018-000024371 |
| XLP-018-000024373 | to | XLP-018-000024373 |
| XLP-018-000024375 | to | XLP-018-000024380 |
| XLP-018-000024383 | to | XLP-018-000024386 |
| XLP-018-000024393 | to | XLP-018-000024393 |
| XLP-018-000024401 | to | XLP-018-000024401 |
| XLP-018-000024409 | to | XLP-018-000024409 |
| XLP-018-000024411 | to | XLP-018-000024423 |
| XLP-018-000024426 | to | XLP-018-000024426 |
| XLP-018-000024428 | to | XLP-018-000024429 |
| XLP-018-000024431 | to | XLP-018-000024431 |
| XLP-018-000024433 | to | XLP-018-000024439 |
| XLP-018-000024470 | to | XLP-018-000024471 |
| XLP-018-000024487 | to | XLP-018-000024487 |
| XLP-018-000024490 | to | XLP-018-000024516 |
| XLP-018-000024523 | to | XLP-018-000024523 |
| XLP-018-000024528 | to | XLP-018-000024529 |
| XLP-018-000024531 | to | XLP-018-000024531 |
| XLP-018-000024533 | to | XLP-018-000024537 |
| XLP-018-000024539 | to | XLP-018-000024541 |
| XLP-018-000024543 | to | XLP-018-000024544 |
| XLP-018-000024546 | to | XLP-018-000024546 |
| XLP-018-000024548 | to | XLP-018-000024548 |
| XLP-018-000024552 | to | XLP-018-000024555 |
| XLP-018-000024557 | to | XLP-018-000024563 |

| | | |
|---|---|---|
| XLP-018-000024570 | to | XLP-018-000024571 |
| XLP-018-000024574 | to | XLP-018-000024574 |
| XLP-018-000024577 | to | XLP-018-000024578 |
| XLP-018-000024582 | to | XLP-018-000024583 |
| XLP-018-000024593 | to | XLP-018-000024597 |
| XLP-018-000024599 | to | XLP-018-000024599 |
| XLP-018-000024601 | to | XLP-018-000024602 |
| XLP-018-000024604 | to | XLP-018-000024604 |
| XLP-018-000024606 | to | XLP-018-000024615 |
| XLP-018-000024617 | to | XLP-018-000024619 |
| XLP-018-000024621 | to | XLP-018-000024621 |
| XLP-018-000024625 | to | XLP-018-000024625 |
| XLP-018-000024627 | to | XLP-018-000024627 |
| XLP-018-000024630 | to | XLP-018-000024630 |
| XLP-018-000024632 | to | XLP-018-000024635 |
| XLP-018-000024643 | to | XLP-018-000024646 |
| XLP-018-000024649 | to | XLP-018-000024654 |
| XLP-018-000024659 | to | XLP-018-000024659 |
| XLP-018-000024667 | to | XLP-018-000024671 |
| XLP-018-000024673 | to | XLP-018-000024680 |
| XLP-018-000024682 | to | XLP-018-000024684 |
| XLP-018-000024690 | to | XLP-018-000024692 |
| XLP-018-000024694 | to | XLP-018-000024694 |
| XLP-018-000024698 | to | XLP-018-000024698 |
| XLP-018-000024703 | to | XLP-018-000024703 |
| XLP-018-000024706 | to | XLP-018-000024709 |
| XLP-018-000024711 | to | XLP-018-000024711 |
| XLP-018-000024713 | to | XLP-018-000024713 |
| XLP-018-000024715 | to | XLP-018-000024717 |
| XLP-018-000024719 | to | XLP-018-000024719 |
| XLP-018-000024722 | to | XLP-018-000024723 |
| XLP-018-000024725 | to | XLP-018-000024725 |
| XLP-018-000024728 | to | XLP-018-000024728 |
| XLP-018-000024730 | to | XLP-018-000024734 |
| XLP-018-000024747 | to | XLP-018-000024747 |
| XLP-018-000024751 | to | XLP-018-000024751 |
| XLP-018-000024753 | to | XLP-018-000024753 |
| XLP-018-000024755 | to | XLP-018-000024759 |
| XLP-018-000024761 | to | XLP-018-000024761 |
| XLP-018-000024763 | to | XLP-018-000024764 |
| XLP-018-000024766 | to | XLP-018-000024776 |
| XLP-018-000024778 | to | XLP-018-000024790 |
| XLP-018-000024793 | to | XLP-018-000024796 |
| XLP-018-000024798 | to | XLP-018-000024800 |

| | | |
|---|---|---|
| XLP-018-000024803 | to | XLP-018-000024803 |
| XLP-018-000024812 | to | XLP-018-000024812 |
| XLP-018-000024814 | to | XLP-018-000024814 |
| XLP-018-000024818 | to | XLP-018-000024818 |
| XLP-018-000024825 | to | XLP-018-000024828 |
| XLP-018-000024831 | to | XLP-018-000024832 |
| XLP-018-000024841 | to | XLP-018-000024841 |
| XLP-018-000024843 | to | XLP-018-000024847 |
| XLP-018-000024849 | to | XLP-018-000024849 |
| XLP-018-000024851 | to | XLP-018-000024851 |
| XLP-018-000024854 | to | XLP-018-000024857 |
| XLP-018-000024859 | to | XLP-018-000024859 |
| XLP-018-000024861 | to | XLP-018-000024865 |
| XLP-018-000024867 | to | XLP-018-000024872 |
| XLP-018-000024874 | to | XLP-018-000024881 |
| XLP-018-000024887 | to | XLP-018-000024887 |
| XLP-018-000024889 | to | XLP-018-000024890 |
| XLP-018-000024892 | to | XLP-018-000024895 |
| XLP-018-000024897 | to | XLP-018-000024899 |
| XLP-018-000024901 | to | XLP-018-000024902 |
| XLP-018-000024909 | to | XLP-018-000024915 |
| XLP-018-000024917 | to | XLP-018-000024921 |
| XLP-018-000024923 | to | XLP-018-000024924 |
| XLP-018-000024931 | to | XLP-018-000024931 |
| XLP-018-000024934 | to | XLP-018-000024937 |
| XLP-018-000024939 | to | XLP-018-000024941 |
| XLP-018-000024947 | to | XLP-018-000024948 |
| XLP-018-000024955 | to | XLP-018-000024957 |
| XLP-018-000024959 | to | XLP-018-000024961 |
| XLP-018-000024968 | to | XLP-018-000024968 |
| XLP-018-000024971 | to | XLP-018-000024971 |
| XLP-018-000024973 | to | XLP-018-000024973 |
| XLP-018-000024975 | to | XLP-018-000024975 |
| XLP-018-000024979 | to | XLP-018-000024985 |
| XLP-018-000024988 | to | XLP-018-000024988 |
| XLP-018-000024992 | to | XLP-018-000024993 |
| XLP-018-000024998 | to | XLP-018-000024998 |
| XLP-018-000025007 | to | XLP-018-000025012 |
| XLP-018-000025015 | to | XLP-018-000025015 |
| XLP-018-000025020 | to | XLP-018-000025023 |
| XLP-018-000025026 | to | XLP-018-000025028 |
| XLP-018-000025031 | to | XLP-018-000025031 |
| XLP-018-000025034 | to | XLP-018-000025034 |
| XLP-018-000025036 | to | XLP-018-000025036 |

| | | |
|---|---|---|
| XLP-018-000025039 | to | XLP-018-000025040 |
| XLP-018-000025048 | to | XLP-018-000025048 |
| XLP-018-000025052 | to | XLP-018-000025053 |
| XLP-018-000025056 | to | XLP-018-000025058 |
| XLP-018-000025060 | to | XLP-018-000025060 |
| XLP-018-000025062 | to | XLP-018-000025063 |
| XLP-018-000025070 | to | XLP-018-000025081 |
| XLP-018-000025085 | to | XLP-018-000025093 |
| XLP-018-000025098 | to | XLP-018-000025099 |
| XLP-018-000025102 | to | XLP-018-000025103 |
| XLP-018-000025105 | to | XLP-018-000025109 |
| XLP-018-000025111 | to | XLP-018-000025119 |
| XLP-018-000025121 | to | XLP-018-000025124 |
| XLP-018-000025128 | to | XLP-018-000025128 |
| XLP-018-000025136 | to | XLP-018-000025136 |
| XLP-018-000025139 | to | XLP-018-000025143 |
| XLP-018-000025146 | to | XLP-018-000025146 |
| XLP-018-000025148 | to | XLP-018-000025149 |
| XLP-018-000025151 | to | XLP-018-000025152 |
| XLP-018-000025155 | to | XLP-018-000025157 |
| XLP-018-000025159 | to | XLP-018-000025161 |
| XLP-018-000025163 | to | XLP-018-000025163 |
| XLP-018-000025165 | to | XLP-018-000025165 |
| XLP-018-000025168 | to | XLP-018-000025169 |
| XLP-018-000025171 | to | XLP-018-000025178 |
| XLP-018-000025180 | to | XLP-018-000025181 |
| XLP-018-000025183 | to | XLP-018-000025186 |
| XLP-018-000025189 | to | XLP-018-000025189 |
| XLP-018-000025191 | to | XLP-018-000025194 |
| XLP-018-000025196 | to | XLP-018-000025196 |
| XLP-018-000025198 | to | XLP-018-000025198 |
| XLP-018-000025202 | to | XLP-018-000025209 |
| XLP-018-000025211 | to | XLP-018-000025225 |
| XLP-018-000025232 | to | XLP-018-000025232 |
| XLP-018-000025234 | to | XLP-018-000025234 |
| XLP-018-000025236 | to | XLP-018-000025242 |
| XLP-018-000025244 | to | XLP-018-000025246 |
| XLP-018-000025250 | to | XLP-018-000025250 |
| XLP-018-000025252 | to | XLP-018-000025259 |
| XLP-018-000025262 | to | XLP-018-000025262 |
| XLP-018-000025265 | to | XLP-018-000025267 |
| XLP-018-000025269 | to | XLP-018-000025287 |
| XLP-018-000025289 | to | XLP-018-000025293 |
| XLP-018-000025295 | to | XLP-018-000025295 |

XLP-018-000025297     to     XLP-018-000025298
XLP-018-000025300     to     XLP-018-000025303
XLP-018-000025313     to     XLP-018-000025321
XLP-018-000025326     to     XLP-018-000025326
XLP-018-000025328     to     XLP-018-000025330
XLP-018-000025334     to     XLP-018-000025340
XLP-018-000025342     to     XLP-018-000025342
XLP-018-000025344     to     XLP-018-000025348
XLP-018-000025352     to     XLP-018-000025353
XLP-018-000025355     to     XLP-018-000025355
XLP-018-000025357     to     XLP-018-000025357
XLP-018-000025359     to     XLP-018-000025359
XLP-018-000025364     to     XLP-018-000025364
XLP-018-000025366     to     XLP-018-000025367
XLP-018-000025369     to     XLP-018-000025382
XLP-018-000025384     to     XLP-018-000025388
XLP-018-000025390     to     XLP-018-000025390
XLP-018-000025392     to     XLP-018-000025393
XLP-018-000025395     to     XLP-018-000025399
XLP-018-000025401     to     XLP-018-000025402
XLP-018-000025406     to     XLP-018-000025406
XLP-018-000025408     to     XLP-018-000025416
XLP-018-000025419     to     XLP-018-000025423
XLP-018-000025427     to     XLP-018-000025427
XLP-018-000025439     to     XLP-018-000025440
XLP-018-000025442     to     XLP-018-000025446
XLP-018-000025452     to     XLP-018-000025452
XLP-018-000025459     to     XLP-018-000025461
XLP-018-000025463     to     XLP-018-000025463
XLP-018-000025465     to     XLP-018-000025468
XLP-018-000025470     to     XLP-018-000025472
XLP-018-000025474     to     XLP-018-000025474
XLP-018-000025477     to     XLP-018-000025480
XLP-018-000025482     to     XLP-018-000025483
XLP-018-000025486     to     XLP-018-000025487
XLP-018-000025489     to     XLP-018-000025490
XLP-018-000025492     to     XLP-018-000025492
XLP-018-000025497     to     XLP-018-000025497
XLP-018-000025500     to     XLP-018-000025511
XLP-018-000025513     to     XLP-018-000025517
XLP-018-000025521     to     XLP-018-000025547
XLP-018-000025549     to     XLP-018-000025554
XLP-018-000025559     to     XLP-018-000025560
XLP-018-000025562     to     XLP-018-000025565

| | | |
|---|---|---|
| XLP-018-000025568 | to | XLP-018-000025568 |
| XLP-018-000025572 | to | XLP-018-000025573 |
| XLP-018-000025576 | to | XLP-018-000025588 |
| XLP-018-000025601 | to | XLP-018-000025604 |
| XLP-018-000025606 | to | XLP-018-000025610 |
| XLP-018-000025612 | to | XLP-018-000025614 |
| XLP-018-000025616 | to | XLP-018-000025616 |
| XLP-018-000025621 | to | XLP-018-000025632 |
| XLP-018-000025635 | to | XLP-018-000025640 |
| XLP-018-000025644 | to | XLP-018-000025646 |
| XLP-018-000025648 | to | XLP-018-000025657 |
| XLP-018-000025659 | to | XLP-018-000025659 |
| XLP-018-000025661 | to | XLP-018-000025661 |
| XLP-018-000025667 | to | XLP-018-000025667 |
| XLP-018-000025671 | to | XLP-018-000025671 |
| XLP-018-000025677 | to | XLP-018-000025677 |
| XLP-018-000025680 | to | XLP-018-000025692 |
| XLP-018-000025699 | to | XLP-018-000025707 |
| XLP-018-000025709 | to | XLP-018-000025709 |
| XLP-018-000025711 | to | XLP-018-000025714 |
| XLP-018-000025716 | to | XLP-018-000025717 |
| XLP-018-000025719 | to | XLP-018-000025720 |
| XLP-018-000025726 | to | XLP-018-000025728 |
| XLP-018-000025730 | to | XLP-018-000025731 |
| XLP-018-000025733 | to | XLP-018-000025733 |
| XLP-018-000025735 | to | XLP-018-000025741 |
| XLP-018-000025743 | to | XLP-018-000025747 |
| XLP-018-000025751 | to | XLP-018-000025754 |
| XLP-018-000025756 | to | XLP-018-000025767 |
| XLP-018-000025774 | to | XLP-018-000025774 |
| XLP-018-000025776 | to | XLP-018-000025776 |
| XLP-018-000025779 | to | XLP-018-000025782 |
| XLP-018-000025784 | to | XLP-018-000025784 |
| XLP-018-000025786 | to | XLP-018-000025787 |
| XLP-018-000025790 | to | XLP-018-000025790 |
| XLP-018-000025794 | to | XLP-018-000025799 |
| XLP-018-000025806 | to | XLP-018-000025808 |
| XLP-018-000025810 | to | XLP-018-000025810 |
| XLP-018-000025812 | to | XLP-018-000025813 |
| XLP-018-000025815 | to | XLP-018-000025815 |
| XLP-018-000025817 | to | XLP-018-000025818 |
| XLP-018-000025820 | to | XLP-018-000025826 |
| XLP-018-000025828 | to | XLP-018-000025830 |
| XLP-018-000025832 | to | XLP-018-000025837 |

XLP-018-000025841    to    XLP-018-000025850
XLP-018-000025852    to    XLP-018-000025852
XLP-018-000025854    to    XLP-018-000025858
XLP-018-000025862    to    XLP-018-000025863
XLP-018-000025870    to    XLP-018-000025872
XLP-018-000025876    to    XLP-018-000025876
XLP-018-000025885    to    XLP-018-000025885
XLP-018-000025891    to    XLP-018-000025891
XLP-018-000025896    to    XLP-018-000025899
XLP-018-000025901    to    XLP-018-000025901
XLP-018-000025904    to    XLP-018-000025905
XLP-018-000025915    to    XLP-018-000025916
XLP-018-000025921    to    XLP-018-000025924
XLP-018-000025926    to    XLP-018-000025926
XLP-018-000025928    to    XLP-018-000025928
XLP-018-000025930    to    XLP-018-000025930
XLP-018-000025933    to    XLP-018-000025934
XLP-018-000025943    to    XLP-018-000025943
XLP-018-000025945    to    XLP-018-000025945
XLP-018-000025947    to    XLP-018-000025947
XLP-018-000025955    to    XLP-018-000025959
XLP-018-000025962    to    XLP-018-000025966
XLP-018-000025968    to    XLP-018-000025968
XLP-018-000025974    to    XLP-018-000025978
XLP-018-000025980    to    XLP-018-000025983
XLP-018-000025986    to    XLP-018-000025987
XLP-018-000025989    to    XLP-018-000025989
XLP-018-000025993    to    XLP-018-000025993
XLP-018-000025998    to    XLP-018-000025999
XLP-018-000026001    to    XLP-018-000026001
XLP-018-000026008    to    XLP-018-000026008
XLP-018-000026011    to    XLP-018-000026012
XLP-018-000026016    to    XLP-018-000026017
XLP-018-000026021    to    XLP-018-000026024
XLP-018-000026027    to    XLP-018-000026032
XLP-018-000026041    to    XLP-018-000026042
XLP-018-000026044    to    XLP-018-000026044
XLP-018-000026049    to    XLP-018-000026049
XLP-018-000026051    to    XLP-018-000026058
XLP-018-000026063    to    XLP-018-000026063
XLP-018-000026066    to    XLP-018-000026067
XLP-018-000026069    to    XLP-018-000026069
XLP-018-000026072    to    XLP-018-000026082
XLP-018-000026084    to    XLP-018-000026097

| | | |
|---|---|---|
| XLP-018-000026100 | to | XLP-018-000026105 |
| XLP-018-000026113 | to | XLP-018-000026116 |
| XLP-018-000026119 | to | XLP-018-000026120 |
| XLP-018-000026122 | to | XLP-018-000026134 |
| XLP-018-000026141 | to | XLP-018-000026148 |
| XLP-018-000026150 | to | XLP-018-000026150 |
| XLP-018-000026153 | to | XLP-018-000026155 |
| XLP-018-000026158 | to | XLP-018-000026158 |
| XLP-018-000026161 | to | XLP-018-000026163 |
| XLP-018-000026165 | to | XLP-018-000026167 |
| XLP-018-000026172 | to | XLP-018-000026172 |
| XLP-018-000026174 | to | XLP-018-000026174 |
| XLP-018-000026176 | to | XLP-018-000026185 |
| XLP-018-000026189 | to | XLP-018-000026191 |
| XLP-018-000026193 | to | XLP-018-000026194 |
| XLP-018-000026197 | to | XLP-018-000026197 |
| XLP-018-000026199 | to | XLP-018-000026202 |
| XLP-018-000026207 | to | XLP-018-000026207 |
| XLP-018-000026212 | to | XLP-018-000026215 |
| XLP-018-000026218 | to | XLP-018-000026221 |
| XLP-018-000026224 | to | XLP-018-000026226 |
| XLP-018-000026229 | to | XLP-018-000026234 |
| XLP-018-000026237 | to | XLP-018-000026237 |
| XLP-018-000026240 | to | XLP-018-000026244 |
| XLP-018-000026246 | to | XLP-018-000026249 |
| XLP-018-000026251 | to | XLP-018-000026251 |
| XLP-018-000026254 | to | XLP-018-000026255 |
| XLP-018-000026263 | to | XLP-018-000026264 |
| XLP-018-000026266 | to | XLP-018-000026267 |
| XLP-018-000026270 | to | XLP-018-000026270 |
| XLP-018-000026274 | to | XLP-018-000026274 |
| XLP-018-000026287 | to | XLP-018-000026288 |
| XLP-018-000026290 | to | XLP-018-000026290 |
| XLP-018-000026293 | to | XLP-018-000026293 |
| XLP-018-000026299 | to | XLP-018-000026302 |
| XLP-018-000026304 | to | XLP-018-000026309 |
| XLP-018-000026312 | to | XLP-018-000026313 |
| XLP-018-000026315 | to | XLP-018-000026323 |
| XLP-018-000026328 | to | XLP-018-000026332 |
| XLP-018-000026334 | to | XLP-018-000026334 |
| XLP-018-000026336 | to | XLP-018-000026339 |
| XLP-018-000026347 | to | XLP-018-000026348 |
| XLP-018-000026350 | to | XLP-018-000026350 |
| XLP-018-000026357 | to | XLP-018-000026357 |

| | | |
|---|---|---|
| XLP-018-000026363 | to | XLP-018-000026365 |
| XLP-018-000026367 | to | XLP-018-000026385 |
| XLP-018-000026388 | to | XLP-018-000026389 |
| XLP-018-000026392 | to | XLP-018-000026397 |
| XLP-018-000026406 | to | XLP-018-000026408 |
| XLP-018-000026411 | to | XLP-018-000026413 |
| XLP-018-000026416 | to | XLP-018-000026416 |
| XLP-018-000026418 | to | XLP-018-000026421 |
| XLP-018-000026425 | to | XLP-018-000026430 |
| XLP-018-000026433 | to | XLP-018-000026434 |
| XLP-018-000026440 | to | XLP-018-000026456 |
| XLP-018-000026461 | to | XLP-018-000026461 |
| XLP-018-000026464 | to | XLP-018-000026464 |
| XLP-018-000026468 | to | XLP-018-000026468 |
| XLP-018-000026472 | to | XLP-018-000026472 |
| XLP-018-000026475 | to | XLP-018-000026475 |
| XLP-018-000026484 | to | XLP-018-000026484 |
| XLP-018-000026490 | to | XLP-018-000026491 |
| XLP-018-000026494 | to | XLP-018-000026500 |
| XLP-018-000026502 | to | XLP-018-000026504 |
| XLP-018-000026508 | to | XLP-018-000026509 |
| XLP-018-000026512 | to | XLP-018-000026514 |
| XLP-018-000026516 | to | XLP-018-000026519 |
| XLP-018-000026525 | to | XLP-018-000026532 |
| XLP-018-000026534 | to | XLP-018-000026537 |
| XLP-018-000026541 | to | XLP-018-000026542 |
| XLP-018-000026545 | to | XLP-018-000026545 |
| XLP-018-000026552 | to | XLP-018-000026555 |
| XLP-018-000026557 | to | XLP-018-000026557 |
| XLP-018-000026564 | to | XLP-018-000026565 |
| XLP-018-000026567 | to | XLP-018-000026570 |
| XLP-018-000026572 | to | XLP-018-000026576 |
| XLP-018-000026578 | to | XLP-018-000026580 |
| XLP-018-000026582 | to | XLP-018-000026585 |
| XLP-018-000026588 | to | XLP-018-000026588 |
| XLP-018-000026594 | to | XLP-018-000026600 |
| XLP-018-000026605 | to | XLP-018-000026605 |
| XLP-018-000026609 | to | XLP-018-000026609 |
| XLP-018-000026611 | to | XLP-018-000026619 |
| XLP-018-000026622 | to | XLP-018-000026623 |
| XLP-018-000026629 | to | XLP-018-000026636 |
| XLP-018-000026638 | to | XLP-018-000026649 |
| XLP-018-000026652 | to | XLP-018-000026655 |
| XLP-018-000026660 | to | XLP-018-000026661 |

| | | |
|---|---|---|
| XLP-018-000026663 | to | XLP-018-000026663 |
| XLP-018-000026670 | to | XLP-018-000026670 |
| XLP-018-000026673 | to | XLP-018-000026678 |
| XLP-018-000026683 | to | XLP-018-000026683 |
| XLP-018-000026685 | to | XLP-018-000026685 |
| XLP-018-000026687 | to | XLP-018-000026688 |
| XLP-018-000026691 | to | XLP-018-000026692 |
| XLP-018-000026698 | to | XLP-018-000026698 |
| XLP-018-000026702 | to | XLP-018-000026704 |
| XLP-018-000026707 | to | XLP-018-000026707 |
| XLP-018-000026709 | to | XLP-018-000026709 |
| XLP-018-000026712 | to | XLP-018-000026718 |
| XLP-018-000026720 | to | XLP-018-000026720 |
| XLP-018-000026723 | to | XLP-018-000026725 |
| XLP-018-000026727 | to | XLP-018-000026730 |
| XLP-018-000026733 | to | XLP-018-000026735 |
| XLP-018-000026737 | to | XLP-018-000026739 |
| XLP-018-000026744 | to | XLP-018-000026745 |
| XLP-018-000026747 | to | XLP-018-000026749 |
| XLP-018-000026751 | to | XLP-018-000026757 |
| XLP-018-000026759 | to | XLP-018-000026759 |
| XLP-018-000026761 | to | XLP-018-000026761 |
| XLP-018-000026763 | to | XLP-018-000026763 |
| XLP-018-000026765 | to | XLP-018-000026765 |
| XLP-018-000026767 | to | XLP-018-000026770 |
| XLP-018-000026773 | to | XLP-018-000026774 |
| XLP-018-000026781 | to | XLP-018-000026785 |
| XLP-018-000026787 | to | XLP-018-000026787 |
| XLP-018-000026790 | to | XLP-018-000026794 |
| XLP-018-000026796 | to | XLP-018-000026798 |
| XLP-018-000026802 | to | XLP-018-000026808 |
| XLP-018-000026810 | to | XLP-018-000026813 |
| XLP-018-000026831 | to | XLP-018-000026835 |
| XLP-018-000026837 | to | XLP-018-000026840 |
| XLP-018-000026842 | to | XLP-018-000026842 |
| XLP-018-000026844 | to | XLP-018-000026846 |
| XLP-018-000026848 | to | XLP-018-000026851 |
| XLP-018-000026853 | to | XLP-018-000026853 |
| XLP-018-000026858 | to | XLP-018-000026865 |
| XLP-018-000026868 | to | XLP-018-000026869 |
| XLP-018-000026872 | to | XLP-018-000026872 |
| XLP-018-000026876 | to | XLP-018-000026876 |
| XLP-018-000026878 | to | XLP-018-000026879 |
| XLP-018-000026881 | to | XLP-018-000026881 |

| | | |
|---|---|---|
| XLP-018-000026888 | to | XLP-018-000026894 |
| XLP-018-000026897 | to | XLP-018-000026897 |
| XLP-018-000026899 | to | XLP-018-000026899 |
| XLP-018-000026901 | to | XLP-018-000026911 |
| XLP-018-000026915 | to | XLP-018-000026915 |
| XLP-018-000026918 | to | XLP-018-000026923 |
| XLP-018-000026929 | to | XLP-018-000026933 |
| XLP-018-000026944 | to | XLP-018-000026945 |
| XLP-018-000026947 | to | XLP-018-000026948 |
| XLP-018-000026951 | to | XLP-018-000026953 |
| XLP-018-000026955 | to | XLP-018-000026962 |
| XLP-018-000026965 | to | XLP-018-000026965 |
| XLP-018-000026967 | to | XLP-018-000026967 |
| XLP-018-000026969 | to | XLP-018-000026970 |
| XLP-018-000026972 | to | XLP-018-000026972 |
| XLP-018-000026974 | to | XLP-018-000026974 |
| XLP-018-000026976 | to | XLP-018-000026992 |
| XLP-018-000026997 | to | XLP-018-000026997 |
| XLP-018-000027001 | to | XLP-018-000027003 |
| XLP-018-000027007 | to | XLP-018-000027007 |
| XLP-018-000027010 | to | XLP-018-000027012 |
| XLP-018-000027014 | to | XLP-018-000027018 |
| XLP-018-000027021 | to | XLP-018-000027022 |
| XLP-018-000027026 | to | XLP-018-000027026 |
| XLP-018-000027028 | to | XLP-018-000027028 |
| XLP-018-000027030 | to | XLP-018-000027033 |
| XLP-018-000027044 | to | XLP-018-000027045 |
| XLP-018-000027051 | to | XLP-018-000027051 |
| XLP-018-000027053 | to | XLP-018-000027053 |
| XLP-018-000027055 | to | XLP-018-000027055 |
| XLP-018-000027057 | to | XLP-018-000027059 |
| XLP-018-000027061 | to | XLP-018-000027061 |
| XLP-018-000027063 | to | XLP-018-000027063 |
| XLP-018-000027065 | to | XLP-018-000027070 |
| XLP-018-000027073 | to | XLP-018-000027080 |
| XLP-018-000027092 | to | XLP-018-000027094 |
| XLP-018-000027096 | to | XLP-018-000027101 |
| XLP-018-000027104 | to | XLP-018-000027105 |
| XLP-018-000027107 | to | XLP-018-000027107 |
| XLP-018-000027109 | to | XLP-018-000027111 |
| XLP-018-000027118 | to | XLP-018-000027118 |
| XLP-018-000027122 | to | XLP-018-000027129 |
| XLP-018-000027133 | to | XLP-018-000027134 |
| XLP-018-000027136 | to | XLP-018-000027136 |

| | | |
|---|---|---|
| XLP-018-000027139 | to | XLP-018-000027140 |
| XLP-018-000027142 | to | XLP-018-000027142 |
| XLP-018-000027144 | to | XLP-018-000027144 |
| XLP-018-000027152 | to | XLP-018-000027161 |
| XLP-018-000027165 | to | XLP-018-000027165 |
| XLP-018-000027169 | to | XLP-018-000027171 |
| XLP-018-000027177 | to | XLP-018-000027178 |
| XLP-018-000027183 | to | XLP-018-000027183 |
| XLP-018-000027185 | to | XLP-018-000027186 |
| XLP-018-000027189 | to | XLP-018-000027189 |
| XLP-018-000027191 | to | XLP-018-000027191 |
| XLP-018-000027193 | to | XLP-018-000027217 |
| XLP-018-000027221 | to | XLP-018-000027221 |
| XLP-018-000027225 | to | XLP-018-000027227 |
| XLP-018-000027229 | to | XLP-018-000027230 |
| XLP-018-000027232 | to | XLP-018-000027239 |
| XLP-018-000027248 | to | XLP-018-000027256 |
| XLP-018-000027258 | to | XLP-018-000027262 |
| XLP-018-000027268 | to | XLP-018-000027268 |
| XLP-018-000027270 | to | XLP-018-000027289 |
| XLP-018-000027291 | to | XLP-018-000027300 |
| XLP-018-000027302 | to | XLP-018-000027312 |
| XLP-018-000027315 | to | XLP-018-000027317 |
| XLP-018-000027321 | to | XLP-018-000027323 |
| XLP-018-000027338 | to | XLP-018-000027340 |
| XLP-018-000027342 | to | XLP-018-000027342 |
| XLP-018-000027345 | to | XLP-018-000027350 |
| XLP-018-000027352 | to | XLP-018-000027352 |
| XLP-018-000027354 | to | XLP-018-000027354 |
| XLP-018-000027357 | to | XLP-018-000027360 |
| XLP-018-000027370 | to | XLP-018-000027370 |
| XLP-018-000027373 | to | XLP-018-000027373 |
| XLP-018-000027375 | to | XLP-018-000027375 |
| XLP-018-000027378 | to | XLP-018-000027379 |
| XLP-018-000027382 | to | XLP-018-000027382 |
| XLP-018-000027384 | to | XLP-018-000027384 |
| XLP-018-000027386 | to | XLP-018-000027398 |
| XLP-018-000027404 | to | XLP-018-000027405 |
| XLP-018-000027407 | to | XLP-018-000027409 |
| XLP-018-000027599 | to | XLP-018-000027606 |
| XLP-018-000027670 | to | XLP-018-000027674 |
| XLP-018-000027680 | to | XLP-018-000027683 |
| XLP-018-000027685 | to | XLP-018-000027692 |
| XLP-018-000027696 | to | XLP-018-000027696 |

| | | |
|---|---|---|
| XLP-018-000027699 | to | XLP-018-000027712 |
| XLP-018-000027725 | to | XLP-018-000027725 |
| XLP-018-000027729 | to | XLP-018-000027729 |
| XLP-018-000027733 | to | XLP-018-000027733 |
| XLP-019-000000001 | to | XLP-019-000000006 |
| XLP-019-000000008 | to | XLP-019-000000009 |
| XLP-019-000000013 | to | XLP-019-000000013 |
| XLP-019-000000015 | to | XLP-019-000000018 |
| XLP-019-000000020 | to | XLP-019-000000020 |
| XLP-019-000000025 | to | XLP-019-000000028 |
| XLP-019-000000030 | to | XLP-019-000000035 |
| XLP-019-000000037 | to | XLP-019-000000037 |
| XLP-019-000000039 | to | XLP-019-000000045 |
| XLP-019-000000047 | to | XLP-019-000000059 |
| XLP-019-000000061 | to | XLP-019-000000064 |
| XLP-019-000000066 | to | XLP-019-000000066 |
| XLP-019-000000068 | to | XLP-019-000000070 |
| XLP-019-000000072 | to | XLP-019-000000076 |
| XLP-019-000000078 | to | XLP-019-000000078 |
| XLP-019-000000083 | to | XLP-019-000000102 |
| XLP-019-000000104 | to | XLP-019-000000107 |
| XLP-019-000000109 | to | XLP-019-000000110 |
| XLP-019-000000112 | to | XLP-019-000000113 |
| XLP-019-000000115 | to | XLP-019-000000129 |
| XLP-019-000000131 | to | XLP-019-000000133 |
| XLP-019-000000136 | to | XLP-019-000000136 |
| XLP-019-000000138 | to | XLP-019-000000142 |
| XLP-019-000000144 | to | XLP-019-000000149 |
| XLP-019-000000151 | to | XLP-019-000000152 |
| XLP-019-000000154 | to | XLP-019-000000155 |
| XLP-019-000000157 | to | XLP-019-000000160 |
| XLP-019-000000163 | to | XLP-019-000000168 |
| XLP-019-000000170 | to | XLP-019-000000175 |
| XLP-019-000000177 | to | XLP-019-000000177 |
| XLP-019-000000180 | to | XLP-019-000000183 |
| XLP-019-000000186 | to | XLP-019-000000186 |
| XLP-019-000000188 | to | XLP-019-000000192 |
| XLP-019-000000194 | to | XLP-019-000000198 |
| XLP-019-000000200 | to | XLP-019-000000202 |
| XLP-019-000000204 | to | XLP-019-000000208 |
| XLP-019-000000211 | to | XLP-019-000000212 |
| XLP-019-000000215 | to | XLP-019-000000221 |
| XLP-019-000000225 | to | XLP-019-000000227 |
| XLP-019-000000231 | to | XLP-019-000000238 |

| | | |
|---|---|---|
| XLP-019-000000240 | to | XLP-019-000000244 |
| XLP-019-000000247 | to | XLP-019-000000260 |
| XLP-019-000000262 | to | XLP-019-000000265 |
| XLP-019-000000267 | to | XLP-019-000000272 |
| XLP-019-000000274 | to | XLP-019-000000281 |
| XLP-019-000000283 | to | XLP-019-000000283 |
| XLP-019-000000286 | to | XLP-019-000000286 |
| XLP-019-000000288 | to | XLP-019-000000288 |
| XLP-019-000000290 | to | XLP-019-000000292 |
| XLP-019-000000294 | to | XLP-019-000000294 |
| XLP-019-000000296 | to | XLP-019-000000297 |
| XLP-019-000000299 | to | XLP-019-000000301 |
| XLP-019-000000303 | to | XLP-019-000000303 |
| XLP-019-000000305 | to | XLP-019-000000305 |
| XLP-019-000000309 | to | XLP-019-000000309 |
| XLP-019-000000312 | to | XLP-019-000000312 |
| XLP-019-000000317 | to | XLP-019-000000318 |
| XLP-019-000000320 | to | XLP-019-000000327 |
| XLP-019-000000329 | to | XLP-019-000000330 |
| XLP-019-000000332 | to | XLP-019-000000339 |
| XLP-019-000000345 | to | XLP-019-000000345 |
| XLP-019-000000347 | to | XLP-019-000000347 |
| XLP-019-000000349 | to | XLP-019-000000352 |
| XLP-019-000000355 | to | XLP-019-000000360 |
| XLP-019-000000365 | to | XLP-019-000000365 |
| XLP-019-000000379 | to | XLP-019-000000381 |
| XLP-019-000000383 | to | XLP-019-000000387 |
| XLP-019-000000389 | to | XLP-019-000000389 |
| XLP-019-000000393 | to | XLP-019-000000393 |
| XLP-019-000000395 | to | XLP-019-000000396 |
| XLP-019-000000400 | to | XLP-019-000000402 |
| XLP-019-000000405 | to | XLP-019-000000405 |
| XLP-019-000000407 | to | XLP-019-000000407 |
| XLP-019-000000411 | to | XLP-019-000000411 |
| XLP-019-000000413 | to | XLP-019-000000416 |
| XLP-019-000000418 | to | XLP-019-000000428 |
| XLP-019-000000431 | to | XLP-019-000000432 |
| XLP-019-000000434 | to | XLP-019-000000436 |
| XLP-019-000000438 | to | XLP-019-000000438 |
| XLP-019-000000440 | to | XLP-019-000000456 |
| XLP-019-000000458 | to | XLP-019-000000458 |
| XLP-019-000000460 | to | XLP-019-000000466 |
| XLP-019-000000469 | to | XLP-019-000000470 |
| XLP-019-000000472 | to | XLP-019-000000478 |

| | | |
|---|---|---|
| XLP-019-000000481 | to | XLP-019-000000483 |
| XLP-019-000000485 | to | XLP-019-000000489 |
| XLP-019-000000492 | to | XLP-019-000000509 |
| XLP-019-000000511 | to | XLP-019-000000518 |
| XLP-019-000000520 | to | XLP-019-000000521 |
| XLP-019-000000523 | to | XLP-019-000000532 |
| XLP-019-000000535 | to | XLP-019-000000535 |
| XLP-019-000000539 | to | XLP-019-000000546 |
| XLP-019-000000548 | to | XLP-019-000000548 |
| XLP-019-000000551 | to | XLP-019-000000551 |
| XLP-019-000000553 | to | XLP-019-000000553 |
| XLP-019-000000555 | to | XLP-019-000000555 |
| XLP-019-000000557 | to | XLP-019-000000557 |
| XLP-019-000000560 | to | XLP-019-000000566 |
| XLP-019-000000568 | to | XLP-019-000000569 |
| XLP-019-000000571 | to | XLP-019-000000574 |
| XLP-019-000000580 | to | XLP-019-000000583 |
| XLP-019-000000585 | to | XLP-019-000000585 |
| XLP-019-000000587 | to | XLP-019-000000591 |
| XLP-019-000000595 | to | XLP-019-000000595 |
| XLP-019-000000599 | to | XLP-019-000000599 |
| XLP-019-000000601 | to | XLP-019-000000602 |
| XLP-019-000000605 | to | XLP-019-000000605 |
| XLP-019-000000608 | to | XLP-019-000000608 |
| XLP-019-000000610 | to | XLP-019-000000621 |
| XLP-019-000000623 | to | XLP-019-000000628 |
| XLP-019-000000630 | to | XLP-019-000000630 |
| XLP-019-000000633 | to | XLP-019-000000633 |
| XLP-019-000000635 | to | XLP-019-000000635 |
| XLP-019-000000637 | to | XLP-019-000000641 |
| XLP-019-000000643 | to | XLP-019-000000643 |
| XLP-019-000000646 | to | XLP-019-000000647 |
| XLP-019-000000649 | to | XLP-019-000000651 |
| XLP-019-000000653 | to | XLP-019-000000653 |
| XLP-019-000000655 | to | XLP-019-000000655 |
| XLP-019-000000657 | to | XLP-019-000000659 |
| XLP-019-000000662 | to | XLP-019-000000673 |
| XLP-019-000000675 | to | XLP-019-000000680 |
| XLP-019-000000682 | to | XLP-019-000000683 |
| XLP-019-000000685 | to | XLP-019-000000691 |
| XLP-019-000000693 | to | XLP-019-000000693 |
| XLP-019-000000695 | to | XLP-019-000000695 |
| XLP-019-000000697 | to | XLP-019-000000704 |
| XLP-019-000000706 | to | XLP-019-000000706 |

| | | |
|---|---|---|
| XLP-019-000000708 | to | XLP-019-000000711 |
| XLP-019-000000713 | to | XLP-019-000000714 |
| XLP-019-000000717 | to | XLP-019-000000726 |
| XLP-019-000000728 | to | XLP-019-000000728 |
| XLP-019-000000730 | to | XLP-019-000000730 |
| XLP-019-000000732 | to | XLP-019-000000734 |
| XLP-019-000000736 | to | XLP-019-000000737 |
| XLP-019-000000739 | to | XLP-019-000000741 |
| XLP-019-000000745 | to | XLP-019-000000745 |
| XLP-019-000000747 | to | XLP-019-000000748 |
| XLP-019-000000750 | to | XLP-019-000000750 |
| XLP-019-000000755 | to | XLP-019-000000758 |
| XLP-019-000000760 | to | XLP-019-000000761 |
| XLP-019-000000763 | to | XLP-019-000000765 |
| XLP-019-000000768 | to | XLP-019-000000776 |
| XLP-019-000000778 | to | XLP-019-000000780 |
| XLP-019-000000782 | to | XLP-019-000000786 |
| XLP-019-000000788 | to | XLP-019-000000788 |
| XLP-019-000000790 | to | XLP-019-000000794 |
| XLP-019-000000796 | to | XLP-019-000000800 |
| XLP-019-000000802 | to | XLP-019-000000805 |
| XLP-019-000000807 | to | XLP-019-000000810 |
| XLP-019-000000812 | to | XLP-019-000000813 |
| XLP-019-000000816 | to | XLP-019-000000817 |
| XLP-019-000000819 | to | XLP-019-000000819 |
| XLP-019-000000823 | to | XLP-019-000000827 |
| XLP-019-000000829 | to | XLP-019-000000829 |
| XLP-019-000000836 | to | XLP-019-000000836 |
| XLP-019-000000841 | to | XLP-019-000000844 |
| XLP-019-000000846 | to | XLP-019-000000859 |
| XLP-019-000000861 | to | XLP-019-000000865 |
| XLP-019-000000869 | to | XLP-019-000000871 |
| XLP-019-000000873 | to | XLP-019-000000877 |
| XLP-019-000000880 | to | XLP-019-000000883 |
| XLP-019-000000885 | to | XLP-019-000000897 |
| XLP-019-000000899 | to | XLP-019-000000900 |
| XLP-019-000000903 | to | XLP-019-000000904 |
| XLP-019-000000906 | to | XLP-019-000000907 |
| XLP-019-000000911 | to | XLP-019-000000912 |
| XLP-019-000000914 | to | XLP-019-000000915 |
| XLP-019-000000917 | to | XLP-019-000000917 |
| XLP-019-000000920 | to | XLP-019-000000920 |
| XLP-019-000000922 | to | XLP-019-000000927 |
| XLP-019-000000929 | to | XLP-019-000000930 |

| | | |
|---|---|---|
| XLP-019-000000932 | to | XLP-019-000000935 |
| XLP-019-000000937 | to | XLP-019-000000940 |
| XLP-019-000000942 | to | XLP-019-000000943 |
| XLP-019-000000945 | to | XLP-019-000000946 |
| XLP-019-000000948 | to | XLP-019-000000959 |
| XLP-019-000000962 | to | XLP-019-000000962 |
| XLP-019-000000965 | to | XLP-019-000000972 |
| XLP-019-000000977 | to | XLP-019-000000979 |
| XLP-019-000000981 | to | XLP-019-000000982 |
| XLP-019-000000984 | to | XLP-019-000000984 |
| XLP-019-000000986 | to | XLP-019-000000986 |
| XLP-019-000000988 | to | XLP-019-000000997 |
| XLP-019-000000999 | to | XLP-019-000001007 |
| XLP-019-000001009 | to | XLP-019-000001009 |
| XLP-019-000001012 | to | XLP-019-000001012 |
| XLP-019-000001014 | to | XLP-019-000001020 |
| XLP-019-000001023 | to | XLP-019-000001024 |
| XLP-019-000001028 | to | XLP-019-000001028 |
| XLP-019-000001031 | to | XLP-019-000001043 |
| XLP-019-000001045 | to | XLP-019-000001045 |
| XLP-019-000001064 | to | XLP-019-000001064 |
| XLP-019-000001067 | to | XLP-019-000001069 |
| XLP-019-000001071 | to | XLP-019-000001073 |
| XLP-019-000001076 | to | XLP-019-000001080 |
| XLP-019-000001082 | to | XLP-019-000001082 |
| XLP-019-000001095 | to | XLP-019-000001096 |
| XLP-019-000001098 | to | XLP-019-000001099 |
| XLP-019-000001101 | to | XLP-019-000001110 |
| XLP-019-000001114 | to | XLP-019-000001116 |
| XLP-019-000001118 | to | XLP-019-000001127 |
| XLP-019-000001129 | to | XLP-019-000001130 |
| XLP-019-000001132 | to | XLP-019-000001134 |
| XLP-019-000001136 | to | XLP-019-000001136 |
| XLP-019-000001138 | to | XLP-019-000001145 |
| XLP-019-000001148 | to | XLP-019-000001148 |
| XLP-019-000001158 | to | XLP-019-000001176 |
| XLP-019-000001183 | to | XLP-019-000001184 |
| XLP-019-000001188 | to | XLP-019-000001198 |
| XLP-019-000001203 | to | XLP-019-000001226 |
| XLP-019-000001231 | to | XLP-019-000001231 |
| XLP-019-000001234 | to | XLP-019-000001238 |
| XLP-019-000001241 | to | XLP-019-000001241 |
| XLP-019-000001243 | to | XLP-019-000001252 |
| XLP-019-000001257 | to | XLP-019-000001257 |

| | | |
|---|---|---|
| XLP-019-000001259 | to | XLP-019-000001267 |
| XLP-019-000001272 | to | XLP-019-000001283 |
| XLP-019-000001285 | to | XLP-019-000001287 |
| XLP-019-000001291 | to | XLP-019-000001291 |
| XLP-019-000001293 | to | XLP-019-000001293 |
| XLP-019-000001295 | to | XLP-019-000001298 |
| XLP-019-000001301 | to | XLP-019-000001301 |
| XLP-019-000001303 | to | XLP-019-000001304 |
| XLP-019-000001308 | to | XLP-019-000001308 |
| XLP-019-000001310 | to | XLP-019-000001311 |
| XLP-019-000001315 | to | XLP-019-000001320 |
| XLP-019-000001328 | to | XLP-019-000001340 |
| XLP-019-000001346 | to | XLP-019-000001348 |
| XLP-019-000001350 | to | XLP-019-000001350 |
| XLP-019-000001353 | to | XLP-019-000001355 |
| XLP-019-000001357 | to | XLP-019-000001365 |
| XLP-019-000001368 | to | XLP-019-000001372 |
| XLP-019-000001374 | to | XLP-019-000001374 |
| XLP-019-000001379 | to | XLP-019-000001385 |
| XLP-019-000001388 | to | XLP-019-000001390 |
| XLP-019-000001394 | to | XLP-019-000001394 |
| XLP-019-000001399 | to | XLP-019-000001401 |
| XLP-019-000001403 | to | XLP-019-000001403 |
| XLP-019-000001405 | to | XLP-019-000001414 |
| XLP-019-000001419 | to | XLP-019-000001425 |
| XLP-019-000001427 | to | XLP-019-000001432 |
| XLP-019-000001434 | to | XLP-019-000001439 |
| XLP-019-000001441 | to | XLP-019-000001447 |
| XLP-019-000001453 | to | XLP-019-000001456 |
| XLP-019-000001458 | to | XLP-019-000001464 |
| XLP-019-000001467 | to | XLP-019-000001469 |
| XLP-019-000001472 | to | XLP-019-000001479 |
| XLP-019-000001481 | to | XLP-019-000001482 |
| XLP-019-000001484 | to | XLP-019-000001496 |
| XLP-019-000001498 | to | XLP-019-000001499 |
| XLP-019-000001503 | to | XLP-019-000001503 |
| XLP-019-000001505 | to | XLP-019-000001508 |
| XLP-019-000001515 | to | XLP-019-000001515 |
| XLP-019-000001522 | to | XLP-019-000001523 |
| XLP-019-000001525 | to | XLP-019-000001526 |
| XLP-019-000001535 | to | XLP-019-000001535 |
| XLP-019-000001538 | to | XLP-019-000001538 |
| XLP-019-000001541 | to | XLP-019-000001543 |
| XLP-019-000001546 | to | XLP-019-000001548 |

| | | |
|---|---|---|
| XLP-019-000001551 | to | XLP-019-000001554 |
| XLP-019-000001562 | to | XLP-019-000001562 |
| XLP-019-000001577 | to | XLP-019-000001577 |
| XLP-019-000001592 | to | XLP-019-000001598 |
| XLP-020-000000002 | to | XLP-020-000000005 |
| XLP-020-000000007 | to | XLP-020-000000011 |
| XLP-020-000000013 | to | XLP-020-000000013 |
| XLP-020-000000019 | to | XLP-020-000000021 |
| XLP-020-000000025 | to | XLP-020-000000026 |
| XLP-020-000000028 | to | XLP-020-000000030 |
| XLP-020-000000032 | to | XLP-020-000000036 |
| XLP-020-000000039 | to | XLP-020-000000039 |
| XLP-020-000000041 | to | XLP-020-000000041 |
| XLP-020-000000044 | to | XLP-020-000000045 |
| XLP-020-000000049 | to | XLP-020-000000049 |
| XLP-020-000000051 | to | XLP-020-000000055 |
| XLP-020-000000057 | to | XLP-020-000000057 |
| XLP-020-000000060 | to | XLP-020-000000061 |
| XLP-020-000000063 | to | XLP-020-000000064 |
| XLP-020-000000066 | to | XLP-020-000000067 |
| XLP-020-000000069 | to | XLP-020-000000069 |
| XLP-020-000000071 | to | XLP-020-000000072 |
| XLP-020-000000077 | to | XLP-020-000000077 |
| XLP-020-000000081 | to | XLP-020-000000081 |
| XLP-020-000000085 | to | XLP-020-000000102 |
| XLP-020-000000108 | to | XLP-020-000000108 |
| XLP-020-000000112 | to | XLP-020-000000112 |
| XLP-020-000000114 | to | XLP-020-000000126 |
| XLP-020-000000128 | to | XLP-020-000000129 |
| XLP-020-000000131 | to | XLP-020-000000136 |
| XLP-020-000000138 | to | XLP-020-000000140 |
| XLP-020-000000143 | to | XLP-020-000000146 |
| XLP-020-000000148 | to | XLP-020-000000154 |
| XLP-020-000000157 | to | XLP-020-000000188 |
| XLP-020-000000190 | to | XLP-020-000000194 |
| XLP-020-000000197 | to | XLP-020-000000197 |
| XLP-020-000000199 | to | XLP-020-000000203 |
| XLP-020-000000205 | to | XLP-020-000000210 |
| XLP-020-000000212 | to | XLP-020-000000218 |
| XLP-020-000000220 | to | XLP-020-000000229 |
| XLP-020-000000231 | to | XLP-020-000000234 |
| XLP-020-000000236 | to | XLP-020-000000239 |
| XLP-020-000000241 | to | XLP-020-000000262 |
| XLP-020-000000264 | to | XLP-020-000000267 |

| XLP-020-000000269 | to | XLP-020-000000273 |
|---|---|---|
| XLP-020-000000275 | to | XLP-020-000000282 |
| XLP-020-000000285 | to | XLP-020-000000287 |
| XLP-020-000000289 | to | XLP-020-000000297 |
| XLP-020-000000299 | to | XLP-020-000000319 |
| XLP-020-000000322 | to | XLP-020-000000326 |
| XLP-020-000000328 | to | XLP-020-000000336 |
| XLP-020-000000338 | to | XLP-020-000000339 |
| XLP-020-000000341 | to | XLP-020-000000345 |
| XLP-020-000000347 | to | XLP-020-000000348 |
| XLP-020-000000350 | to | XLP-020-000000351 |
| XLP-020-000000354 | to | XLP-020-000000356 |
| XLP-020-000000358 | to | XLP-020-000000358 |
| XLP-020-000000360 | to | XLP-020-000000361 |
| XLP-020-000000364 | to | XLP-020-000000364 |
| XLP-020-000000367 | to | XLP-020-000000368 |
| XLP-020-000000370 | to | XLP-020-000000381 |
| XLP-020-000000383 | to | XLP-020-000000383 |
| XLP-020-000000386 | to | XLP-020-000000386 |
| XLP-020-000000388 | to | XLP-020-000000403 |
| XLP-020-000000405 | to | XLP-020-000000410 |
| XLP-020-000000412 | to | XLP-020-000000413 |
| XLP-020-000000418 | to | XLP-020-000000418 |
| XLP-020-000000421 | to | XLP-020-000000427 |
| XLP-020-000000429 | to | XLP-020-000000434 |
| XLP-020-000000436 | to | XLP-020-000000436 |
| XLP-020-000000438 | to | XLP-020-000000439 |
| XLP-020-000000441 | to | XLP-020-000000455 |
| XLP-020-000000458 | to | XLP-020-000000469 |
| XLP-020-000000472 | to | XLP-020-000000475 |
| XLP-020-000000477 | to | XLP-020-000000481 |
| XLP-020-000000484 | to | XLP-020-000000487 |
| XLP-020-000000489 | to | XLP-020-000000493 |
| XLP-020-000000495 | to | XLP-020-000000505 |
| XLP-020-000000507 | to | XLP-020-000000515 |
| XLP-020-000000517 | to | XLP-020-000000519 |
| XLP-020-000000521 | to | XLP-020-000000521 |
| XLP-020-000000523 | to | XLP-020-000000536 |
| XLP-020-000000538 | to | XLP-020-000000538 |
| XLP-020-000000540 | to | XLP-020-000000549 |
| XLP-020-000000551 | to | XLP-020-000000554 |
| XLP-020-000000556 | to | XLP-020-000000558 |
| XLP-020-000000560 | to | XLP-020-000000568 |
| XLP-020-000000571 | to | XLP-020-000000571 |

XLP-020-000000574    to    XLP-020-000000582
XLP-020-000000585    to    XLP-020-000000587
XLP-020-000000589    to    XLP-020-000000591
XLP-020-000000593    to    XLP-020-000000595
XLP-020-000000597    to    XLP-020-000000597
XLP-020-000000599    to    XLP-020-000000601
XLP-020-000000603    to    XLP-020-000000618
XLP-020-000000620    to    XLP-020-000000620
XLP-020-000000622    to    XLP-020-000000622
XLP-020-000000625    to    XLP-020-000000627
XLP-020-000000630    to    XLP-020-000000635
XLP-020-000000637    to    XLP-020-000000643
XLP-020-000000645    to    XLP-020-000000645
XLP-020-000000648    to    XLP-020-000000655
XLP-020-000000659    to    XLP-020-000000661
XLP-020-000000664    to    XLP-020-000000671
XLP-020-000000673    to    XLP-020-000000673
XLP-020-000000675    to    XLP-020-000000676
XLP-020-000000679    to    XLP-020-000000683
XLP-020-000000686    to    XLP-020-000000691
XLP-020-000000694    to    XLP-020-000000694
XLP-020-000000696    to    XLP-020-000000696
XLP-020-000000698    to    XLP-020-000000699
XLP-020-000000701    to    XLP-020-000000701
XLP-020-000000703    to    XLP-020-000000704
XLP-020-000000706    to    XLP-020-000000710
XLP-020-000000712    to    XLP-020-000000714
XLP-020-000000716    to    XLP-020-000000719
XLP-020-000000721    to    XLP-020-000000721
XLP-020-000000723    to    XLP-020-000000723
XLP-020-000000725    to    XLP-020-000000728
XLP-020-000000732    to    XLP-020-000000734
XLP-020-000000736    to    XLP-020-000000742
XLP-020-000000745    to    XLP-020-000000748
XLP-020-000000750    to    XLP-020-000000752
XLP-020-000000754    to    XLP-020-000000767
XLP-020-000000769    to    XLP-020-000000769
XLP-020-000000771    to    XLP-020-000000771
XLP-020-000000774    to    XLP-020-000000774
XLP-020-000000776    to    XLP-020-000000777
XLP-020-000000779    to    XLP-020-000000782
XLP-020-000000785    to    XLP-020-000000787
XLP-020-000000789    to    XLP-020-000000789
XLP-020-000000791    to    XLP-020-000000792

| | | |
|---|---|---|
| XLP-020-000000794 | to | XLP-020-000000800 |
| XLP-020-000000802 | to | XLP-020-000000803 |
| XLP-020-000000805 | to | XLP-020-000000807 |
| XLP-020-000000810 | to | XLP-020-000000811 |
| XLP-020-000000813 | to | XLP-020-000000820 |
| XLP-020-000000822 | to | XLP-020-000000823 |
| XLP-020-000000825 | to | XLP-020-000000826 |
| XLP-020-000000830 | to | XLP-020-000000831 |
| XLP-020-000000833 | to | XLP-020-000000837 |
| XLP-020-000000840 | to | XLP-020-000000842 |
| XLP-020-000000844 | to | XLP-020-000000845 |
| XLP-020-000000847 | to | XLP-020-000000847 |
| XLP-020-000000849 | to | XLP-020-000000860 |
| XLP-020-000000862 | to | XLP-020-000000876 |
| XLP-020-000000878 | to | XLP-020-000000879 |
| XLP-020-000000881 | to | XLP-020-000000892 |
| XLP-020-000000894 | to | XLP-020-000000897 |
| XLP-020-000000900 | to | XLP-020-000000907 |
| XLP-020-000000909 | to | XLP-020-000000910 |
| XLP-020-000000912 | to | XLP-020-000000915 |
| XLP-020-000000918 | to | XLP-020-000000922 |
| XLP-020-000000924 | to | XLP-020-000000924 |
| XLP-020-000000928 | to | XLP-020-000000929 |
| XLP-020-000000937 | to | XLP-020-000000937 |
| XLP-020-000000939 | to | XLP-020-000000939 |
| XLP-020-000000942 | to | XLP-020-000000942 |
| XLP-020-000000946 | to | XLP-020-000000948 |
| XLP-020-000000952 | to | XLP-020-000000952 |
| XLP-020-000000954 | to | XLP-020-000000954 |
| XLP-020-000000960 | to | XLP-020-000000960 |
| XLP-020-000000962 | to | XLP-020-000000962 |
| XLP-020-000000966 | to | XLP-020-000000972 |
| XLP-020-000000974 | to | XLP-020-000000974 |
| XLP-020-000000976 | to | XLP-020-000000979 |
| XLP-020-000000981 | to | XLP-020-000000993 |
| XLP-020-000000995 | to | XLP-020-000000995 |
| XLP-020-000000997 | to | XLP-020-000001001 |
| XLP-020-000001003 | to | XLP-020-000001007 |
| XLP-020-000001009 | to | XLP-020-000001012 |
| XLP-020-000001014 | to | XLP-020-000001014 |
| XLP-020-000001016 | to | XLP-020-000001016 |
| XLP-020-000001018 | to | XLP-020-000001018 |
| XLP-020-000001022 | to | XLP-020-000001022 |
| XLP-020-000001024 | to | XLP-020-000001024 |

| | | |
|---|---|---|
| XLP-020-000001027 | to | XLP-020-000001027 |
| XLP-020-000001029 | to | XLP-020-000001029 |
| XLP-020-000001031 | to | XLP-020-000001031 |
| XLP-020-000001033 | to | XLP-020-000001036 |
| XLP-020-000001038 | to | XLP-020-000001038 |
| XLP-020-000001041 | to | XLP-020-000001047 |
| XLP-020-000001051 | to | XLP-020-000001051 |
| XLP-020-000001053 | to | XLP-020-000001055 |
| XLP-020-000001057 | to | XLP-020-000001057 |
| XLP-020-000001061 | to | XLP-020-000001068 |
| XLP-020-000001071 | to | XLP-020-000001072 |
| XLP-020-000001074 | to | XLP-020-000001078 |
| XLP-020-000001082 | to | XLP-020-000001082 |
| XLP-020-000001085 | to | XLP-020-000001088 |
| XLP-020-000001091 | to | XLP-020-000001091 |
| XLP-020-000001093 | to | XLP-020-000001102 |
| XLP-020-000001104 | to | XLP-020-000001106 |
| XLP-020-000001109 | to | XLP-020-000001109 |
| XLP-020-000001111 | to | XLP-020-000001119 |
| XLP-020-000001121 | to | XLP-020-000001121 |
| XLP-020-000001124 | to | XLP-020-000001132 |
| XLP-020-000001134 | to | XLP-020-000001135 |
| XLP-020-000001140 | to | XLP-020-000001140 |
| XLP-020-000001142 | to | XLP-020-000001142 |
| XLP-020-000001144 | to | XLP-020-000001149 |
| XLP-020-000001152 | to | XLP-020-000001157 |
| XLP-020-000001159 | to | XLP-020-000001162 |
| XLP-020-000001164 | to | XLP-020-000001164 |
| XLP-020-000001166 | to | XLP-020-000001166 |
| XLP-020-000001168 | to | XLP-020-000001174 |
| XLP-020-000001176 | to | XLP-020-000001177 |
| XLP-020-000001179 | to | XLP-020-000001180 |
| XLP-020-000001184 | to | XLP-020-000001184 |
| XLP-020-000001186 | to | XLP-020-000001188 |
| XLP-020-000001190 | to | XLP-020-000001192 |
| XLP-020-000001194 | to | XLP-020-000001198 |
| XLP-020-000001200 | to | XLP-020-000001200 |
| XLP-020-000001202 | to | XLP-020-000001204 |
| XLP-020-000001206 | to | XLP-020-000001214 |
| XLP-020-000001217 | to | XLP-020-000001219 |
| XLP-020-000001221 | to | XLP-020-000001221 |
| XLP-020-000001223 | to | XLP-020-000001225 |
| XLP-020-000001227 | to | XLP-020-000001231 |
| XLP-020-000001234 | to | XLP-020-000001236 |

| | | |
|---|---|---|
| XLP-020-000001238 | to | XLP-020-000001238 |
| XLP-020-000001240 | to | XLP-020-000001243 |
| XLP-020-000001245 | to | XLP-020-000001249 |
| XLP-020-000001251 | to | XLP-020-000001254 |
| XLP-020-000001256 | to | XLP-020-000001256 |
| XLP-020-000001258 | to | XLP-020-000001259 |
| XLP-020-000001261 | to | XLP-020-000001264 |
| XLP-020-000001266 | to | XLP-020-000001267 |
| XLP-020-000001269 | to | XLP-020-000001274 |
| XLP-020-000001276 | to | XLP-020-000001279 |
| XLP-020-000001281 | to | XLP-020-000001284 |
| XLP-020-000001286 | to | XLP-020-000001287 |
| XLP-020-000001290 | to | XLP-020-000001293 |
| XLP-020-000001295 | to | XLP-020-000001295 |
| XLP-020-000001298 | to | XLP-020-000001298 |
| XLP-020-000001301 | to | XLP-020-000001301 |
| XLP-020-000001303 | to | XLP-020-000001306 |
| XLP-020-000001308 | to | XLP-020-000001312 |
| XLP-020-000001315 | to | XLP-020-000001315 |
| XLP-020-000001318 | to | XLP-020-000001318 |
| XLP-020-000001320 | to | XLP-020-000001334 |
| XLP-020-000001336 | to | XLP-020-000001338 |
| XLP-020-000001342 | to | XLP-020-000001342 |
| XLP-020-000001345 | to | XLP-020-000001346 |
| XLP-020-000001348 | to | XLP-020-000001351 |
| XLP-020-000001355 | to | XLP-020-000001359 |
| XLP-020-000001362 | to | XLP-020-000001363 |
| XLP-020-000001366 | to | XLP-020-000001368 |
| XLP-020-000001370 | to | XLP-020-000001370 |
| XLP-020-000001373 | to | XLP-020-000001373 |
| XLP-020-000001375 | to | XLP-020-000001377 |
| XLP-020-000001381 | to | XLP-020-000001381 |
| XLP-020-000001383 | to | XLP-020-000001388 |
| XLP-020-000001391 | to | XLP-020-000001392 |
| XLP-020-000001394 | to | XLP-020-000001394 |
| XLP-020-000001397 | to | XLP-020-000001397 |
| XLP-020-000001399 | to | XLP-020-000001399 |
| XLP-020-000001401 | to | XLP-020-000001401 |
| XLP-020-000001404 | to | XLP-020-000001404 |
| XLP-020-000001406 | to | XLP-020-000001406 |
| XLP-020-000001408 | to | XLP-020-000001409 |
| XLP-020-000001413 | to | XLP-020-000001416 |
| XLP-020-000001418 | to | XLP-020-000001418 |
| XLP-020-000001420 | to | XLP-020-000001421 |

| | | |
|---|---|---|
| XLP-020-000001424 | to | XLP-020-000001424 |
| XLP-020-000001426 | to | XLP-020-000001427 |
| XLP-020-000001429 | to | XLP-020-000001430 |
| XLP-020-000001434 | to | XLP-020-000001434 |
| XLP-020-000001437 | to | XLP-020-000001437 |
| XLP-020-000001440 | to | XLP-020-000001441 |
| XLP-020-000001444 | to | XLP-020-000001444 |
| XLP-020-000001447 | to | XLP-020-000001453 |
| XLP-020-000001455 | to | XLP-020-000001456 |
| XLP-020-000001458 | to | XLP-020-000001458 |
| XLP-020-000001461 | to | XLP-020-000001462 |
| XLP-020-000001466 | to | XLP-020-000001466 |
| XLP-020-000001468 | to | XLP-020-000001468 |
| XLP-020-000001470 | to | XLP-020-000001471 |
| XLP-020-000001475 | to | XLP-020-000001478 |
| XLP-020-000001481 | to | XLP-020-000001481 |
| XLP-020-000001485 | to | XLP-020-000001485 |
| XLP-020-000001487 | to | XLP-020-000001488 |
| XLP-020-000001490 | to | XLP-020-000001491 |
| XLP-020-000001494 | to | XLP-020-000001495 |
| XLP-020-000001497 | to | XLP-020-000001498 |
| XLP-020-000001500 | to | XLP-020-000001500 |
| XLP-020-000001502 | to | XLP-020-000001507 |
| XLP-020-000001510 | to | XLP-020-000001514 |
| XLP-020-000001516 | to | XLP-020-000001517 |
| XLP-020-000001519 | to | XLP-020-000001524 |
| XLP-020-000001527 | to | XLP-020-000001528 |
| XLP-020-000001531 | to | XLP-020-000001531 |
| XLP-020-000001534 | to | XLP-020-000001535 |
| XLP-020-000001540 | to | XLP-020-000001541 |
| XLP-020-000001543 | to | XLP-020-000001544 |
| XLP-020-000001546 | to | XLP-020-000001547 |
| XLP-020-000001549 | to | XLP-020-000001549 |
| XLP-020-000001551 | to | XLP-020-000001552 |
| XLP-020-000001555 | to | XLP-020-000001560 |
| XLP-020-000001563 | to | XLP-020-000001563 |
| XLP-020-000001565 | to | XLP-020-000001565 |
| XLP-020-000001567 | to | XLP-020-000001568 |
| XLP-020-000001570 | to | XLP-020-000001571 |
| XLP-020-000001575 | to | XLP-020-000001575 |
| XLP-020-000001577 | to | XLP-020-000001587 |
| XLP-020-000001590 | to | XLP-020-000001596 |
| XLP-020-000001598 | to | XLP-020-000001603 |
| XLP-020-000001605 | to | XLP-020-000001605 |

| | | |
|---|---|---|
| XLP-020-000001607 | to | XLP-020-000001607 |
| XLP-020-000001609 | to | XLP-020-000001612 |
| XLP-020-000001614 | to | XLP-020-000001616 |
| XLP-020-000001618 | to | XLP-020-000001620 |
| XLP-020-000001622 | to | XLP-020-000001624 |
| XLP-020-000001626 | to | XLP-020-000001627 |
| XLP-020-000001629 | to | XLP-020-000001630 |
| XLP-020-000001634 | to | XLP-020-000001636 |
| XLP-020-000001638 | to | XLP-020-000001639 |
| XLP-020-000001641 | to | XLP-020-000001642 |
| XLP-020-000001644 | to | XLP-020-000001644 |
| XLP-020-000001648 | to | XLP-020-000001648 |
| XLP-020-000001651 | to | XLP-020-000001651 |
| XLP-020-000001653 | to | XLP-020-000001655 |
| XLP-020-000001657 | to | XLP-020-000001664 |
| XLP-020-000001667 | to | XLP-020-000001669 |
| XLP-020-000001671 | to | XLP-020-000001671 |
| XLP-020-000001676 | to | XLP-020-000001680 |
| XLP-020-000001682 | to | XLP-020-000001682 |
| XLP-020-000001684 | to | XLP-020-000001687 |
| XLP-020-000001689 | to | XLP-020-000001692 |
| XLP-020-000001694 | to | XLP-020-000001696 |
| XLP-020-000001698 | to | XLP-020-000001703 |
| XLP-020-000001705 | to | XLP-020-000001705 |
| XLP-020-000001707 | to | XLP-020-000001708 |
| XLP-020-000001711 | to | XLP-020-000001711 |
| XLP-020-000001715 | to | XLP-020-000001715 |
| XLP-020-000001717 | to | XLP-020-000001717 |
| XLP-020-000001719 | to | XLP-020-000001719 |
| XLP-020-000001723 | to | XLP-020-000001723 |
| XLP-020-000001725 | to | XLP-020-000001726 |
| XLP-020-000001728 | to | XLP-020-000001728 |
| XLP-020-000001730 | to | XLP-020-000001730 |
| XLP-020-000001733 | to | XLP-020-000001733 |
| XLP-020-000001735 | to | XLP-020-000001737 |
| XLP-020-000001741 | to | XLP-020-000001741 |
| XLP-020-000001743 | to | XLP-020-000001743 |
| XLP-020-000001745 | to | XLP-020-000001746 |
| XLP-020-000001748 | to | XLP-020-000001748 |
| XLP-020-000001751 | to | XLP-020-000001751 |
| XLP-020-000001753 | to | XLP-020-000001754 |
| XLP-020-000001756 | to | XLP-020-000001757 |
| XLP-020-000001760 | to | XLP-020-000001760 |
| XLP-020-000001762 | to | XLP-020-000001763 |

| | | |
|---|---|---|
| XLP-020-000001765 | to | XLP-020-000001765 |
| XLP-020-000001768 | to | XLP-020-000001768 |
| XLP-020-000001771 | to | XLP-020-000001771 |
| XLP-020-000001775 | to | XLP-020-000001775 |
| XLP-020-000001781 | to | XLP-020-000001781 |
| XLP-020-000001783 | to | XLP-020-000001787 |
| XLP-020-000001790 | to | XLP-020-000001793 |
| XLP-020-000001795 | to | XLP-020-000001795 |
| XLP-020-000001797 | to | XLP-020-000001797 |
| XLP-020-000001799 | to | XLP-020-000001801 |
| XLP-020-000001803 | to | XLP-020-000001803 |
| XLP-020-000001805 | to | XLP-020-000001805 |
| XLP-020-000001807 | to | XLP-020-000001808 |
| XLP-020-000001810 | to | XLP-020-000001810 |
| XLP-020-000001812 | to | XLP-020-000001812 |
| XLP-020-000001816 | to | XLP-020-000001817 |
| XLP-020-000001819 | to | XLP-020-000001823 |
| XLP-020-000001826 | to | XLP-020-000001828 |
| XLP-020-000001830 | to | XLP-020-000001832 |
| XLP-020-000001836 | to | XLP-020-000001840 |
| XLP-020-000001842 | to | XLP-020-000001843 |
| XLP-020-000001845 | to | XLP-020-000001845 |
| XLP-020-000001849 | to | XLP-020-000001856 |
| XLP-020-000001858 | to | XLP-020-000001859 |
| XLP-020-000001862 | to | XLP-020-000001869 |
| XLP-020-000001871 | to | XLP-020-000001871 |
| XLP-020-000001873 | to | XLP-020-000001873 |
| XLP-020-000001876 | to | XLP-020-000001876 |
| XLP-020-000001878 | to | XLP-020-000001883 |
| XLP-020-000001886 | to | XLP-020-000001886 |
| XLP-020-000001888 | to | XLP-020-000001888 |
| XLP-020-000001890 | to | XLP-020-000001892 |
| XLP-020-000001894 | to | XLP-020-000001894 |
| XLP-020-000001896 | to | XLP-020-000001898 |
| XLP-020-000001900 | to | XLP-020-000001902 |
| XLP-020-000001904 | to | XLP-020-000001905 |
| XLP-020-000001908 | to | XLP-020-000001914 |
| XLP-020-000001916 | to | XLP-020-000001917 |
| XLP-020-000001919 | to | XLP-020-000001921 |
| XLP-020-000001923 | to | XLP-020-000001923 |
| XLP-020-000001927 | to | XLP-020-000001927 |
| XLP-020-000001930 | to | XLP-020-000001932 |
| XLP-020-000001934 | to | XLP-020-000001935 |
| XLP-020-000001937 | to | XLP-020-000001956 |

| | | |
|---|---|---|
| XLP-020-000001958 | to | XLP-020-000001958 |
| XLP-020-000001960 | to | XLP-020-000001972 |
| XLP-020-000001974 | to | XLP-020-000001986 |
| XLP-020-000001988 | to | XLP-020-000001990 |
| XLP-020-000001992 | to | XLP-020-000001993 |
| XLP-020-000001995 | to | XLP-020-000001996 |
| XLP-020-000001998 | to | XLP-020-000001999 |
| XLP-020-000002001 | to | XLP-020-000002002 |
| XLP-020-000002004 | to | XLP-020-000002004 |
| XLP-020-000002007 | to | XLP-020-000002012 |
| XLP-020-000002015 | to | XLP-020-000002018 |
| XLP-020-000002020 | to | XLP-020-000002024 |
| XLP-020-000002026 | to | XLP-020-000002027 |
| XLP-020-000002029 | to | XLP-020-000002031 |
| XLP-020-000002034 | to | XLP-020-000002036 |
| XLP-020-000002039 | to | XLP-020-000002040 |
| XLP-020-000002043 | to | XLP-020-000002048 |
| XLP-020-000002051 | to | XLP-020-000002059 |
| XLP-020-000002061 | to | XLP-020-000002066 |
| XLP-020-000002069 | to | XLP-020-000002069 |
| XLP-020-000002071 | to | XLP-020-000002072 |
| XLP-020-000002074 | to | XLP-020-000002079 |
| XLP-020-000002081 | to | XLP-020-000002081 |
| XLP-020-000002083 | to | XLP-020-000002086 |
| XLP-020-000002088 | to | XLP-020-000002094 |
| XLP-020-000002096 | to | XLP-020-000002102 |
| XLP-020-000002104 | to | XLP-020-000002105 |
| XLP-020-000002107 | to | XLP-020-000002109 |
| XLP-020-000002113 | to | XLP-020-000002113 |
| XLP-020-000002115 | to | XLP-020-000002115 |
| XLP-020-000002117 | to | XLP-020-000002119 |
| XLP-020-000002121 | to | XLP-020-000002122 |
| XLP-020-000002126 | to | XLP-020-000002128 |
| XLP-020-000002130 | to | XLP-020-000002132 |
| XLP-020-000002135 | to | XLP-020-000002135 |
| XLP-020-000002140 | to | XLP-020-000002143 |
| XLP-020-000002145 | to | XLP-020-000002148 |
| XLP-020-000002151 | to | XLP-020-000002151 |
| XLP-020-000002155 | to | XLP-020-000002158 |
| XLP-020-000002161 | to | XLP-020-000002161 |
| XLP-020-000002163 | to | XLP-020-000002163 |
| XLP-020-000002166 | to | XLP-020-000002173 |
| XLP-020-000002177 | to | XLP-020-000002187 |
| XLP-020-000002190 | to | XLP-020-000002190 |

| | | |
|---|---|---|
| XLP-020-000002192 | to | XLP-020-000002193 |
| XLP-020-000002197 | to | XLP-020-000002200 |
| XLP-020-000002202 | to | XLP-020-000002202 |
| XLP-020-000002205 | to | XLP-020-000002209 |
| XLP-020-000002211 | to | XLP-020-000002218 |
| XLP-020-000002220 | to | XLP-020-000002220 |
| XLP-020-000002222 | to | XLP-020-000002225 |
| XLP-020-000002227 | to | XLP-020-000002227 |
| XLP-020-000002229 | to | XLP-020-000002230 |
| XLP-020-000002233 | to | XLP-020-000002237 |
| XLP-020-000002239 | to | XLP-020-000002240 |
| XLP-020-000002243 | to | XLP-020-000002247 |
| XLP-020-000002252 | to | XLP-020-000002253 |
| XLP-020-000002256 | to | XLP-020-000002256 |
| XLP-020-000002258 | to | XLP-020-000002259 |
| XLP-020-000002261 | to | XLP-020-000002261 |
| XLP-020-000002264 | to | XLP-020-000002264 |
| XLP-020-000002266 | to | XLP-020-000002267 |
| XLP-020-000002270 | to | XLP-020-000002275 |
| XLP-020-000002277 | to | XLP-020-000002277 |
| XLP-020-000002280 | to | XLP-020-000002286 |
| XLP-020-000002288 | to | XLP-020-000002288 |
| XLP-020-000002291 | to | XLP-020-000002295 |
| XLP-020-000002297 | to | XLP-020-000002298 |
| XLP-020-000002300 | to | XLP-020-000002300 |
| XLP-020-000002303 | to | XLP-020-000002307 |
| XLP-020-000002309 | to | XLP-020-000002311 |
| XLP-020-000002314 | to | XLP-020-000002314 |
| XLP-020-000002318 | to | XLP-020-000002319 |
| XLP-020-000002321 | to | XLP-020-000002324 |
| XLP-020-000002326 | to | XLP-020-000002341 |
| XLP-020-000002344 | to | XLP-020-000002349 |
| XLP-020-000002353 | to | XLP-020-000002354 |
| XLP-020-000002357 | to | XLP-020-000002361 |
| XLP-020-000002365 | to | XLP-020-000002365 |
| XLP-020-000002367 | to | XLP-020-000002369 |
| XLP-020-000002371 | to | XLP-020-000002373 |
| XLP-020-000002376 | to | XLP-020-000002378 |
| XLP-020-000002380 | to | XLP-020-000002389 |
| XLP-020-000002391 | to | XLP-020-000002392 |
| XLP-020-000002394 | to | XLP-020-000002397 |
| XLP-020-000002401 | to | XLP-020-000002404 |
| XLP-020-000002406 | to | XLP-020-000002407 |
| XLP-020-000002410 | to | XLP-020-000002413 |

| | | |
|---|---|---|
| XLP-020-000002415 | to | XLP-020-000002417 |
| XLP-020-000002420 | to | XLP-020-000002420 |
| XLP-020-000002422 | to | XLP-020-000002426 |
| XLP-020-000002428 | to | XLP-020-000002433 |
| XLP-020-000002435 | to | XLP-020-000002438 |
| XLP-020-000002442 | to | XLP-020-000002444 |
| XLP-020-000002446 | to | XLP-020-000002446 |
| XLP-020-000002449 | to | XLP-020-000002451 |
| XLP-020-000002456 | to | XLP-020-000002457 |
| XLP-020-000002459 | to | XLP-020-000002461 |
| XLP-020-000002464 | to | XLP-020-000002468 |
| XLP-020-000002470 | to | XLP-020-000002483 |
| XLP-020-000002485 | to | XLP-020-000002485 |
| XLP-020-000002487 | to | XLP-020-000002491 |
| XLP-020-000002493 | to | XLP-020-000002494 |
| XLP-020-000002496 | to | XLP-020-000002499 |
| XLP-020-000002501 | to | XLP-020-000002501 |
| XLP-020-000002503 | to | XLP-020-000002503 |
| XLP-020-000002505 | to | XLP-020-000002507 |
| XLP-020-000002509 | to | XLP-020-000002512 |
| XLP-020-000002514 | to | XLP-020-000002514 |
| XLP-020-000002516 | to | XLP-020-000002517 |
| XLP-020-000002520 | to | XLP-020-000002530 |
| XLP-020-000002532 | to | XLP-020-000002534 |
| XLP-020-000002536 | to | XLP-020-000002537 |
| XLP-020-000002539 | to | XLP-020-000002540 |
| XLP-020-000002542 | to | XLP-020-000002542 |
| XLP-020-000002545 | to | XLP-020-000002546 |
| XLP-020-000002550 | to | XLP-020-000002550 |
| XLP-020-000002552 | to | XLP-020-000002553 |
| XLP-020-000002555 | to | XLP-020-000002561 |
| XLP-020-000002563 | to | XLP-020-000002565 |
| XLP-020-000002567 | to | XLP-020-000002570 |
| XLP-020-000002572 | to | XLP-020-000002572 |
| XLP-020-000002577 | to | XLP-020-000002581 |
| XLP-020-000002583 | to | XLP-020-000002584 |
| XLP-020-000002586 | to | XLP-020-000002586 |
| XLP-020-000002588 | to | XLP-020-000002594 |
| XLP-020-000002599 | to | XLP-020-000002604 |
| XLP-020-000002606 | to | XLP-020-000002620 |
| XLP-020-000002622 | to | XLP-020-000002624 |
| XLP-020-000002626 | to | XLP-020-000002627 |
| XLP-020-000002629 | to | XLP-020-000002629 |
| XLP-020-000002632 | to | XLP-020-000002634 |

| | | |
|---|---|---|
| XLP-020-000002636 | to | XLP-020-000002637 |
| XLP-020-000002641 | to | XLP-020-000002641 |
| XLP-020-000002643 | to | XLP-020-000002645 |
| XLP-020-000002647 | to | XLP-020-000002647 |
| XLP-020-000002651 | to | XLP-020-000002657 |
| XLP-020-000002659 | to | XLP-020-000002663 |
| XLP-020-000002665 | to | XLP-020-000002665 |
| XLP-020-000002667 | to | XLP-020-000002671 |
| XLP-020-000002673 | to | XLP-020-000002674 |
| XLP-020-000002676 | to | XLP-020-000002676 |
| XLP-020-000002678 | to | XLP-020-000002679 |
| XLP-020-000002684 | to | XLP-020-000002686 |
| XLP-020-000002688 | to | XLP-020-000002689 |
| XLP-020-000002691 | to | XLP-020-000002692 |
| XLP-020-000002694 | to | XLP-020-000002705 |
| XLP-020-000002707 | to | XLP-020-000002719 |
| XLP-020-000002725 | to | XLP-020-000002725 |
| XLP-020-000002727 | to | XLP-020-000002728 |
| XLP-020-000002731 | to | XLP-020-000002733 |
| XLP-020-000002736 | to | XLP-020-000002738 |
| XLP-020-000002741 | to | XLP-020-000002742 |
| XLP-020-000002745 | to | XLP-020-000002746 |
| XLP-020-000002748 | to | XLP-020-000002750 |
| XLP-020-000002752 | to | XLP-020-000002755 |
| XLP-020-000002757 | to | XLP-020-000002759 |
| XLP-020-000002761 | to | XLP-020-000002762 |
| XLP-020-000002765 | to | XLP-020-000002765 |
| XLP-020-000002767 | to | XLP-020-000002767 |
| XLP-020-000002769 | to | XLP-020-000002770 |
| XLP-020-000002774 | to | XLP-020-000002777 |
| XLP-020-000002780 | to | XLP-020-000002780 |
| XLP-020-000002782 | to | XLP-020-000002782 |
| XLP-020-000002785 | to | XLP-020-000002788 |
| XLP-020-000002790 | to | XLP-020-000002792 |
| XLP-020-000002798 | to | XLP-020-000002803 |
| XLP-020-000002807 | to | XLP-020-000002810 |
| XLP-020-000002815 | to | XLP-020-000002815 |
| XLP-020-000002820 | to | XLP-020-000002820 |
| XLP-020-000002822 | to | XLP-020-000002822 |
| XLP-020-000002824 | to | XLP-020-000002824 |
| XLP-020-000002827 | to | XLP-020-000002829 |
| XLP-020-000002831 | to | XLP-020-000002832 |
| XLP-020-000002838 | to | XLP-020-000002838 |
| XLP-020-000002840 | to | XLP-020-000002843 |

| | | |
|---|---|---|
| XLP-020-000002845 | to | XLP-020-000002845 |
| XLP-020-000002847 | to | XLP-020-000002848 |
| XLP-020-000002851 | to | XLP-020-000002851 |
| XLP-020-000002853 | to | XLP-020-000002855 |
| XLP-020-000002858 | to | XLP-020-000002860 |
| XLP-020-000002864 | to | XLP-020-000002865 |
| XLP-020-000002871 | to | XLP-020-000002875 |
| XLP-020-000002878 | to | XLP-020-000002878 |
| XLP-020-000002880 | to | XLP-020-000002883 |
| XLP-020-000002886 | to | XLP-020-000002888 |
| XLP-020-000002890 | to | XLP-020-000002890 |
| XLP-020-000002892 | to | XLP-020-000002900 |
| XLP-020-000002902 | to | XLP-020-000002904 |
| XLP-020-000002906 | to | XLP-020-000002906 |
| XLP-020-000002908 | to | XLP-020-000002912 |
| XLP-020-000002914 | to | XLP-020-000002921 |
| XLP-020-000002923 | to | XLP-020-000002923 |
| XLP-020-000002925 | to | XLP-020-000002925 |
| XLP-020-000002928 | to | XLP-020-000002932 |
| XLP-020-000002934 | to | XLP-020-000002942 |
| XLP-020-000002944 | to | XLP-020-000002945 |
| XLP-020-000002953 | to | XLP-020-000002956 |
| XLP-020-000002962 | to | XLP-020-000002965 |
| XLP-020-000002967 | to | XLP-020-000002969 |
| XLP-020-000002974 | to | XLP-020-000002974 |
| XLP-020-000002977 | to | XLP-020-000002977 |
| XLP-020-000002980 | to | XLP-020-000002980 |
| XLP-020-000002983 | to | XLP-020-000002983 |
| XLP-020-000002986 | to | XLP-020-000002988 |
| XLP-020-000002990 | to | XLP-020-000002991 |
| XLP-020-000002996 | to | XLP-020-000003001 |
| XLP-020-000003003 | to | XLP-020-000003003 |
| XLP-020-000003014 | to | XLP-020-000003014 |
| XLP-020-000003017 | to | XLP-020-000003021 |
| XLP-020-000003028 | to | XLP-020-000003028 |
| XLP-020-000003030 | to | XLP-020-000003032 |
| XLP-020-000003034 | to | XLP-020-000003036 |
| XLP-020-000003038 | to | XLP-020-000003038 |
| XLP-020-000003043 | to | XLP-020-000003043 |
| XLP-020-000003045 | to | XLP-020-000003047 |
| XLP-020-000003049 | to | XLP-020-000003049 |
| XLP-020-000003051 | to | XLP-020-000003052 |
| XLP-020-000003054 | to | XLP-020-000003056 |
| XLP-020-000003058 | to | XLP-020-000003059 |

| | | |
|---|---|---|
| XLP-020-000003062 | to | XLP-020-000003063 |
| XLP-020-000003066 | to | XLP-020-000003066 |
| XLP-020-000003069 | to | XLP-020-000003070 |
| XLP-020-000003074 | to | XLP-020-000003077 |
| XLP-020-000003080 | to | XLP-020-000003084 |
| XLP-020-000003086 | to | XLP-020-000003086 |
| XLP-020-000003089 | to | XLP-020-000003089 |
| XLP-020-000003092 | to | XLP-020-000003092 |
| XLP-020-000003094 | to | XLP-020-000003096 |
| XLP-020-000003101 | to | XLP-020-000003104 |
| XLP-020-000003106 | to | XLP-020-000003109 |
| XLP-020-000003112 | to | XLP-020-000003113 |
| XLP-020-000003115 | to | XLP-020-000003116 |
| XLP-020-000003119 | to | XLP-020-000003119 |
| XLP-020-000003122 | to | XLP-020-000003123 |
| XLP-020-000003126 | to | XLP-020-000003129 |
| XLP-020-000003131 | to | XLP-020-000003132 |
| XLP-020-000003134 | to | XLP-020-000003136 |
| XLP-020-000003138 | to | XLP-020-000003140 |
| XLP-020-000003143 | to | XLP-020-000003145 |
| XLP-020-000003150 | to | XLP-020-000003150 |
| XLP-020-000003152 | to | XLP-020-000003152 |
| XLP-020-000003154 | to | XLP-020-000003154 |
| XLP-020-000003156 | to | XLP-020-000003158 |
| XLP-020-000003160 | to | XLP-020-000003160 |
| XLP-020-000003162 | to | XLP-020-000003162 |
| XLP-020-000003174 | to | XLP-020-000003175 |
| XLP-020-000003181 | to | XLP-020-000003181 |
| XLP-020-000003183 | to | XLP-020-000003183 |
| XLP-020-000003188 | to | XLP-020-000003188 |
| XLP-020-000003193 | to | XLP-020-000003193 |
| XLP-020-000003198 | to | XLP-020-000003202 |
| XLP-020-000003205 | to | XLP-020-000003205 |
| XLP-020-000003208 | to | XLP-020-000003209 |
| XLP-020-000003214 | to | XLP-020-000003215 |
| XLP-020-000003217 | to | XLP-020-000003218 |
| XLP-020-000003221 | to | XLP-020-000003221 |
| XLP-020-000003223 | to | XLP-020-000003223 |
| XLP-020-000003225 | to | XLP-020-000003225 |
| XLP-020-000003228 | to | XLP-020-000003231 |
| XLP-020-000003233 | to | XLP-020-000003233 |
| XLP-020-000003237 | to | XLP-020-000003239 |
| XLP-020-000003241 | to | XLP-020-000003246 |
| XLP-020-000003248 | to | XLP-020-000003253 |

| | | |
|---|---|---|
| XLP-020-000003255 | to | XLP-020-000003255 |
| XLP-020-000003259 | to | XLP-020-000003261 |
| XLP-020-000003265 | to | XLP-020-000003266 |
| XLP-020-000003268 | to | XLP-020-000003269 |
| XLP-020-000003273 | to | XLP-020-000003273 |
| XLP-020-000003275 | to | XLP-020-000003277 |
| XLP-020-000003280 | to | XLP-020-000003282 |
| XLP-020-000003285 | to | XLP-020-000003292 |
| XLP-020-000003294 | to | XLP-020-000003299 |
| XLP-020-000003301 | to | XLP-020-000003307 |
| XLP-020-000003312 | to | XLP-020-000003312 |
| XLP-020-000003314 | to | XLP-020-000003315 |
| XLP-020-000003318 | to | XLP-020-000003318 |
| XLP-020-000003320 | to | XLP-020-000003322 |
| XLP-020-000003324 | to | XLP-020-000003324 |
| XLP-020-000003330 | to | XLP-020-000003330 |
| XLP-020-000003334 | to | XLP-020-000003334 |
| XLP-020-000003340 | to | XLP-020-000003340 |
| XLP-020-000003346 | to | XLP-020-000003347 |
| XLP-020-000003349 | to | XLP-020-000003349 |
| XLP-020-000003351 | to | XLP-020-000003351 |
| XLP-020-000003353 | to | XLP-020-000003353 |
| XLP-020-000003355 | to | XLP-020-000003355 |
| XLP-020-000003357 | to | XLP-020-000003357 |
| XLP-020-000003360 | to | XLP-020-000003363 |
| XLP-020-000003365 | to | XLP-020-000003365 |
| XLP-020-000003368 | to | XLP-020-000003369 |
| XLP-020-000003373 | to | XLP-020-000003374 |
| XLP-020-000003378 | to | XLP-020-000003378 |
| XLP-020-000003381 | to | XLP-020-000003381 |
| XLP-020-000003383 | to | XLP-020-000003384 |
| XLP-020-000003386 | to | XLP-020-000003386 |
| XLP-020-000003388 | to | XLP-020-000003391 |
| XLP-020-000003394 | to | XLP-020-000003400 |
| XLP-020-000003402 | to | XLP-020-000003402 |
| XLP-020-000003404 | to | XLP-020-000003404 |
| XLP-020-000003406 | to | XLP-020-000003407 |
| XLP-020-000003409 | to | XLP-020-000003410 |
| XLP-020-000003412 | to | XLP-020-000003413 |
| XLP-020-000003416 | to | XLP-020-000003417 |
| XLP-020-000003419 | to | XLP-020-000003423 |
| XLP-020-000003425 | to | XLP-020-000003425 |
| XLP-020-000003428 | to | XLP-020-000003429 |
| XLP-020-000003431 | to | XLP-020-000003435 |

XLP-020-000003437      to      XLP-020-000003439
XLP-020-000003441      to      XLP-020-000003441
XLP-020-000003445      to      XLP-020-000003449
XLP-020-000003453      to      XLP-020-000003456
XLP-020-000003459      to      XLP-020-000003461
XLP-020-000003465      to      XLP-020-000003466
XLP-020-000003468      to      XLP-020-000003468
XLP-020-000003470      to      XLP-020-000003473
XLP-020-000003475      to      XLP-020-000003475
XLP-020-000003477      to      XLP-020-000003478
XLP-020-000003480      to      XLP-020-000003481
XLP-020-000003483      to      XLP-020-000003485
XLP-020-000003491      to      XLP-020-000003493
XLP-020-000003495      to      XLP-020-000003496
XLP-020-000003499      to      XLP-020-000003502
XLP-020-000003504      to      XLP-020-000003506
XLP-020-000003512      to      XLP-020-000003515
XLP-020-000003518      to      XLP-020-000003521
XLP-020-000003527      to      XLP-020-000003534
XLP-020-000003536      to      XLP-020-000003537
XLP-020-000003540      to      XLP-020-000003542
XLP-020-000003544      to      XLP-020-000003544
XLP-020-000003546      to      XLP-020-000003547
XLP-020-000003549      to      XLP-020-000003549
XLP-020-000003552      to      XLP-020-000003556
XLP-020-000003558      to      XLP-020-000003565
XLP-020-000003568      to      XLP-020-000003571
XLP-020-000003573      to      XLP-020-000003574
XLP-020-000003576      to      XLP-020-000003577
XLP-020-000003579      to      XLP-020-000003581
XLP-020-000003583      to      XLP-020-000003583
XLP-020-000003585      to      XLP-020-000003588
XLP-020-000003591      to      XLP-020-000003594
XLP-020-000003597      to      XLP-020-000003597
XLP-020-000003600      to      XLP-020-000003603
XLP-020-000003605      to      XLP-020-000003605
XLP-020-000003607      to      XLP-020-000003609
XLP-020-000003611      to      XLP-020-000003613
XLP-020-000003616      to      XLP-020-000003617
XLP-020-000003620      to      XLP-020-000003621
XLP-020-000003625      to      XLP-020-000003625
XLP-020-000003627      to      XLP-020-000003629
XLP-020-000003632      to      XLP-020-000003634
XLP-020-000003636      to      XLP-020-000003636

| | | |
|---|---|---|
| XLP-020-000003638 | to | XLP-020-000003639 |
| XLP-020-000003643 | to | XLP-020-000003648 |
| XLP-020-000003650 | to | XLP-020-000003655 |
| XLP-020-000003657 | to | XLP-020-000003659 |
| XLP-020-000003661 | to | XLP-020-000003664 |
| XLP-020-000003670 | to | XLP-020-000003672 |
| XLP-020-000003674 | to | XLP-020-000003675 |
| XLP-020-000003677 | to | XLP-020-000003678 |
| XLP-020-000003681 | to | XLP-020-000003683 |
| XLP-020-000003685 | to | XLP-020-000003686 |
| XLP-020-000003688 | to | XLP-020-000003689 |
| XLP-020-000003691 | to | XLP-020-000003691 |
| XLP-020-000003693 | to | XLP-020-000003693 |
| XLP-020-000003695 | to | XLP-020-000003696 |
| XLP-020-000003698 | to | XLP-020-000003699 |
| XLP-020-000003702 | to | XLP-020-000003702 |
| XLP-020-000003709 | to | XLP-020-000003710 |
| XLP-020-000003713 | to | XLP-020-000003720 |
| XLP-020-000003722 | to | XLP-020-000003722 |
| XLP-020-000003725 | to | XLP-020-000003728 |
| XLP-020-000003730 | to | XLP-020-000003732 |
| XLP-020-000003734 | to | XLP-020-000003734 |
| XLP-020-000003737 | to | XLP-020-000003737 |
| XLP-020-000003740 | to | XLP-020-000003746 |
| XLP-020-000003748 | to | XLP-020-000003748 |
| XLP-020-000003750 | to | XLP-020-000003752 |
| XLP-020-000003756 | to | XLP-020-000003757 |
| XLP-020-000003765 | to | XLP-020-000003765 |
| XLP-020-000003769 | to | XLP-020-000003769 |
| XLP-020-000003772 | to | XLP-020-000003774 |
| XLP-020-000003776 | to | XLP-020-000003776 |
| XLP-020-000003778 | to | XLP-020-000003779 |
| XLP-020-000003782 | to | XLP-020-000003782 |
| XLP-020-000003784 | to | XLP-020-000003784 |
| XLP-020-000003790 | to | XLP-020-000003795 |
| XLP-020-000003797 | to | XLP-020-000003797 |
| XLP-020-000003800 | to | XLP-020-000003801 |
| XLP-020-000003804 | to | XLP-020-000003804 |
| XLP-020-000003806 | to | XLP-020-000003810 |
| XLP-020-000003812 | to | XLP-020-000003817 |
| XLP-020-000003819 | to | XLP-020-000003823 |
| XLP-020-000003825 | to | XLP-020-000003827 |
| XLP-020-000003831 | to | XLP-020-000003831 |
| XLP-020-000003833 | to | XLP-020-000003835 |

| | | |
|---|---|---|
| XLP-020-000003838 | to | XLP-020-000003838 |
| XLP-020-000003842 | to | XLP-020-000003844 |
| XLP-020-000003846 | to | XLP-020-000003848 |
| XLP-020-000003850 | to | XLP-020-000003851 |
| XLP-020-000003853 | to | XLP-020-000003855 |
| XLP-020-000003857 | to | XLP-020-000003862 |
| XLP-020-000003864 | to | XLP-020-000003865 |
| XLP-020-000003867 | to | XLP-020-000003867 |
| XLP-020-000003870 | to | XLP-020-000003871 |
| XLP-020-000003873 | to | XLP-020-000003873 |
| XLP-020-000003877 | to | XLP-020-000003877 |
| XLP-020-000003880 | to | XLP-020-000003884 |
| XLP-020-000003886 | to | XLP-020-000003887 |
| XLP-020-000003890 | to | XLP-020-000003890 |
| XLP-020-000003892 | to | XLP-020-000003892 |
| XLP-020-000003894 | to | XLP-020-000003897 |
| XLP-020-000003899 | to | XLP-020-000003903 |
| XLP-020-000003905 | to | XLP-020-000003907 |
| XLP-020-000003909 | to | XLP-020-000003912 |
| XLP-020-000003915 | to | XLP-020-000003927 |
| XLP-020-000003929 | to | XLP-020-000003944 |
| XLP-020-000003946 | to | XLP-020-000003946 |
| XLP-020-000003948 | to | XLP-020-000003948 |
| XLP-020-000003950 | to | XLP-020-000003950 |
| XLP-020-000003954 | to | XLP-020-000003958 |
| XLP-020-000003966 | to | XLP-020-000003975 |
| XLP-020-000003977 | to | XLP-020-000003982 |
| XLP-020-000003984 | to | XLP-020-000003988 |
| XLP-020-000003991 | to | XLP-020-000003991 |
| XLP-020-000003995 | to | XLP-020-000004001 |
| XLP-020-000004006 | to | XLP-020-000004012 |
| XLP-020-000004016 | to | XLP-020-000004017 |
| XLP-020-000004019 | to | XLP-020-000004019 |
| XLP-020-000004022 | to | XLP-020-000004028 |
| XLP-020-000004030 | to | XLP-020-000004035 |
| XLP-020-000004037 | to | XLP-020-000004044 |
| XLP-020-000004047 | to | XLP-020-000004049 |
| XLP-020-000004052 | to | XLP-020-000004065 |
| XLP-020-000004067 | to | XLP-020-000004068 |
| XLP-020-000004070 | to | XLP-020-000004071 |
| XLP-020-000004074 | to | XLP-020-000004074 |
| XLP-020-000004076 | to | XLP-020-000004079 |
| XLP-020-000004081 | to | XLP-020-000004086 |
| XLP-020-000004088 | to | XLP-020-000004089 |

| | | |
|---|---|---|
| XLP-020-000004091 | to | XLP-020-000004091 |
| XLP-020-000004098 | to | XLP-020-000004098 |
| XLP-020-000004100 | to | XLP-020-000004103 |
| XLP-020-000004108 | to | XLP-020-000004109 |
| XLP-020-000004112 | to | XLP-020-000004114 |
| XLP-020-000004116 | to | XLP-020-000004116 |
| XLP-020-000004118 | to | XLP-020-000004120 |
| XLP-020-000004122 | to | XLP-020-000004122 |
| XLP-020-000004125 | to | XLP-020-000004127 |
| XLP-020-000004129 | to | XLP-020-000004129 |
| XLP-020-000004136 | to | XLP-020-000004136 |
| XLP-020-000004138 | to | XLP-020-000004138 |
| XLP-020-000004140 | to | XLP-020-000004140 |
| XLP-020-000004144 | to | XLP-020-000004144 |
| XLP-020-000004146 | to | XLP-020-000004146 |
| XLP-020-000004148 | to | XLP-020-000004149 |
| XLP-020-000004152 | to | XLP-020-000004154 |
| XLP-020-000004157 | to | XLP-020-000004159 |
| XLP-020-000004161 | to | XLP-020-000004161 |
| XLP-020-000004163 | to | XLP-020-000004164 |
| XLP-020-000004167 | to | XLP-020-000004171 |
| XLP-020-000004173 | to | XLP-020-000004176 |
| XLP-020-000004180 | to | XLP-020-000004180 |
| XLP-020-000004183 | to | XLP-020-000004183 |
| XLP-020-000004185 | to | XLP-020-000004188 |
| XLP-020-000004190 | to | XLP-020-000004190 |
| XLP-020-000004193 | to | XLP-020-000004195 |
| XLP-020-000004197 | to | XLP-020-000004204 |
| XLP-020-000004207 | to | XLP-020-000004207 |
| XLP-020-000004209 | to | XLP-020-000004209 |
| XLP-020-000004211 | to | XLP-020-000004212 |
| XLP-020-000004214 | to | XLP-020-000004220 |
| XLP-020-000004222 | to | XLP-020-000004222 |
| XLP-020-000004224 | to | XLP-020-000004227 |
| XLP-020-000004230 | to | XLP-020-000004230 |
| XLP-020-000004232 | to | XLP-020-000004233 |
| XLP-020-000004235 | to | XLP-020-000004235 |
| XLP-020-000004240 | to | XLP-020-000004240 |
| XLP-020-000004243 | to | XLP-020-000004243 |
| XLP-020-000004245 | to | XLP-020-000004249 |
| XLP-020-000004254 | to | XLP-020-000004255 |
| XLP-020-000004259 | to | XLP-020-000004261 |
| XLP-020-000004263 | to | XLP-020-000004263 |
| XLP-020-000004265 | to | XLP-020-000004267 |

| | | |
|---|---|---|
| XLP-020-000004269 | to | XLP-020-000004269 |
| XLP-020-000004272 | to | XLP-020-000004273 |
| XLP-020-000004276 | to | XLP-020-000004280 |
| XLP-020-000004282 | to | XLP-020-000004285 |
| XLP-020-000004287 | to | XLP-020-000004287 |
| XLP-020-000004290 | to | XLP-020-000004290 |
| XLP-020-000004293 | to | XLP-020-000004293 |
| XLP-020-000004296 | to | XLP-020-000004298 |
| XLP-020-000004300 | to | XLP-020-000004300 |
| XLP-020-000004302 | to | XLP-020-000004303 |
| XLP-020-000004306 | to | XLP-020-000004307 |
| XLP-020-000004309 | to | XLP-020-000004310 |
| XLP-020-000004313 | to | XLP-020-000004313 |
| XLP-020-000004316 | to | XLP-020-000004316 |
| XLP-020-000004318 | to | XLP-020-000004319 |
| XLP-020-000004321 | to | XLP-020-000004325 |
| XLP-020-000004327 | to | XLP-020-000004331 |
| XLP-020-000004333 | to | XLP-020-000004333 |
| XLP-020-000004335 | to | XLP-020-000004338 |
| XLP-020-000004340 | to | XLP-020-000004345 |
| XLP-020-000004348 | to | XLP-020-000004353 |
| XLP-020-000004356 | to | XLP-020-000004358 |
| XLP-020-000004360 | to | XLP-020-000004374 |
| XLP-020-000004378 | to | XLP-020-000004378 |
| XLP-020-000004385 | to | XLP-020-000004386 |
| XLP-020-000004388 | to | XLP-020-000004391 |
| XLP-020-000004394 | to | XLP-020-000004396 |
| XLP-020-000004398 | to | XLP-020-000004398 |
| XLP-020-000004401 | to | XLP-020-000004402 |
| XLP-020-000004404 | to | XLP-020-000004404 |
| XLP-020-000004407 | to | XLP-020-000004411 |
| XLP-020-000004413 | to | XLP-020-000004414 |
| XLP-020-000004417 | to | XLP-020-000004417 |
| XLP-020-000004420 | to | XLP-020-000004424 |
| XLP-020-000004426 | to | XLP-020-000004426 |
| XLP-020-000004428 | to | XLP-020-000004428 |
| XLP-020-000004431 | to | XLP-020-000004435 |
| XLP-020-000004437 | to | XLP-020-000004438 |
| XLP-020-000004442 | to | XLP-020-000004448 |
| XLP-020-000004450 | to | XLP-020-000004451 |
| XLP-020-000004454 | to | XLP-020-000004457 |
| XLP-020-000004459 | to | XLP-020-000004464 |
| XLP-020-000004466 | to | XLP-020-000004470 |
| XLP-020-000004473 | to | XLP-020-000004473 |

| | | |
|---|---|---|
| XLP-020-000004475 | to | XLP-020-000004480 |
| XLP-020-000004482 | to | XLP-020-000004484 |
| XLP-020-000004486 | to | XLP-020-000004488 |
| XLP-020-000004490 | to | XLP-020-000004492 |
| XLP-020-000004494 | to | XLP-020-000004495 |
| XLP-020-000004497 | to | XLP-020-000004500 |
| XLP-020-000004502 | to | XLP-020-000004502 |
| XLP-020-000004516 | to | XLP-020-000004516 |
| XLP-020-000004518 | to | XLP-020-000004518 |
| XLP-020-000004520 | to | XLP-020-000004520 |
| XLP-020-000004524 | to | XLP-020-000004524 |
| XLP-020-000004526 | to | XLP-020-000004532 |
| XLP-020-000004534 | to | XLP-020-000004534 |
| XLP-020-000004536 | to | XLP-020-000004546 |
| XLP-020-000004551 | to | XLP-020-000004552 |
| XLP-020-000004554 | to | XLP-020-000004554 |
| XLP-020-000004556 | to | XLP-020-000004556 |
| XLP-020-000004559 | to | XLP-020-000004559 |
| XLP-020-000004561 | to | XLP-020-000004565 |
| XLP-020-000004567 | to | XLP-020-000004568 |
| XLP-020-000004570 | to | XLP-020-000004571 |
| XLP-020-000004573 | to | XLP-020-000004573 |
| XLP-020-000004575 | to | XLP-020-000004578 |
| XLP-020-000004580 | to | XLP-020-000004583 |
| XLP-020-000004585 | to | XLP-020-000004588 |
| XLP-020-000004590 | to | XLP-020-000004594 |
| XLP-020-000004604 | to | XLP-020-000004605 |
| XLP-020-000004607 | to | XLP-020-000004607 |
| XLP-020-000004610 | to | XLP-020-000004610 |
| XLP-020-000004612 | to | XLP-020-000004616 |
| XLP-020-000004618 | to | XLP-020-000004621 |
| XLP-020-000004623 | to | XLP-020-000004623 |
| XLP-020-000004625 | to | XLP-020-000004625 |
| XLP-020-000004630 | to | XLP-020-000004630 |
| XLP-020-000004632 | to | XLP-020-000004635 |
| XLP-020-000004637 | to | XLP-020-000004641 |
| XLP-020-000004643 | to | XLP-020-000004645 |
| XLP-020-000004647 | to | XLP-020-000004651 |
| XLP-020-000004653 | to | XLP-020-000004657 |
| XLP-020-000004659 | to | XLP-020-000004659 |
| XLP-020-000004661 | to | XLP-020-000004661 |
| XLP-020-000004663 | to | XLP-020-000004663 |
| XLP-020-000004665 | to | XLP-020-000004676 |
| XLP-020-000004678 | to | XLP-020-000004681 |

| | | |
|---|---|---|
| XLP-020-000004683 | to | XLP-020-000004684 |
| XLP-020-000004687 | to | XLP-020-000004688 |
| XLP-020-000004690 | to | XLP-020-000004690 |
| XLP-020-000004692 | to | XLP-020-000004709 |
| XLP-020-000004711 | to | XLP-020-000004715 |
| XLP-020-000004717 | to | XLP-020-000004726 |
| XLP-020-000004728 | to | XLP-020-000004736 |
| XLP-020-000004739 | to | XLP-020-000004740 |
| XLP-020-000004742 | to | XLP-020-000004745 |
| XLP-020-000004747 | to | XLP-020-000004747 |
| XLP-020-000004749 | to | XLP-020-000004762 |
| XLP-020-000004764 | to | XLP-020-000004767 |
| XLP-020-000004769 | to | XLP-020-000004770 |
| XLP-020-000004773 | to | XLP-020-000004773 |
| XLP-020-000004775 | to | XLP-020-000004777 |
| XLP-020-000004780 | to | XLP-020-000004783 |
| XLP-020-000004785 | to | XLP-020-000004791 |
| XLP-020-000004795 | to | XLP-020-000004808 |
| XLP-020-000004810 | to | XLP-020-000004818 |
| XLP-020-000004821 | to | XLP-020-000004825 |
| XLP-020-000004827 | to | XLP-020-000004827 |
| XLP-020-000004829 | to | XLP-020-000004829 |
| XLP-020-000004833 | to | XLP-020-000004845 |
| XLP-020-000004847 | to | XLP-020-000004848 |
| XLP-020-000004850 | to | XLP-020-000004851 |
| XLP-020-000004854 | to | XLP-020-000004859 |
| XLP-020-000004861 | to | XLP-020-000004865 |
| XLP-020-000004868 | to | XLP-020-000004868 |
| XLP-020-000004870 | to | XLP-020-000004871 |
| XLP-020-000004874 | to | XLP-020-000004876 |
| XLP-020-000004878 | to | XLP-020-000004887 |
| XLP-020-000004889 | to | XLP-020-000004889 |
| XLP-020-000004892 | to | XLP-020-000004898 |
| XLP-020-000004901 | to | XLP-020-000004901 |
| XLP-020-000004903 | to | XLP-020-000004903 |
| XLP-020-000004905 | to | XLP-020-000004915 |
| XLP-020-000004917 | to | XLP-020-000004917 |
| XLP-020-000004919 | to | XLP-020-000004925 |
| XLP-020-000004929 | to | XLP-020-000004933 |
| XLP-020-000004935 | to | XLP-020-000004940 |
| XLP-020-000004942 | to | XLP-020-000004945 |
| XLP-020-000004948 | to | XLP-020-000004959 |
| XLP-020-000004961 | to | XLP-020-000004966 |
| XLP-020-000004968 | to | XLP-020-000004972 |

| | | |
|---|---|---|
| XLP-020-000004974 | to | XLP-020-000004982 |
| XLP-020-000004984 | to | XLP-020-000004984 |
| XLP-020-000004986 | to | XLP-020-000004988 |
| XLP-020-000004990 | to | XLP-020-000004991 |
| XLP-020-000004993 | to | XLP-020-000004998 |
| XLP-020-000005001 | to | XLP-020-000005001 |
| XLP-020-000005004 | to | XLP-020-000005004 |
| XLP-020-000005006 | to | XLP-020-000005006 |
| XLP-020-000005008 | to | XLP-020-000005008 |
| XLP-020-000005010 | to | XLP-020-000005012 |
| XLP-020-000005014 | to | XLP-020-000005014 |
| XLP-020-000005016 | to | XLP-020-000005016 |
| XLP-020-000005018 | to | XLP-020-000005018 |
| XLP-020-000005020 | to | XLP-020-000005020 |
| XLP-020-000005022 | to | XLP-020-000005022 |
| XLP-020-000005024 | to | XLP-020-000005024 |
| XLP-020-000005029 | to | XLP-020-000005029 |
| XLP-020-000005032 | to | XLP-020-000005036 |
| XLP-020-000005039 | to | XLP-020-000005039 |
| XLP-020-000005042 | to | XLP-020-000005042 |
| XLP-020-000005044 | to | XLP-020-000005045 |
| XLP-020-000005047 | to | XLP-020-000005047 |
| XLP-020-000005050 | to | XLP-020-000005050 |
| XLP-020-000005052 | to | XLP-020-000005052 |
| XLP-020-000005054 | to | XLP-020-000005055 |
| XLP-020-000005060 | to | XLP-020-000005065 |
| XLP-020-000005067 | to | XLP-020-000005067 |
| XLP-020-000005069 | to | XLP-020-000005069 |
| XLP-020-000005071 | to | XLP-020-000005073 |
| XLP-020-000005076 | to | XLP-020-000005076 |
| XLP-020-000005079 | to | XLP-020-000005080 |
| XLP-020-000005084 | to | XLP-020-000005088 |
| XLP-020-000005093 | to | XLP-020-000005094 |
| XLP-020-000005099 | to | XLP-020-000005102 |
| XLP-020-000005105 | to | XLP-020-000005105 |
| XLP-020-000005107 | to | XLP-020-000005108 |
| XLP-020-000005110 | to | XLP-020-000005110 |
| XLP-020-000005113 | to | XLP-020-000005114 |
| XLP-020-000005117 | to | XLP-020-000005118 |
| XLP-020-000005120 | to | XLP-020-000005122 |
| XLP-020-000005124 | to | XLP-020-000005126 |
| XLP-020-000005128 | to | XLP-020-000005129 |
| XLP-020-000005131 | to | XLP-020-000005132 |
| XLP-020-000005136 | to | XLP-020-000005136 |

| | | |
|---|---|---|
| XLP-020-000005138 | to | XLP-020-000005138 |
| XLP-020-000005141 | to | XLP-020-000005144 |
| XLP-020-000005146 | to | XLP-020-000005148 |
| XLP-020-000005151 | to | XLP-020-000005151 |
| XLP-020-000005159 | to | XLP-020-000005162 |
| XLP-020-000005164 | to | XLP-020-000005166 |
| XLP-020-000005168 | to | XLP-020-000005169 |
| XLP-020-000005172 | to | XLP-020-000005172 |
| XLP-020-000005174 | to | XLP-020-000005174 |
| XLP-020-000005176 | to | XLP-020-000005177 |
| XLP-020-000005182 | to | XLP-020-000005196 |
| XLP-020-000005198 | to | XLP-020-000005198 |
| XLP-020-000005200 | to | XLP-020-000005205 |
| XLP-020-000005207 | to | XLP-020-000005207 |
| XLP-020-000005209 | to | XLP-020-000005209 |
| XLP-020-000005214 | to | XLP-020-000005231 |
| XLP-020-000005234 | to | XLP-020-000005234 |
| XLP-020-000005236 | to | XLP-020-000005236 |
| XLP-020-000005240 | to | XLP-020-000005241 |
| XLP-020-000005243 | to | XLP-020-000005243 |
| XLP-020-000005246 | to | XLP-020-000005251 |
| XLP-020-000005253 | to | XLP-020-000005256 |
| XLP-020-000005258 | to | XLP-020-000005276 |
| XLP-020-000005278 | to | XLP-020-000005283 |
| XLP-020-000005285 | to | XLP-020-000005294 |
| XLP-020-000005296 | to | XLP-020-000005297 |
| XLP-020-000005299 | to | XLP-020-000005301 |
| XLP-020-000005304 | to | XLP-020-000005304 |
| XLP-020-000005306 | to | XLP-020-000005309 |
| XLP-020-000005312 | to | XLP-020-000005312 |
| XLP-020-000005315 | to | XLP-020-000005315 |
| XLP-020-000005317 | to | XLP-020-000005320 |
| XLP-020-000005322 | to | XLP-020-000005335 |
| XLP-020-000005338 | to | XLP-020-000005341 |
| XLP-020-000005344 | to | XLP-020-000005344 |
| XLP-020-000005346 | to | XLP-020-000005357 |
| XLP-020-000005359 | to | XLP-020-000005359 |
| XLP-020-000005361 | to | XLP-020-000005367 |
| XLP-020-000005371 | to | XLP-020-000005373 |
| XLP-020-000005375 | to | XLP-020-000005376 |
| XLP-020-000005378 | to | XLP-020-000005380 |
| XLP-020-000005382 | to | XLP-020-000005394 |
| XLP-020-000005396 | to | XLP-020-000005397 |
| XLP-020-000005399 | to | XLP-020-000005399 |

| | | |
|---|---|---|
| XLP-020-000005401 | to | XLP-020-000005401 |
| XLP-020-000005405 | to | XLP-020-000005409 |
| XLP-020-000005412 | to | XLP-020-000005424 |
| XLP-020-000005426 | to | XLP-020-000005426 |
| XLP-020-000005428 | to | XLP-020-000005431 |
| XLP-020-000005433 | to | XLP-020-000005433 |
| XLP-020-000005435 | to | XLP-020-000005437 |
| XLP-020-000005439 | to | XLP-020-000005445 |
| XLP-020-000005447 | to | XLP-020-000005450 |
| XLP-020-000005452 | to | XLP-020-000005453 |
| XLP-020-000005457 | to | XLP-020-000005458 |
| XLP-020-000005460 | to | XLP-020-000005463 |
| XLP-020-000005466 | to | XLP-020-000005466 |
| XLP-020-000005469 | to | XLP-020-000005474 |
| XLP-020-000005476 | to | XLP-020-000005477 |
| XLP-020-000005479 | to | XLP-020-000005488 |
| XLP-020-000005490 | to | XLP-020-000005490 |
| XLP-020-000005492 | to | XLP-020-000005496 |
| XLP-020-000005499 | to | XLP-020-000005510 |
| XLP-020-000005512 | to | XLP-020-000005512 |
| XLP-020-000005514 | to | XLP-020-000005514 |
| XLP-020-000005521 | to | XLP-020-000005525 |
| XLP-020-000005527 | to | XLP-020-000005527 |
| XLP-020-000005529 | to | XLP-020-000005535 |
| XLP-020-000005538 | to | XLP-020-000005538 |
| XLP-020-000005540 | to | XLP-020-000005543 |
| XLP-020-000005545 | to | XLP-020-000005545 |
| XLP-020-000005548 | to | XLP-020-000005550 |
| XLP-020-000005552 | to | XLP-020-000005556 |
| XLP-020-000005558 | to | XLP-020-000005560 |
| XLP-020-000005562 | to | XLP-020-000005565 |
| XLP-020-000005567 | to | XLP-020-000005570 |
| XLP-020-000005572 | to | XLP-020-000005574 |
| XLP-020-000005577 | to | XLP-020-000005579 |
| XLP-020-000005582 | to | XLP-020-000005582 |
| XLP-020-000005585 | to | XLP-020-000005587 |
| XLP-020-000005589 | to | XLP-020-000005597 |
| XLP-020-000005599 | to | XLP-020-000005599 |
| XLP-020-000005601 | to | XLP-020-000005601 |
| XLP-020-000005604 | to | XLP-020-000005611 |
| XLP-020-000005613 | to | XLP-020-000005613 |
| XLP-020-000005615 | to | XLP-020-000005617 |
| XLP-020-000005621 | to | XLP-020-000005623 |
| XLP-020-000005625 | to | XLP-020-000005633 |

| | | |
|---|---|---|
| XLP-020-000005635 | to | XLP-020-000005646 |
| XLP-020-000005648 | to | XLP-020-000005650 |
| XLP-020-000005658 | to | XLP-020-000005658 |
| XLP-020-000005660 | to | XLP-020-000005661 |
| XLP-020-000005665 | to | XLP-020-000005668 |
| XLP-020-000005670 | to | XLP-020-000005671 |
| XLP-020-000005673 | to | XLP-020-000005675 |
| XLP-020-000005677 | to | XLP-020-000005682 |
| XLP-020-000005684 | to | XLP-020-000005685 |
| XLP-020-000005687 | to | XLP-020-000005693 |
| XLP-020-000005695 | to | XLP-020-000005697 |
| XLP-020-000005699 | to | XLP-020-000005702 |
| XLP-020-000005704 | to | XLP-020-000005712 |
| XLP-020-000005714 | to | XLP-020-000005737 |
| XLP-020-000005739 | to | XLP-020-000005741 |
| XLP-020-000005743 | to | XLP-020-000005758 |
| XLP-020-000005760 | to | XLP-020-000005760 |
| XLP-020-000005762 | to | XLP-020-000005762 |
| XLP-020-000005764 | to | XLP-020-000005766 |
| XLP-020-000005768 | to | XLP-020-000005771 |
| XLP-020-000005773 | to | XLP-020-000005776 |
| XLP-020-000005778 | to | XLP-020-000005778 |
| XLP-020-000005780 | to | XLP-020-000005795 |
| XLP-020-000005797 | to | XLP-020-000005807 |
| XLP-020-000005809 | to | XLP-020-000005817 |
| XLP-020-000005819 | to | XLP-020-000005821 |
| XLP-020-000005825 | to | XLP-020-000005825 |
| XLP-020-000005830 | to | XLP-020-000005835 |
| XLP-020-000005837 | to | XLP-020-000005839 |
| XLP-020-000005843 | to | XLP-020-000005844 |
| XLP-020-000005847 | to | XLP-020-000005848 |
| XLP-020-000005852 | to | XLP-020-000005854 |
| XLP-020-000005856 | to | XLP-020-000005856 |
| XLP-020-000005858 | to | XLP-020-000005859 |
| XLP-020-000005861 | to | XLP-020-000005861 |
| XLP-020-000005863 | to | XLP-020-000005863 |
| XLP-020-000005865 | to | XLP-020-000005865 |
| XLP-020-000005868 | to | XLP-020-000005868 |
| XLP-020-000005872 | to | XLP-020-000005882 |
| XLP-020-000005885 | to | XLP-020-000005887 |
| XLP-020-000005889 | to | XLP-020-000005890 |
| XLP-020-000005892 | to | XLP-020-000005893 |
| XLP-020-000005897 | to | XLP-020-000005897 |
| XLP-020-000005906 | to | XLP-020-000005906 |

| | | |
|---|---|---|
| XLP-020-000005909 | to | XLP-020-000005909 |
| XLP-020-000005911 | to | XLP-020-000005914 |
| XLP-020-000005916 | to | XLP-020-000005922 |
| XLP-020-000005925 | to | XLP-020-000005925 |
| XLP-020-000005927 | to | XLP-020-000005950 |
| XLP-020-000005952 | to | XLP-020-000005958 |
| XLP-020-000005960 | to | XLP-020-000005962 |
| XLP-020-000005964 | to | XLP-020-000005964 |
| XLP-020-000005967 | to | XLP-020-000005971 |
| XLP-020-000005973 | to | XLP-020-000005976 |
| XLP-020-000005979 | to | XLP-020-000005983 |
| XLP-020-000005985 | to | XLP-020-000005987 |
| XLP-020-000005989 | to | XLP-020-000005993 |
| XLP-020-000005995 | to | XLP-020-000005995 |
| XLP-020-000005997 | to | XLP-020-000005997 |
| XLP-020-000006002 | to | XLP-020-000006003 |
| XLP-020-000006005 | to | XLP-020-000006006 |
| XLP-020-000006008 | to | XLP-020-000006008 |
| XLP-020-000006010 | to | XLP-020-000006015 |
| XLP-020-000006018 | to | XLP-020-000006020 |
| XLP-020-000006022 | to | XLP-020-000006022 |
| XLP-020-000006024 | to | XLP-020-000006027 |
| XLP-020-000006029 | to | XLP-020-000006031 |
| XLP-020-000006033 | to | XLP-020-000006035 |
| XLP-020-000006037 | to | XLP-020-000006040 |
| XLP-020-000006042 | to | XLP-020-000006042 |
| XLP-020-000006044 | to | XLP-020-000006045 |
| XLP-020-000006047 | to | XLP-020-000006059 |
| XLP-020-000006061 | to | XLP-020-000006061 |
| XLP-020-000006063 | to | XLP-020-000006066 |
| XLP-020-000006068 | to | XLP-020-000006068 |
| XLP-020-000006071 | to | XLP-020-000006072 |
| XLP-020-000006074 | to | XLP-020-000006074 |
| XLP-020-000006076 | to | XLP-020-000006078 |
| XLP-020-000006081 | to | XLP-020-000006083 |
| XLP-020-000006089 | to | XLP-020-000006090 |
| XLP-020-000006093 | to | XLP-020-000006094 |
| XLP-020-000006096 | to | XLP-020-000006097 |
| XLP-020-000006101 | to | XLP-020-000006105 |
| XLP-020-000006107 | to | XLP-020-000006109 |
| XLP-020-000006111 | to | XLP-020-000006112 |
| XLP-020-000006114 | to | XLP-020-000006114 |
| XLP-020-000006119 | to | XLP-020-000006120 |
| XLP-020-000006125 | to | XLP-020-000006127 |

XLP-020-000006130   to   XLP-020-000006130
XLP-020-000006133   to   XLP-020-000006135
XLP-020-000006137   to   XLP-020-000006137
XLP-020-000006139   to   XLP-020-000006140
XLP-020-000006142   to   XLP-020-000006142
XLP-020-000006144   to   XLP-020-000006146
XLP-020-000006149   to   XLP-020-000006150
XLP-020-000006152   to   XLP-020-000006152
XLP-020-000006154   to   XLP-020-000006156
XLP-020-000006158   to   XLP-020-000006169
XLP-020-000006171   to   XLP-020-000006176
XLP-020-000006179   to   XLP-020-000006180
XLP-020-000006182   to   XLP-020-000006182
XLP-020-000006184   to   XLP-020-000006185
XLP-020-000006187   to   XLP-020-000006193
XLP-020-000006196   to   XLP-020-000006201
XLP-020-000006204   to   XLP-020-000006205
XLP-020-000006208   to   XLP-020-000006208
XLP-020-000006210   to   XLP-020-000006211
XLP-020-000006213   to   XLP-020-000006225
XLP-020-000006227   to   XLP-020-000006230
XLP-020-000006232   to   XLP-020-000006243
XLP-020-000006246   to   XLP-020-000006246
XLP-020-000006249   to   XLP-020-000006250
XLP-020-000006252   to   XLP-020-000006256
XLP-020-000006258   to   XLP-020-000006267
XLP-020-000006269   to   XLP-020-000006270
XLP-020-000006274   to   XLP-020-000006277
XLP-020-000006279   to   XLP-020-000006292
XLP-020-000006294   to   XLP-020-000006297
XLP-020-000006302   to   XLP-020-000006302
XLP-020-000006304   to   XLP-020-000006311
XLP-020-000006314   to   XLP-020-000006317
XLP-020-000006321   to   XLP-020-000006321
XLP-020-000006323   to   XLP-020-000006325
XLP-020-000006328   to   XLP-020-000006332
XLP-020-000006334   to   XLP-020-000006334
XLP-020-000006337   to   XLP-020-000006341
XLP-020-000006343   to   XLP-020-000006351
XLP-020-000006354   to   XLP-020-000006356
XLP-020-000006358   to   XLP-020-000006358
XLP-020-000006361   to   XLP-020-000006361
XLP-020-000006363   to   XLP-020-000006367
XLP-020-000006369   to   XLP-020-000006376

| | | |
|---|---|---|
| XLP-020-000006379 | to | XLP-020-000006380 |
| XLP-020-000006382 | to | XLP-020-000006387 |
| XLP-020-000006389 | to | XLP-020-000006389 |
| XLP-020-000006391 | to | XLP-020-000006392 |
| XLP-020-000006396 | to | XLP-020-000006401 |
| XLP-020-000006403 | to | XLP-020-000006410 |
| XLP-020-000006413 | to | XLP-020-000006425 |
| XLP-020-000006427 | to | XLP-020-000006429 |
| XLP-020-000006433 | to | XLP-020-000006433 |
| XLP-020-000006435 | to | XLP-020-000006438 |
| XLP-020-000006440 | to | XLP-020-000006458 |
| XLP-020-000006460 | to | XLP-020-000006475 |
| XLP-020-000006477 | to | XLP-020-000006484 |
| XLP-020-000006486 | to | XLP-020-000006492 |
| XLP-020-000006494 | to | XLP-020-000006509 |
| XLP-020-000006511 | to | XLP-020-000006514 |
| XLP-020-000006517 | to | XLP-020-000006517 |
| XLP-020-000006520 | to | XLP-020-000006537 |
| XLP-020-000006539 | to | XLP-020-000006553 |
| XLP-020-000006555 | to | XLP-020-000006566 |
| XLP-020-000006568 | to | XLP-020-000006568 |
| XLP-020-000006570 | to | XLP-020-000006575 |
| XLP-020-000006577 | to | XLP-020-000006578 |
| XLP-020-000006580 | to | XLP-020-000006584 |
| XLP-020-000006586 | to | XLP-020-000006588 |
| XLP-020-000006590 | to | XLP-020-000006597 |
| XLP-020-000006600 | to | XLP-020-000006618 |
| XLP-020-000006620 | to | XLP-020-000006626 |
| XLP-020-000006628 | to | XLP-020-000006637 |
| XLP-020-000006639 | to | XLP-020-000006641 |
| XLP-020-000006643 | to | XLP-020-000006643 |
| XLP-020-000006645 | to | XLP-020-000006646 |
| XLP-020-000006654 | to | XLP-020-000006654 |
| XLP-020-000006656 | to | XLP-020-000006657 |
| XLP-020-000006659 | to | XLP-020-000006660 |
| XLP-020-000006663 | to | XLP-020-000006663 |
| XLP-020-000006668 | to | XLP-020-000006672 |
| XLP-020-000006674 | to | XLP-020-000006677 |
| XLP-020-000006680 | to | XLP-020-000006682 |
| XLP-020-000006686 | to | XLP-020-000006687 |
| XLP-020-000006689 | to | XLP-020-000006697 |
| XLP-020-000006701 | to | XLP-020-000006701 |
| XLP-020-000006706 | to | XLP-020-000006706 |
| XLP-020-000006709 | to | XLP-020-000006710 |

| | | |
|---|---|---|
| XLP-020-000006712 | to | XLP-020-000006712 |
| XLP-020-000006714 | to | XLP-020-000006714 |
| XLP-020-000006718 | to | XLP-020-000006722 |
| XLP-020-000006724 | to | XLP-020-000006726 |
| XLP-020-000006728 | to | XLP-020-000006732 |
| XLP-020-000006734 | to | XLP-020-000006738 |
| XLP-020-000006741 | to | XLP-020-000006741 |
| XLP-020-000006743 | to | XLP-020-000006743 |
| XLP-020-000006747 | to | XLP-020-000006750 |
| XLP-020-000006752 | to | XLP-020-000006752 |
| XLP-020-000006756 | to | XLP-020-000006758 |
| XLP-020-000006760 | to | XLP-020-000006760 |
| XLP-020-000006763 | to | XLP-020-000006763 |
| XLP-020-000006765 | to | XLP-020-000006766 |
| XLP-020-000006768 | to | XLP-020-000006771 |
| XLP-020-000006773 | to | XLP-020-000006777 |
| XLP-020-000006779 | to | XLP-020-000006781 |
| XLP-020-000006785 | to | XLP-020-000006788 |
| XLP-020-000006791 | to | XLP-020-000006794 |
| XLP-020-000006797 | to | XLP-020-000006797 |
| XLP-020-000006801 | to | XLP-020-000006802 |
| XLP-020-000006805 | to | XLP-020-000006805 |
| XLP-020-000006809 | to | XLP-020-000006809 |
| XLP-020-000006811 | to | XLP-020-000006812 |
| XLP-020-000006814 | to | XLP-020-000006816 |
| XLP-020-000006818 | to | XLP-020-000006818 |
| XLP-020-000006821 | to | XLP-020-000006821 |
| XLP-020-000006824 | to | XLP-020-000006824 |
| XLP-020-000006828 | to | XLP-020-000006828 |
| XLP-020-000006830 | to | XLP-020-000006832 |
| XLP-020-000006834 | to | XLP-020-000006834 |
| XLP-020-000006836 | to | XLP-020-000006837 |
| XLP-020-000006840 | to | XLP-020-000006843 |
| XLP-020-000006847 | to | XLP-020-000006849 |
| XLP-020-000006852 | to | XLP-020-000006853 |
| XLP-020-000006856 | to | XLP-020-000006856 |
| XLP-020-000006858 | to | XLP-020-000006858 |
| XLP-020-000006860 | to | XLP-020-000006861 |
| XLP-020-000006863 | to | XLP-020-000006869 |
| XLP-020-000006871 | to | XLP-020-000006873 |
| XLP-020-000006878 | to | XLP-020-000006880 |
| XLP-020-000006882 | to | XLP-020-000006884 |
| XLP-020-000006887 | to | XLP-020-000006887 |
| XLP-020-000006889 | to | XLP-020-000006895 |

| | | |
|---|---|---|
| XLP-020-000006897 | to | XLP-020-000006898 |
| XLP-020-000006901 | to | XLP-020-000006912 |
| XLP-020-000006914 | to | XLP-020-000006914 |
| XLP-020-000006916 | to | XLP-020-000006918 |
| XLP-020-000006920 | to | XLP-020-000006923 |
| XLP-020-000006925 | to | XLP-020-000006929 |
| XLP-020-000006931 | to | XLP-020-000006931 |
| XLP-020-000006934 | to | XLP-020-000006934 |
| XLP-020-000006937 | to | XLP-020-000006937 |
| XLP-020-000006940 | to | XLP-020-000006941 |
| XLP-020-000006943 | to | XLP-020-000006950 |
| XLP-020-000006952 | to | XLP-020-000006959 |
| XLP-020-000006962 | to | XLP-020-000006963 |
| XLP-020-000006966 | to | XLP-020-000006967 |
| XLP-020-000006975 | to | XLP-020-000006976 |
| XLP-020-000006978 | to | XLP-020-000006978 |
| XLP-020-000006980 | to | XLP-020-000006984 |
| XLP-020-000006994 | to | XLP-020-000006994 |
| XLP-020-000006997 | to | XLP-020-000006997 |
| XLP-020-000006999 | to | XLP-020-000007001 |
| XLP-020-000007003 | to | XLP-020-000007004 |
| XLP-020-000007010 | to | XLP-020-000007015 |
| XLP-020-000007017 | to | XLP-020-000007019 |
| XLP-020-000007022 | to | XLP-020-000007023 |
| XLP-020-000007026 | to | XLP-020-000007028 |
| XLP-020-000007030 | to | XLP-020-000007032 |
| XLP-020-000007034 | to | XLP-020-000007034 |
| XLP-020-000007036 | to | XLP-020-000007036 |
| XLP-020-000007039 | to | XLP-020-000007039 |
| XLP-020-000007042 | to | XLP-020-000007044 |
| XLP-020-000007046 | to | XLP-020-000007048 |
| XLP-020-000007050 | to | XLP-020-000007060 |
| XLP-020-000007062 | to | XLP-020-000007067 |
| XLP-020-000007069 | to | XLP-020-000007070 |
| XLP-020-000007072 | to | XLP-020-000007072 |
| XLP-020-000007074 | to | XLP-020-000007074 |
| XLP-020-000007077 | to | XLP-020-000007079 |
| XLP-020-000007082 | to | XLP-020-000007082 |
| XLP-020-000007087 | to | XLP-020-000007087 |
| XLP-020-000007089 | to | XLP-020-000007090 |
| XLP-020-000007092 | to | XLP-020-000007094 |
| XLP-020-000007097 | to | XLP-020-000007097 |
| XLP-020-000007099 | to | XLP-020-000007099 |
| XLP-020-000007102 | to | XLP-020-000007105 |

| | | |
|---|---|---|
| XLP-020-000007111 | to | XLP-020-000007112 |
| XLP-020-000007115 | to | XLP-020-000007116 |
| XLP-020-000007118 | to | XLP-020-000007119 |
| XLP-020-000007121 | to | XLP-020-000007122 |
| XLP-020-000007125 | to | XLP-020-000007125 |
| XLP-020-000007128 | to | XLP-020-000007128 |
| XLP-020-000007132 | to | XLP-020-000007132 |
| XLP-020-000007134 | to | XLP-020-000007134 |
| XLP-020-000007136 | to | XLP-020-000007140 |
| XLP-020-000007143 | to | XLP-020-000007146 |
| XLP-020-000007148 | to | XLP-020-000007148 |
| XLP-020-000007150 | to | XLP-020-000007150 |
| XLP-020-000007153 | to | XLP-020-000007153 |
| XLP-020-000007155 | to | XLP-020-000007158 |
| XLP-020-000007160 | to | XLP-020-000007161 |
| XLP-020-000007164 | to | XLP-020-000007164 |
| XLP-020-000007168 | to | XLP-020-000007168 |
| XLP-020-000007170 | to | XLP-020-000007170 |
| XLP-020-000007173 | to | XLP-020-000007173 |
| XLP-020-000007175 | to | XLP-020-000007176 |
| XLP-020-000007178 | to | XLP-020-000007179 |
| XLP-020-000007183 | to | XLP-020-000007183 |
| XLP-020-000007188 | to | XLP-020-000007188 |
| XLP-020-000007190 | to | XLP-020-000007192 |
| XLP-020-000007197 | to | XLP-020-000007198 |
| XLP-020-000007201 | to | XLP-020-000007201 |
| XLP-020-000007204 | to | XLP-020-000007205 |
| XLP-020-000007207 | to | XLP-020-000007207 |
| XLP-020-000007210 | to | XLP-020-000007211 |
| XLP-020-000007213 | to | XLP-020-000007217 |
| XLP-020-000007219 | to | XLP-020-000007223 |
| XLP-020-000007225 | to | XLP-020-000007229 |
| XLP-020-000007232 | to | XLP-020-000007233 |
| XLP-020-000007236 | to | XLP-020-000007237 |
| XLP-020-000007243 | to | XLP-020-000007245 |
| XLP-020-000007248 | to | XLP-020-000007249 |
| XLP-020-000007252 | to | XLP-020-000007252 |
| XLP-020-000007255 | to | XLP-020-000007257 |
| XLP-020-000007259 | to | XLP-020-000007260 |
| XLP-020-000007263 | to | XLP-020-000007265 |
| XLP-020-000007270 | to | XLP-020-000007271 |
| XLP-020-000007273 | to | XLP-020-000007274 |
| XLP-020-000007276 | to | XLP-020-000007277 |
| XLP-020-000007279 | to | XLP-020-000007279 |

| | | |
|---|---|---|
| XLP-020-000007283 | to | XLP-020-000007284 |
| XLP-020-000007286 | to | XLP-020-000007287 |
| XLP-020-000007292 | to | XLP-020-000007293 |
| XLP-020-000007295 | to | XLP-020-000007298 |
| XLP-020-000007300 | to | XLP-020-000007301 |
| XLP-020-000007306 | to | XLP-020-000007306 |
| XLP-020-000007308 | to | XLP-020-000007308 |
| XLP-020-000007310 | to | XLP-020-000007312 |
| XLP-020-000007314 | to | XLP-020-000007318 |
| XLP-020-000007320 | to | XLP-020-000007326 |
| XLP-020-000007328 | to | XLP-020-000007331 |
| XLP-020-000007333 | to | XLP-020-000007336 |
| XLP-020-000007338 | to | XLP-020-000007340 |
| XLP-020-000007342 | to | XLP-020-000007343 |
| XLP-020-000007345 | to | XLP-020-000007350 |
| XLP-020-000007352 | to | XLP-020-000007355 |
| XLP-020-000007360 | to | XLP-020-000007360 |
| XLP-020-000007362 | to | XLP-020-000007362 |
| XLP-020-000007364 | to | XLP-020-000007364 |
| XLP-020-000007366 | to | XLP-020-000007366 |
| XLP-020-000007369 | to | XLP-020-000007369 |
| XLP-020-000007371 | to | XLP-020-000007371 |
| XLP-020-000007373 | to | XLP-020-000007375 |
| XLP-020-000007377 | to | XLP-020-000007378 |
| XLP-020-000007380 | to | XLP-020-000007382 |
| XLP-020-000007385 | to | XLP-020-000007385 |
| XLP-020-000007389 | to | XLP-020-000007394 |
| XLP-020-000007402 | to | XLP-020-000007403 |
| XLP-020-000007413 | to | XLP-020-000007414 |
| XLP-020-000007416 | to | XLP-020-000007418 |
| XLP-020-000007420 | to | XLP-020-000007425 |
| XLP-020-000007427 | to | XLP-020-000007429 |
| XLP-020-000007431 | to | XLP-020-000007438 |
| XLP-020-000007440 | to | XLP-020-000007440 |
| XLP-020-000007442 | to | XLP-020-000007446 |
| XLP-020-000007448 | to | XLP-020-000007450 |
| XLP-020-000007453 | to | XLP-020-000007459 |
| XLP-020-000007461 | to | XLP-020-000007462 |
| XLP-020-000007464 | to | XLP-020-000007465 |
| XLP-020-000007469 | to | XLP-020-000007470 |
| XLP-020-000007472 | to | XLP-020-000007472 |
| XLP-020-000007474 | to | XLP-020-000007477 |
| XLP-020-000007480 | to | XLP-020-000007480 |
| XLP-020-000007487 | to | XLP-020-000007487 |

| | | |
|---|---|---|
| XLP-020-000007489 | to | XLP-020-000007490 |
| XLP-020-000007492 | to | XLP-020-000007506 |
| XLP-020-000007508 | to | XLP-020-000007519 |
| XLP-020-000007521 | to | XLP-020-000007523 |
| XLP-020-000007525 | to | XLP-020-000007525 |
| XLP-020-000007530 | to | XLP-020-000007530 |
| XLP-020-000007540 | to | XLP-020-000007542 |
| XLP-020-000007544 | to | XLP-020-000007544 |
| XLP-020-000007547 | to | XLP-020-000007553 |
| XLP-020-000007555 | to | XLP-020-000007555 |
| XLP-020-000007557 | to | XLP-020-000007560 |
| XLP-020-000007562 | to | XLP-020-000007571 |
| XLP-020-000007576 | to | XLP-020-000007577 |
| XLP-020-000007584 | to | XLP-020-000007584 |
| XLP-020-000007588 | to | XLP-020-000007588 |
| XLP-020-000007590 | to | XLP-020-000007590 |
| XLP-020-000007596 | to | XLP-020-000007596 |
| XLP-020-000007599 | to | XLP-020-000007605 |
| XLP-020-000007607 | to | XLP-020-000007608 |
| XLP-020-000007613 | to | XLP-020-000007617 |
| XLP-020-000007619 | to | XLP-020-000007623 |
| XLP-020-000007625 | to | XLP-020-000007632 |
| XLP-020-000007634 | to | XLP-020-000007636 |
| XLP-020-000007638 | to | XLP-020-000007642 |
| XLP-020-000007644 | to | XLP-020-000007644 |
| XLP-020-000007646 | to | XLP-020-000007648 |
| XLP-020-000007651 | to | XLP-020-000007656 |
| XLP-020-000007658 | to | XLP-020-000007660 |
| XLP-020-000007662 | to | XLP-020-000007662 |
| XLP-020-000007665 | to | XLP-020-000007665 |
| XLP-020-000007667 | to | XLP-020-000007668 |
| XLP-020-000007670 | to | XLP-020-000007670 |
| XLP-020-000007673 | to | XLP-020-000007673 |
| XLP-020-000007675 | to | XLP-020-000007682 |
| XLP-020-000007684 | to | XLP-020-000007684 |
| XLP-020-000007687 | to | XLP-020-000007690 |
| XLP-020-000007698 | to | XLP-020-000007699 |
| XLP-020-000007701 | to | XLP-020-000007702 |
| XLP-020-000007705 | to | XLP-020-000007705 |
| XLP-020-000007707 | to | XLP-020-000007709 |
| XLP-020-000007717 | to | XLP-020-000007718 |
| XLP-020-000007720 | to | XLP-020-000007720 |
| XLP-020-000007723 | to | XLP-020-000007724 |
| XLP-020-000007726 | to | XLP-020-000007727 |

| | | |
|---|---|---|
| XLP-020-000007729 | to | XLP-020-000007730 |
| XLP-020-000007732 | to | XLP-020-000007734 |
| XLP-020-000007748 | to | XLP-020-000007748 |
| XLP-020-000007750 | to | XLP-020-000007753 |
| XLP-020-000007758 | to | XLP-020-000007760 |
| XLP-020-000007764 | to | XLP-020-000007769 |
| XLP-020-000007772 | to | XLP-020-000007772 |
| XLP-020-000007774 | to | XLP-020-000007774 |
| XLP-020-000007777 | to | XLP-020-000007780 |
| XLP-020-000007786 | to | XLP-020-000007787 |
| XLP-020-000007789 | to | XLP-020-000007789 |
| XLP-020-000007791 | to | XLP-020-000007792 |
| XLP-020-000007794 | to | XLP-020-000007795 |
| XLP-020-000007798 | to | XLP-020-000007816 |
| XLP-020-000007818 | to | XLP-020-000007818 |
| XLP-020-000007820 | to | XLP-020-000007821 |
| XLP-020-000007824 | to | XLP-020-000007824 |
| XLP-020-000007832 | to | XLP-020-000007832 |
| XLP-020-000007834 | to | XLP-020-000007834 |
| XLP-020-000007837 | to | XLP-020-000007837 |
| XLP-020-000007845 | to | XLP-020-000007845 |
| XLP-020-000007847 | to | XLP-020-000007847 |
| XLP-020-000007850 | to | XLP-020-000007850 |
| XLP-020-000007854 | to | XLP-020-000007854 |
| XLP-020-000007856 | to | XLP-020-000007860 |
| XLP-020-000007863 | to | XLP-020-000007863 |
| XLP-020-000007868 | to | XLP-020-000007869 |
| XLP-020-000007872 | to | XLP-020-000007873 |
| XLP-020-000007877 | to | XLP-020-000007878 |
| XLP-020-000007880 | to | XLP-020-000007884 |
| XLP-020-000007887 | to | XLP-020-000007887 |
| XLP-020-000007891 | to | XLP-020-000007891 |
| XLP-020-000007893 | to | XLP-020-000007895 |
| XLP-020-000007897 | to | XLP-020-000007901 |
| XLP-020-000007903 | to | XLP-020-000007905 |
| XLP-020-000007907 | to | XLP-020-000007910 |
| XLP-020-000007912 | to | XLP-020-000007913 |
| XLP-020-000007915 | to | XLP-020-000007915 |
| XLP-020-000007920 | to | XLP-020-000007922 |
| XLP-020-000007924 | to | XLP-020-000007926 |
| XLP-020-000007929 | to | XLP-020-000007934 |
| XLP-020-000007936 | to | XLP-020-000007936 |
| XLP-020-000007938 | to | XLP-020-000007939 |
| XLP-020-000007943 | to | XLP-020-000007946 |

| | | |
|---|---|---|
| XLP-020-000007948 | to | XLP-020-000007948 |
| XLP-020-000007950 | to | XLP-020-000007952 |
| XLP-020-000007954 | to | XLP-020-000007967 |
| XLP-020-000007969 | to | XLP-020-000007975 |
| XLP-020-000007977 | to | XLP-020-000007977 |
| XLP-020-000007979 | to | XLP-020-000007979 |
| XLP-020-000007981 | to | XLP-020-000007981 |
| XLP-020-000007989 | to | XLP-020-000007995 |
| XLP-020-000008002 | to | XLP-020-000008006 |
| XLP-020-000008008 | to | XLP-020-000008009 |
| XLP-020-000008013 | to | XLP-020-000008019 |
| XLP-020-000008022 | to | XLP-020-000008028 |
| XLP-020-000008030 | to | XLP-020-000008030 |
| XLP-020-000008032 | to | XLP-020-000008038 |
| XLP-020-000008042 | to | XLP-020-000008045 |
| XLP-020-000008047 | to | XLP-020-000008075 |
| XLP-020-000008080 | to | XLP-020-000008089 |
| XLP-020-000008092 | to | XLP-020-000008092 |
| XLP-020-000008094 | to | XLP-020-000008097 |
| XLP-020-000008099 | to | XLP-020-000008099 |
| XLP-020-000008102 | to | XLP-020-000008102 |
| XLP-020-000008105 | to | XLP-020-000008106 |
| XLP-020-000008108 | to | XLP-020-000008111 |
| XLP-020-000008113 | to | XLP-020-000008113 |
| XLP-020-000008115 | to | XLP-020-000008123 |
| XLP-020-000008126 | to | XLP-020-000008126 |
| XLP-020-000008128 | to | XLP-020-000008144 |
| XLP-020-000008148 | to | XLP-020-000008153 |
| XLP-020-000008156 | to | XLP-020-000008158 |
| XLP-020-000008161 | to | XLP-020-000008162 |
| XLP-020-000008164 | to | XLP-020-000008169 |
| XLP-020-000008173 | to | XLP-020-000008180 |
| XLP-020-000008185 | to | XLP-020-000008185 |
| XLP-020-000008189 | to | XLP-020-000008195 |
| XLP-020-000008200 | to | XLP-020-000008203 |
| XLP-020-000008207 | to | XLP-020-000008207 |
| XLP-020-000008209 | to | XLP-020-000008210 |
| XLP-020-000008213 | to | XLP-020-000008213 |
| XLP-020-000008217 | to | XLP-020-000008220 |
| XLP-020-000008222 | to | XLP-020-000008226 |
| XLP-020-000008228 | to | XLP-020-000008229 |
| XLP-020-000008231 | to | XLP-020-000008231 |
| XLP-020-000008233 | to | XLP-020-000008235 |
| XLP-020-000008238 | to | XLP-020-000008240 |

| | | |
|---|---|---|
| XLP-020-000008242 | to | XLP-020-000008243 |
| XLP-020-000008245 | to | XLP-020-000008248 |
| XLP-020-000008250 | to | XLP-020-000008251 |
| XLP-020-000008253 | to | XLP-020-000008257 |
| XLP-020-000008259 | to | XLP-020-000008261 |
| XLP-020-000008264 | to | XLP-020-000008268 |
| XLP-020-000008271 | to | XLP-020-000008273 |
| XLP-020-000008275 | to | XLP-020-000008278 |
| XLP-020-000008281 | to | XLP-020-000008286 |
| XLP-020-000008288 | to | XLP-020-000008288 |
| XLP-020-000008290 | to | XLP-020-000008295 |
| XLP-020-000008297 | to | XLP-020-000008297 |
| XLP-020-000008300 | to | XLP-020-000008307 |
| XLP-020-000008309 | to | XLP-020-000008314 |
| XLP-020-000008316 | to | XLP-020-000008316 |
| XLP-020-000008318 | to | XLP-020-000008320 |
| XLP-020-000008323 | to | XLP-020-000008327 |
| XLP-020-000008329 | to | XLP-020-000008333 |
| XLP-020-000008335 | to | XLP-020-000008340 |
| XLP-020-000008343 | to | XLP-020-000008351 |
| XLP-020-000008353 | to | XLP-020-000008354 |
| XLP-020-000008356 | to | XLP-020-000008357 |
| XLP-020-000008360 | to | XLP-020-000008370 |
| XLP-020-000008372 | to | XLP-020-000008379 |
| XLP-020-000008381 | to | XLP-020-000008389 |
| XLP-020-000008391 | to | XLP-020-000008391 |
| XLP-020-000008394 | to | XLP-020-000008395 |
| XLP-020-000008397 | to | XLP-020-000008401 |
| XLP-020-000008403 | to | XLP-020-000008404 |
| XLP-020-000008406 | to | XLP-020-000008411 |
| XLP-020-000008413 | to | XLP-020-000008414 |
| XLP-020-000008416 | to | XLP-020-000008421 |
| XLP-020-000008424 | to | XLP-020-000008432 |
| XLP-020-000008435 | to | XLP-020-000008438 |
| XLP-020-000008440 | to | XLP-020-000008453 |
| XLP-020-000008458 | to | XLP-020-000008459 |
| XLP-020-000008461 | to | XLP-020-000008461 |
| XLP-020-000008463 | to | XLP-020-000008465 |
| XLP-020-000008467 | to | XLP-020-000008468 |
| XLP-020-000008470 | to | XLP-020-000008473 |
| XLP-020-000008475 | to | XLP-020-000008480 |
| XLP-020-000008482 | to | XLP-020-000008482 |
| XLP-020-000008486 | to | XLP-020-000008486 |
| XLP-020-000008488 | to | XLP-020-000008492 |

| | | |
|---|---|---|
| XLP-020-000008494 | to | XLP-020-000008495 |
| XLP-020-000008497 | to | XLP-020-000008499 |
| XLP-020-000008502 | to | XLP-020-000008502 |
| XLP-020-000008505 | to | XLP-020-000008505 |
| XLP-020-000008507 | to | XLP-020-000008508 |
| XLP-020-000008511 | to | XLP-020-000008513 |
| XLP-020-000008515 | to | XLP-020-000008516 |
| XLP-020-000008518 | to | XLP-020-000008518 |
| XLP-020-000008520 | to | XLP-020-000008520 |
| XLP-020-000008523 | to | XLP-020-000008523 |
| XLP-020-000008526 | to | XLP-020-000008532 |
| XLP-020-000008535 | to | XLP-020-000008535 |
| XLP-020-000008537 | to | XLP-020-000008538 |
| XLP-020-000008540 | to | XLP-020-000008541 |
| XLP-020-000008543 | to | XLP-020-000008543 |
| XLP-020-000008545 | to | XLP-020-000008546 |
| XLP-020-000008548 | to | XLP-020-000008549 |
| XLP-020-000008551 | to | XLP-020-000008554 |
| XLP-020-000008556 | to | XLP-020-000008556 |
| XLP-020-000008558 | to | XLP-020-000008563 |
| XLP-020-000008565 | to | XLP-020-000008565 |
| XLP-020-000008567 | to | XLP-020-000008571 |
| XLP-020-000008573 | to | XLP-020-000008574 |
| XLP-020-000008578 | to | XLP-020-000008578 |
| XLP-020-000008580 | to | XLP-020-000008581 |
| XLP-020-000008583 | to | XLP-020-000008583 |
| XLP-020-000008586 | to | XLP-020-000008587 |
| XLP-020-000008589 | to | XLP-020-000008589 |
| XLP-020-000008592 | to | XLP-020-000008592 |
| XLP-020-000008594 | to | XLP-020-000008594 |
| XLP-020-000008596 | to | XLP-020-000008596 |
| XLP-020-000008598 | to | XLP-020-000008598 |
| XLP-020-000008600 | to | XLP-020-000008605 |
| XLP-020-000008609 | to | XLP-020-000008610 |
| XLP-020-000008616 | to | XLP-020-000008616 |
| XLP-020-000008618 | to | XLP-020-000008618 |
| XLP-020-000008620 | to | XLP-020-000008620 |
| XLP-020-000008622 | to | XLP-020-000008622 |
| XLP-020-000008624 | to | XLP-020-000008627 |
| XLP-020-000008629 | to | XLP-020-000008632 |
| XLP-020-000008635 | to | XLP-020-000008635 |
| XLP-020-000008638 | to | XLP-020-000008638 |
| XLP-020-000008640 | to | XLP-020-000008641 |
| XLP-020-000008644 | to | XLP-020-000008647 |

| | | |
|---|---|---|
| XLP-020-000008649 | to | XLP-020-000008649 |
| XLP-020-000008651 | to | XLP-020-000008653 |
| XLP-020-000008656 | to | XLP-020-000008659 |
| XLP-020-000008664 | to | XLP-020-000008665 |
| XLP-020-000008670 | to | XLP-020-000008674 |
| XLP-020-000008676 | to | XLP-020-000008682 |
| XLP-020-000008684 | to | XLP-020-000008684 |
| XLP-020-000008687 | to | XLP-020-000008687 |
| XLP-020-000008689 | to | XLP-020-000008689 |
| XLP-020-000008691 | to | XLP-020-000008693 |
| XLP-020-000008697 | to | XLP-020-000008699 |
| XLP-020-000008704 | to | XLP-020-000008705 |
| XLP-020-000008707 | to | XLP-020-000008707 |
| XLP-020-000008711 | to | XLP-020-000008711 |
| XLP-020-000008713 | to | XLP-020-000008713 |
| XLP-020-000008715 | to | XLP-020-000008715 |
| XLP-020-000008718 | to | XLP-020-000008724 |
| XLP-020-000008726 | to | XLP-020-000008726 |
| XLP-020-000008728 | to | XLP-020-000008728 |
| XLP-020-000008730 | to | XLP-020-000008730 |
| XLP-020-000008732 | to | XLP-020-000008742 |
| XLP-020-000008744 | to | XLP-020-000008744 |
| XLP-020-000008748 | to | XLP-020-000008753 |
| XLP-020-000008755 | to | XLP-020-000008755 |
| XLP-020-000008757 | to | XLP-020-000008764 |
| XLP-020-000008766 | to | XLP-020-000008771 |
| XLP-020-000008773 | to | XLP-020-000008774 |
| XLP-020-000008776 | to | XLP-020-000008780 |
| XLP-020-000008783 | to | XLP-020-000008786 |
| XLP-020-000008788 | to | XLP-020-000008789 |
| XLP-020-000008791 | to | XLP-020-000008799 |
| XLP-020-000008801 | to | XLP-020-000008803 |
| XLP-020-000008805 | to | XLP-020-000008814 |
| XLP-020-000008816 | to | XLP-020-000008818 |
| XLP-020-000008820 | to | XLP-020-000008820 |
| XLP-020-000008825 | to | XLP-020-000008827 |
| XLP-020-000008831 | to | XLP-020-000008831 |
| XLP-020-000008835 | to | XLP-020-000008835 |
| XLP-020-000008838 | to | XLP-020-000008838 |
| XLP-020-000008840 | to | XLP-020-000008846 |
| XLP-020-000008849 | to | XLP-020-000008854 |
| XLP-020-000008856 | to | XLP-020-000008857 |
| XLP-020-000008859 | to | XLP-020-000008861 |
| XLP-020-000008863 | to | XLP-020-000008865 |

| | | |
|---|---|---|
| XLP-020-000008868 | to | XLP-020-000008874 |
| XLP-020-000008876 | to | XLP-020-000008877 |
| XLP-020-000008879 | to | XLP-020-000008897 |
| XLP-020-000008899 | to | XLP-020-000008908 |
| XLP-020-000008910 | to | XLP-020-000008911 |
| XLP-020-000008913 | to | XLP-020-000008917 |
| XLP-020-000008919 | to | XLP-020-000008921 |
| XLP-020-000008923 | to | XLP-020-000008925 |
| XLP-020-000008927 | to | XLP-020-000008927 |
| XLP-020-000008929 | to | XLP-020-000008939 |
| XLP-020-000008942 | to | XLP-020-000008948 |
| XLP-020-000008950 | to | XLP-020-000008950 |
| XLP-020-000008952 | to | XLP-020-000008955 |
| XLP-020-000008958 | to | XLP-020-000008960 |
| XLP-020-000008962 | to | XLP-020-000008966 |
| XLP-020-000008968 | to | XLP-020-000008977 |
| XLP-020-000008979 | to | XLP-020-000008979 |
| XLP-020-000008982 | to | XLP-020-000008991 |
| XLP-020-000008998 | to | XLP-020-000009005 |
| XLP-020-000009007 | to | XLP-020-000009007 |
| XLP-020-000009010 | to | XLP-020-000009010 |
| XLP-020-000009013 | to | XLP-020-000009013 |
| XLP-020-000009016 | to | XLP-020-000009016 |
| XLP-020-000009019 | to | XLP-020-000009022 |
| XLP-020-000009024 | to | XLP-020-000009025 |
| XLP-020-000009027 | to | XLP-020-000009028 |
| XLP-020-000009030 | to | XLP-020-000009033 |
| XLP-020-000009035 | to | XLP-020-000009037 |
| XLP-020-000009039 | to | XLP-020-000009039 |
| XLP-020-000009042 | to | XLP-020-000009042 |
| XLP-020-000009044 | to | XLP-020-000009044 |
| XLP-020-000009046 | to | XLP-020-000009065 |
| XLP-020-000009067 | to | XLP-020-000009081 |
| XLP-020-000009083 | to | XLP-020-000009084 |
| XLP-020-000009086 | to | XLP-020-000009089 |
| XLP-020-000009091 | to | XLP-020-000009097 |
| XLP-020-000009099 | to | XLP-020-000009102 |
| XLP-020-000009105 | to | XLP-020-000009108 |
| XLP-020-000009113 | to | XLP-020-000009113 |
| XLP-020-000009117 | to | XLP-020-000009117 |
| XLP-020-000009119 | to | XLP-020-000009119 |
| XLP-020-000009122 | to | XLP-020-000009123 |
| XLP-020-000009126 | to | XLP-020-000009135 |
| XLP-020-000009138 | to | XLP-020-000009138 |

| | | |
|---|---|---|
| XLP-020-000009140 | to | XLP-020-000009140 |
| XLP-020-000009142 | to | XLP-020-000009142 |
| XLP-020-000009144 | to | XLP-020-000009144 |
| XLP-020-000009151 | to | XLP-020-000009163 |
| XLP-020-000009165 | to | XLP-020-000009165 |
| XLP-020-000009167 | to | XLP-020-000009168 |
| XLP-020-000009171 | to | XLP-020-000009171 |
| XLP-020-000009173 | to | XLP-020-000009173 |
| XLP-020-000009175 | to | XLP-020-000009177 |
| XLP-020-000009179 | to | XLP-020-000009179 |
| XLP-020-000009181 | to | XLP-020-000009184 |
| XLP-020-000009187 | to | XLP-020-000009192 |
| XLP-020-000009194 | to | XLP-020-000009194 |
| XLP-020-000009196 | to | XLP-020-000009196 |
| XLP-020-000009198 | to | XLP-020-000009199 |
| XLP-020-000009202 | to | XLP-020-000009203 |
| XLP-020-000009208 | to | XLP-020-000009208 |
| XLP-020-000009210 | to | XLP-020-000009214 |
| XLP-020-000009217 | to | XLP-020-000009219 |
| XLP-020-000009225 | to | XLP-020-000009233 |
| XLP-020-000009239 | to | XLP-020-000009240 |
| XLP-020-000009242 | to | XLP-020-000009242 |
| XLP-020-000009244 | to | XLP-020-000009245 |
| XLP-020-000009247 | to | XLP-020-000009249 |
| XLP-020-000009251 | to | XLP-020-000009251 |
| XLP-020-000009253 | to | XLP-020-000009256 |
| XLP-020-000009258 | to | XLP-020-000009258 |
| XLP-020-000009261 | to | XLP-020-000009270 |
| XLP-020-000009272 | to | XLP-020-000009273 |
| XLP-020-000009275 | to | XLP-020-000009275 |
| XLP-020-000009277 | to | XLP-020-000009278 |
| XLP-020-000009280 | to | XLP-020-000009280 |
| XLP-020-000009282 | to | XLP-020-000009284 |
| XLP-020-000009287 | to | XLP-020-000009295 |
| XLP-020-000009298 | to | XLP-020-000009299 |
| XLP-020-000009301 | to | XLP-020-000009301 |
| XLP-020-000009303 | to | XLP-020-000009306 |
| XLP-020-000009308 | to | XLP-020-000009308 |
| XLP-020-000009310 | to | XLP-020-000009311 |
| XLP-020-000009314 | to | XLP-020-000009315 |
| XLP-020-000009317 | to | XLP-020-000009325 |
| XLP-020-000009327 | to | XLP-020-000009328 |
| XLP-020-000009330 | to | XLP-020-000009331 |
| XLP-020-000009333 | to | XLP-020-000009334 |

| | | |
|---|---|---|
| XLP-020-000009336 | to | XLP-020-000009336 |
| XLP-020-000009341 | to | XLP-020-000009344 |
| XLP-020-000009347 | to | XLP-020-000009350 |
| XLP-020-000009354 | to | XLP-020-000009364 |
| XLP-020-000009367 | to | XLP-020-000009385 |
| XLP-020-000009387 | to | XLP-020-000009390 |
| XLP-020-000009392 | to | XLP-020-000009394 |
| XLP-020-000009397 | to | XLP-020-000009410 |
| XLP-020-000009412 | to | XLP-020-000009415 |
| XLP-020-000009417 | to | XLP-020-000009417 |
| XLP-020-000009419 | to | XLP-020-000009433 |
| XLP-020-000009435 | to | XLP-020-000009436 |
| XLP-020-000009438 | to | XLP-020-000009442 |
| XLP-020-000009445 | to | XLP-020-000009453 |
| XLP-020-000009455 | to | XLP-020-000009459 |
| XLP-020-000009461 | to | XLP-020-000009461 |
| XLP-020-000009463 | to | XLP-020-000009487 |
| XLP-020-000009489 | to | XLP-020-000009495 |
| XLP-020-000009497 | to | XLP-020-000009509 |
| XLP-020-000009513 | to | XLP-020-000009513 |
| XLP-020-000009515 | to | XLP-020-000009517 |
| XLP-020-000009519 | to | XLP-020-000009519 |
| XLP-020-000009522 | to | XLP-020-000009535 |
| XLP-020-000009537 | to | XLP-020-000009547 |
| XLP-020-000009549 | to | XLP-020-000009558 |
| XLP-020-000009560 | to | XLP-020-000009563 |
| XLP-020-000009566 | to | XLP-020-000009566 |
| XLP-020-000009569 | to | XLP-020-000009570 |
| XLP-020-000009572 | to | XLP-020-000009573 |
| XLP-020-000009576 | to | XLP-020-000009578 |
| XLP-020-000009582 | to | XLP-020-000009586 |
| XLP-020-000009589 | to | XLP-020-000009593 |
| XLP-020-000009595 | to | XLP-020-000009597 |
| XLP-020-000009599 | to | XLP-020-000009603 |
| XLP-020-000009605 | to | XLP-020-000009607 |
| XLP-020-000009609 | to | XLP-020-000009610 |
| XLP-020-000009612 | to | XLP-020-000009612 |
| XLP-020-000009615 | to | XLP-020-000009636 |
| XLP-020-000009638 | to | XLP-020-000009638 |
| XLP-020-000009640 | to | XLP-020-000009640 |
| XLP-020-000009643 | to | XLP-020-000009646 |
| XLP-020-000009648 | to | XLP-020-000009652 |
| XLP-020-000009654 | to | XLP-020-000009654 |
| XLP-020-000009656 | to | XLP-020-000009668 |

117

| XLP-020-000009670 | to | XLP-020-000009672 |
|---|---|---|
| XLP-020-000009674 | to | XLP-020-000009680 |
| XLP-020-000009682 | to | XLP-020-000009683 |
| XLP-020-000009685 | to | XLP-020-000009685 |
| XLP-020-000009687 | to | XLP-020-000009691 |
| XLP-020-000009693 | to | XLP-020-000009709 |
| XLP-020-000009711 | to | XLP-020-000009715 |
| XLP-020-000009717 | to | XLP-020-000009720 |
| XLP-020-000009722 | to | XLP-020-000009725 |
| XLP-020-000009728 | to | XLP-020-000009729 |
| XLP-020-000009731 | to | XLP-020-000009731 |
| XLP-020-000009734 | to | XLP-020-000009734 |
| XLP-020-000009736 | to | XLP-020-000009738 |
| XLP-020-000009740 | to | XLP-020-000009740 |
| XLP-020-000009745 | to | XLP-020-000009745 |
| XLP-020-000009747 | to | XLP-020-000009747 |
| XLP-020-000009750 | to | XLP-020-000009752 |
| XLP-020-000009755 | to | XLP-020-000009755 |
| XLP-020-000009758 | to | XLP-020-000009759 |
| XLP-020-000009761 | to | XLP-020-000009769 |
| XLP-020-000009771 | to | XLP-020-000009771 |
| XLP-020-000009773 | to | XLP-020-000009773 |
| XLP-020-000009775 | to | XLP-020-000009776 |
| XLP-020-000009778 | to | XLP-020-000009788 |
| XLP-020-000009790 | to | XLP-020-000009792 |
| XLP-020-000009794 | to | XLP-020-000009794 |
| XLP-020-000009797 | to | XLP-020-000009797 |
| XLP-020-000009799 | to | XLP-020-000009800 |
| XLP-020-000009804 | to | XLP-020-000009804 |
| XLP-020-000009806 | to | XLP-020-000009806 |
| XLP-020-000009808 | to | XLP-020-000009814 |
| XLP-020-000009817 | to | XLP-020-000009823 |
| XLP-020-000009825 | to | XLP-020-000009826 |
| XLP-020-000009829 | to | XLP-020-000009829 |
| XLP-020-000009831 | to | XLP-020-000009840 |
| XLP-020-000009842 | to | XLP-020-000009842 |
| XLP-020-000009844 | to | XLP-020-000009844 |
| XLP-020-000009847 | to | XLP-020-000009847 |
| XLP-020-000009849 | to | XLP-020-000009850 |
| XLP-020-000009854 | to | XLP-020-000009854 |
| XLP-020-000009856 | to | XLP-020-000009856 |
| XLP-020-000009858 | to | XLP-020-000009858 |
| XLP-020-000009860 | to | XLP-020-000009863 |
| XLP-020-000009865 | to | XLP-020-000009866 |

| | | |
|---|---|---|
| XLP-020-000009869 | to | XLP-020-000009869 |
| XLP-020-000009871 | to | XLP-020-000009871 |
| XLP-020-000009873 | to | XLP-020-000009878 |
| XLP-020-000009880 | to | XLP-020-000009885 |
| XLP-020-000009888 | to | XLP-020-000009889 |
| XLP-020-000009891 | to | XLP-020-000009896 |
| XLP-020-000009898 | to | XLP-020-000009900 |
| XLP-020-000009905 | to | XLP-020-000009908 |
| XLP-020-000009910 | to | XLP-020-000009910 |
| XLP-020-000009913 | to | XLP-020-000009916 |
| XLP-020-000009919 | to | XLP-020-000009920 |
| XLP-020-000009925 | to | XLP-020-000009925 |
| XLP-020-000009927 | to | XLP-020-000009931 |
| XLP-020-000009933 | to | XLP-020-000009933 |
| XLP-020-000009938 | to | XLP-020-000009941 |
| XLP-020-000009943 | to | XLP-020-000009944 |
| XLP-020-000009946 | to | XLP-020-000009946 |
| XLP-020-000009953 | to | XLP-020-000009955 |
| XLP-020-000009957 | to | XLP-020-000009959 |
| XLP-020-000009961 | to | XLP-020-000009961 |
| XLP-020-000009963 | to | XLP-020-000009964 |
| XLP-020-000009966 | to | XLP-020-000009969 |
| XLP-020-000009973 | to | XLP-020-000009977 |
| XLP-020-000009979 | to | XLP-020-000009979 |
| XLP-020-000009981 | to | XLP-020-000009983 |
| XLP-020-000009985 | to | XLP-020-000010000 |
| XLP-020-000010002 | to | XLP-020-000010002 |
| XLP-020-000010005 | to | XLP-020-000010007 |
| XLP-020-000010009 | to | XLP-020-000010009 |
| XLP-020-000010011 | to | XLP-020-000010013 |
| XLP-020-000010015 | to | XLP-020-000010016 |
| XLP-020-000010019 | to | XLP-020-000010022 |
| XLP-020-000010024 | to | XLP-020-000010024 |
| XLP-020-000010026 | to | XLP-020-000010026 |
| XLP-020-000010028 | to | XLP-020-000010029 |
| XLP-020-000010033 | to | XLP-020-000010035 |
| XLP-020-000010038 | to | XLP-020-000010038 |
| XLP-020-000010041 | to | XLP-020-000010043 |
| XLP-020-000010046 | to | XLP-020-000010047 |
| XLP-020-000010050 | to | XLP-020-000010050 |
| XLP-020-000010053 | to | XLP-020-000010053 |
| XLP-020-000010055 | to | XLP-020-000010056 |
| XLP-020-000010058 | to | XLP-020-000010058 |
| XLP-020-000010060 | to | XLP-020-000010064 |

| | | |
|---|---|---|
| XLP-020-000010066 | to | XLP-020-000010068 |
| XLP-020-000010070 | to | XLP-020-000010073 |
| XLP-020-000010075 | to | XLP-020-000010079 |
| XLP-020-000010083 | to | XLP-020-000010083 |
| XLP-020-000010085 | to | XLP-020-000010086 |
| XLP-020-000010088 | to | XLP-020-000010088 |
| XLP-020-000010090 | to | XLP-020-000010093 |
| XLP-020-000010095 | to | XLP-020-000010096 |
| XLP-020-000010100 | to | XLP-020-000010101 |
| XLP-020-000010103 | to | XLP-020-000010103 |
| XLP-020-000010106 | to | XLP-020-000010107 |
| XLP-020-000010114 | to | XLP-020-000010116 |
| XLP-020-000010118 | to | XLP-020-000010118 |
| XLP-020-000010125 | to | XLP-020-000010126 |
| XLP-020-000010128 | to | XLP-020-000010130 |
| XLP-020-000010132 | to | XLP-020-000010132 |
| XLP-020-000010136 | to | XLP-020-000010136 |
| XLP-020-000010138 | to | XLP-020-000010139 |
| XLP-020-000010141 | to | XLP-020-000010141 |
| XLP-020-000010144 | to | XLP-020-000010144 |
| XLP-020-000010147 | to | XLP-020-000010147 |
| XLP-020-000010154 | to | XLP-020-000010156 |
| XLP-020-000010160 | to | XLP-020-000010161 |
| XLP-020-000010163 | to | XLP-020-000010167 |
| XLP-020-000010169 | to | XLP-020-000010170 |
| XLP-020-000010172 | to | XLP-020-000010172 |
| XLP-020-000010174 | to | XLP-020-000010178 |
| XLP-020-000010180 | to | XLP-020-000010180 |
| XLP-020-000010182 | to | XLP-020-000010182 |
| XLP-020-000010184 | to | XLP-020-000010184 |
| XLP-020-000010188 | to | XLP-020-000010189 |
| XLP-020-000010191 | to | XLP-020-000010192 |
| XLP-020-000010194 | to | XLP-020-000010195 |
| XLP-020-000010198 | to | XLP-020-000010199 |
| XLP-020-000010201 | to | XLP-020-000010205 |
| XLP-020-000010207 | to | XLP-020-000010207 |
| XLP-020-000010211 | to | XLP-020-000010211 |
| XLP-020-000010213 | to | XLP-020-000010213 |
| XLP-020-000010215 | to | XLP-020-000010216 |
| XLP-020-000010218 | to | XLP-020-000010218 |
| XLP-020-000010223 | to | XLP-020-000010225 |
| XLP-020-000010229 | to | XLP-020-000010230 |
| XLP-020-000010233 | to | XLP-020-000010233 |
| XLP-020-000010235 | to | XLP-020-000010235 |

| | | |
|---|---|---|
| XLP-020-000010237 | to | XLP-020-000010237 |
| XLP-020-000010242 | to | XLP-020-000010243 |
| XLP-020-000010246 | to | XLP-020-000010252 |
| XLP-020-000010255 | to | XLP-020-000010255 |
| XLP-020-000010257 | to | XLP-020-000010262 |
| XLP-020-000010264 | to | XLP-020-000010264 |
| XLP-020-000010266 | to | XLP-020-000010268 |
| XLP-020-000010270 | to | XLP-020-000010270 |
| XLP-020-000010274 | to | XLP-020-000010274 |
| XLP-020-000010277 | to | XLP-020-000010279 |
| XLP-020-000010283 | to | XLP-020-000010283 |
| XLP-020-000010288 | to | XLP-020-000010289 |
| XLP-020-000010291 | to | XLP-020-000010291 |
| XLP-020-000010293 | to | XLP-020-000010293 |
| XLP-020-000010296 | to | XLP-020-000010296 |
| XLP-020-000010298 | to | XLP-020-000010300 |
| XLP-020-000010302 | to | XLP-020-000010304 |
| XLP-020-000010309 | to | XLP-020-000010310 |
| XLP-020-000010312 | to | XLP-020-000010312 |
| XLP-020-000010316 | to | XLP-020-000010319 |
| XLP-020-000010321 | to | XLP-020-000010321 |
| XLP-020-000010324 | to | XLP-020-000010324 |
| XLP-020-000010331 | to | XLP-020-000010331 |
| XLP-020-000010333 | to | XLP-020-000010337 |
| XLP-020-000010341 | to | XLP-020-000010341 |
| XLP-020-000010343 | to | XLP-020-000010346 |
| XLP-020-000010349 | to | XLP-020-000010349 |
| XLP-020-000010351 | to | XLP-020-000010353 |
| XLP-020-000010355 | to | XLP-020-000010357 |
| XLP-020-000010361 | to | XLP-020-000010361 |
| XLP-020-000010363 | to | XLP-020-000010366 |
| XLP-020-000010368 | to | XLP-020-000010369 |
| XLP-020-000010371 | to | XLP-020-000010373 |
| XLP-020-000010375 | to | XLP-020-000010376 |
| XLP-020-000010379 | to | XLP-020-000010386 |
| XLP-020-000010392 | to | XLP-020-000010392 |
| XLP-020-000010394 | to | XLP-020-000010398 |
| XLP-020-000010401 | to | XLP-020-000010405 |
| XLP-020-000010407 | to | XLP-020-000010407 |
| XLP-020-000010409 | to | XLP-020-000010410 |
| XLP-020-000010412 | to | XLP-020-000010412 |
| XLP-020-000010415 | to | XLP-020-000010421 |
| XLP-020-000010423 | to | XLP-020-000010423 |
| XLP-020-000010425 | to | XLP-020-000010426 |

| | | |
|---|---|---|
| XLP-020-000010429 | to | XLP-020-000010433 |
| XLP-020-000010435 | to | XLP-020-000010435 |
| XLP-020-000010437 | to | XLP-020-000010438 |
| XLP-020-000010440 | to | XLP-020-000010444 |
| XLP-020-000010447 | to | XLP-020-000010448 |
| XLP-020-000010451 | to | XLP-020-000010458 |
| XLP-020-000010463 | to | XLP-020-000010465 |
| XLP-020-000010469 | to | XLP-020-000010469 |
| XLP-020-000010471 | to | XLP-020-000010471 |
| XLP-020-000010477 | to | XLP-020-000010477 |
| XLP-020-000010480 | to | XLP-020-000010480 |
| XLP-020-000010484 | to | XLP-020-000010484 |
| XLP-020-000010487 | to | XLP-020-000010495 |
| XLP-020-000010497 | to | XLP-020-000010499 |
| XLP-020-000010501 | to | XLP-020-000010507 |
| XLP-020-000010510 | to | XLP-020-000010510 |
| XLP-020-000010514 | to | XLP-020-000010516 |
| XLP-020-000010519 | to | XLP-020-000010528 |
| XLP-020-000010530 | to | XLP-020-000010530 |
| XLP-020-000010532 | to | XLP-020-000010534 |
| XLP-020-000010536 | to | XLP-020-000010537 |
| XLP-020-000010540 | to | XLP-020-000010543 |
| XLP-020-000010545 | to | XLP-020-000010546 |
| XLP-020-000010548 | to | XLP-020-000010549 |
| XLP-020-000010551 | to | XLP-020-000010554 |
| XLP-020-000010556 | to | XLP-020-000010556 |
| XLP-020-000010558 | to | XLP-020-000010563 |
| XLP-020-000010568 | to | XLP-020-000010572 |
| XLP-020-000010574 | to | XLP-020-000010577 |
| XLP-020-000010579 | to | XLP-020-000010581 |
| XLP-020-000010584 | to | XLP-020-000010585 |
| XLP-020-000010587 | to | XLP-020-000010595 |
| XLP-020-000010597 | to | XLP-020-000010603 |
| XLP-020-000010605 | to | XLP-020-000010606 |
| XLP-020-000010608 | to | XLP-020-000010609 |
| XLP-020-000010611 | to | XLP-020-000010613 |
| XLP-020-000010615 | to | XLP-020-000010615 |
| XLP-020-000010618 | to | XLP-020-000010618 |
| XLP-020-000010620 | to | XLP-020-000010620 |
| XLP-020-000010622 | to | XLP-020-000010625 |
| XLP-020-000010627 | to | XLP-020-000010627 |
| XLP-020-000010629 | to | XLP-020-000010631 |
| XLP-020-000010633 | to | XLP-020-000010633 |
| XLP-020-000010635 | to | XLP-020-000010635 |

| | | |
|---|---|---|
| XLP-020-000010637 | to | XLP-020-000010638 |
| XLP-020-000010640 | to | XLP-020-000010641 |
| XLP-020-000010644 | to | XLP-020-000010645 |
| XLP-020-000010650 | to | XLP-020-000010650 |
| XLP-020-000010652 | to | XLP-020-000010657 |
| XLP-020-000010659 | to | XLP-020-000010659 |
| XLP-020-000010661 | to | XLP-020-000010664 |
| XLP-020-000010666 | to | XLP-020-000010666 |
| XLP-020-000010669 | to | XLP-020-000010670 |
| XLP-020-000010673 | to | XLP-020-000010673 |
| XLP-020-000010677 | to | XLP-020-000010678 |
| XLP-020-000010681 | to | XLP-020-000010681 |
| XLP-020-000010683 | to | XLP-020-000010693 |
| XLP-020-000010696 | to | XLP-020-000010703 |
| XLP-020-000010705 | to | XLP-020-000010707 |
| XLP-020-000010709 | to | XLP-020-000010710 |
| XLP-020-000010713 | to | XLP-020-000010714 |
| XLP-020-000010716 | to | XLP-020-000010716 |
| XLP-020-000010718 | to | XLP-020-000010718 |
| XLP-020-000010720 | to | XLP-020-000010722 |
| XLP-020-000010725 | to | XLP-020-000010725 |
| XLP-020-000010730 | to | XLP-020-000010730 |
| XLP-020-000010732 | to | XLP-020-000010733 |
| XLP-020-000010735 | to | XLP-020-000010736 |
| XLP-020-000010739 | to | XLP-020-000010740 |
| XLP-020-000010742 | to | XLP-020-000010743 |
| XLP-020-000010748 | to | XLP-020-000010748 |
| XLP-020-000010751 | to | XLP-020-000010751 |
| XLP-020-000010754 | to | XLP-020-000010759 |
| XLP-020-000010763 | to | XLP-020-000010766 |
| XLP-020-000010768 | to | XLP-020-000010775 |
| XLP-020-000010779 | to | XLP-020-000010782 |
| XLP-020-000010785 | to | XLP-020-000010785 |
| XLP-020-000010787 | to | XLP-020-000010791 |
| XLP-020-000010793 | to | XLP-020-000010795 |
| XLP-020-000010801 | to | XLP-020-000010803 |
| XLP-020-000010805 | to | XLP-020-000010805 |
| XLP-020-000010807 | to | XLP-020-000010807 |
| XLP-020-000010809 | to | XLP-020-000010809 |
| XLP-020-000010814 | to | XLP-020-000010814 |
| XLP-020-000010816 | to | XLP-020-000010817 |
| XLP-020-000010821 | to | XLP-020-000010825 |
| XLP-020-000010827 | to | XLP-020-000010828 |
| XLP-020-000010830 | to | XLP-020-000010831 |

| | | |
|---|---|---|
| XLP-020-000010833 | to | XLP-020-000010833 |
| XLP-020-000010835 | to | XLP-020-000010840 |
| XLP-020-000010842 | to | XLP-020-000010842 |
| XLP-020-000010844 | to | XLP-020-000010846 |
| XLP-020-000010848 | to | XLP-020-000010851 |
| XLP-020-000010853 | to | XLP-020-000010854 |
| XLP-020-000010859 | to | XLP-020-000010859 |
| XLP-020-000010862 | to | XLP-020-000010863 |
| XLP-020-000010865 | to | XLP-020-000010865 |
| XLP-020-000010867 | to | XLP-020-000010867 |
| XLP-020-000010869 | to | XLP-020-000010869 |
| XLP-020-000010871 | to | XLP-020-000010875 |
| XLP-020-000010880 | to | XLP-020-000010880 |
| XLP-020-000010883 | to | XLP-020-000010888 |
| XLP-020-000010890 | to | XLP-020-000010895 |
| XLP-020-000010897 | to | XLP-020-000010897 |
| XLP-020-000010899 | to | XLP-020-000010902 |
| XLP-020-000010904 | to | XLP-020-000010910 |
| XLP-020-000010912 | to | XLP-020-000010912 |
| XLP-020-000010914 | to | XLP-020-000010914 |
| XLP-020-000010919 | to | XLP-020-000010919 |
| XLP-020-000010921 | to | XLP-020-000010922 |
| XLP-020-000010924 | to | XLP-020-000010929 |
| XLP-020-000010931 | to | XLP-020-000010931 |
| XLP-020-000010933 | to | XLP-020-000010933 |
| XLP-020-000010935 | to | XLP-020-000010937 |
| XLP-020-000010939 | to | XLP-020-000010943 |
| XLP-020-000010945 | to | XLP-020-000010949 |
| XLP-020-000010953 | to | XLP-020-000010954 |
| XLP-020-000010956 | to | XLP-020-000010956 |
| XLP-020-000010958 | to | XLP-020-000010958 |
| XLP-020-000010960 | to | XLP-020-000010960 |
| XLP-020-000010962 | to | XLP-020-000010962 |
| XLP-020-000010965 | to | XLP-020-000010965 |
| XLP-020-000010967 | to | XLP-020-000010971 |
| XLP-020-000010973 | to | XLP-020-000010973 |
| XLP-020-000010977 | to | XLP-020-000010977 |
| XLP-020-000010981 | to | XLP-020-000010985 |
| XLP-020-000010987 | to | XLP-020-000010996 |
| XLP-020-000010999 | to | XLP-020-000011000 |
| XLP-020-000011005 | to | XLP-020-000011005 |
| XLP-020-000011007 | to | XLP-020-000011013 |
| XLP-020-000011015 | to | XLP-020-000011017 |
| XLP-020-000011019 | to | XLP-020-000011020 |

| | | |
|---|---|---|
| XLP-020-000011022 | to | XLP-020-000011022 |
| XLP-020-000011024 | to | XLP-020-000011024 |
| XLP-020-000011027 | to | XLP-020-000011027 |
| XLP-020-000011030 | to | XLP-020-000011033 |
| XLP-020-000011035 | to | XLP-020-000011037 |
| XLP-020-000011039 | to | XLP-020-000011039 |
| XLP-020-000011042 | to | XLP-020-000011042 |
| XLP-020-000011044 | to | XLP-020-000011044 |
| XLP-020-000011046 | to | XLP-020-000011047 |
| XLP-020-000011049 | to | XLP-020-000011049 |
| XLP-020-000011053 | to | XLP-020-000011055 |
| XLP-020-000011059 | to | XLP-020-000011069 |
| XLP-020-000011071 | to | XLP-020-000011071 |
| XLP-020-000011073 | to | XLP-020-000011073 |
| XLP-020-000011075 | to | XLP-020-000011077 |
| XLP-020-000011080 | to | XLP-020-000011083 |
| XLP-020-000011085 | to | XLP-020-000011086 |
| XLP-020-000011088 | to | XLP-020-000011091 |
| XLP-020-000011093 | to | XLP-020-000011093 |
| XLP-020-000011095 | to | XLP-020-000011098 |
| XLP-020-000011101 | to | XLP-020-000011105 |
| XLP-020-000011107 | to | XLP-020-000011108 |
| XLP-020-000011110 | to | XLP-020-000011119 |
| XLP-020-000011121 | to | XLP-020-000011123 |
| XLP-020-000011125 | to | XLP-020-000011126 |
| XLP-020-000011128 | to | XLP-020-000011129 |
| XLP-020-000011131 | to | XLP-020-000011132 |
| XLP-020-000011135 | to | XLP-020-000011135 |
| XLP-020-000011137 | to | XLP-020-000011137 |
| XLP-020-000011141 | to | XLP-020-000011141 |
| XLP-020-000011145 | to | XLP-020-000011145 |
| XLP-020-000011147 | to | XLP-020-000011149 |
| XLP-020-000011152 | to | XLP-020-000011152 |
| XLP-020-000011154 | to | XLP-020-000011154 |
| XLP-020-000011156 | to | XLP-020-000011157 |
| XLP-020-000011159 | to | XLP-020-000011160 |
| XLP-020-000011162 | to | XLP-020-000011163 |
| XLP-020-000011165 | to | XLP-020-000011167 |
| XLP-020-000011169 | to | XLP-020-000011170 |
| XLP-020-000011172 | to | XLP-020-000011177 |
| XLP-020-000011179 | to | XLP-020-000011183 |
| XLP-020-000011185 | to | XLP-020-000011190 |
| XLP-020-000011192 | to | XLP-020-000011192 |
| XLP-020-000011195 | to | XLP-020-000011195 |

| | | |
|---|---|---|
| XLP-020-000011197 | to | XLP-020-000011201 |
| XLP-020-000011204 | to | XLP-020-000011204 |
| XLP-020-000011207 | to | XLP-020-000011207 |
| XLP-020-000011209 | to | XLP-020-000011210 |
| XLP-020-000011213 | to | XLP-020-000011213 |
| XLP-020-000011215 | to | XLP-020-000011222 |
| XLP-020-000011225 | to | XLP-020-000011231 |
| XLP-020-000011233 | to | XLP-020-000011246 |
| XLP-020-000011249 | to | XLP-020-000011249 |
| XLP-020-000011251 | to | XLP-020-000011252 |
| XLP-020-000011254 | to | XLP-020-000011256 |
| XLP-020-000011258 | to | XLP-020-000011258 |
| XLP-020-000011261 | to | XLP-020-000011261 |
| XLP-020-000011263 | to | XLP-020-000011263 |
| XLP-020-000011265 | to | XLP-020-000011265 |
| XLP-020-000011268 | to | XLP-020-000011273 |
| XLP-020-000011275 | to | XLP-020-000011276 |
| XLP-020-000011281 | to | XLP-020-000011283 |
| XLP-020-000011285 | to | XLP-020-000011285 |
| XLP-020-000011289 | to | XLP-020-000011292 |
| XLP-020-000011294 | to | XLP-020-000011300 |
| XLP-020-000011304 | to | XLP-020-000011304 |
| XLP-020-000011309 | to | XLP-020-000011310 |
| XLP-020-000011313 | to | XLP-020-000011317 |
| XLP-020-000011319 | to | XLP-020-000011321 |
| XLP-020-000011323 | to | XLP-020-000011325 |
| XLP-020-000011327 | to | XLP-020-000011330 |
| XLP-020-000011332 | to | XLP-020-000011334 |
| XLP-020-000011342 | to | XLP-020-000011344 |
| XLP-020-000011346 | to | XLP-020-000011347 |
| XLP-020-000011353 | to | XLP-020-000011358 |
| XLP-020-000011361 | to | XLP-020-000011361 |
| XLP-020-000011363 | to | XLP-020-000011365 |
| XLP-020-000011367 | to | XLP-020-000011369 |
| XLP-020-000011371 | to | XLP-020-000011372 |
| XLP-020-000011374 | to | XLP-020-000011377 |
| XLP-020-000011380 | to | XLP-020-000011380 |
| XLP-020-000011382 | to | XLP-020-000011383 |
| XLP-020-000011385 | to | XLP-020-000011388 |
| XLP-020-000011390 | to | XLP-020-000011390 |
| XLP-020-000011392 | to | XLP-020-000011392 |
| XLP-020-000011394 | to | XLP-020-000011395 |
| XLP-020-000011397 | to | XLP-020-000011401 |
| XLP-020-000011403 | to | XLP-020-000011407 |

| | | |
|---|---|---|
| XLP-020-000011409 | to | XLP-020-000011411 |
| XLP-020-000011413 | to | XLP-020-000011421 |
| XLP-020-000011424 | to | XLP-020-000011426 |
| XLP-020-000011429 | to | XLP-020-000011433 |
| XLP-020-000011435 | to | XLP-020-000011435 |
| XLP-020-000011437 | to | XLP-020-000011438 |
| XLP-020-000011441 | to | XLP-020-000011441 |
| XLP-020-000011444 | to | XLP-020-000011445 |
| XLP-020-000011449 | to | XLP-020-000011455 |
| XLP-020-000011457 | to | XLP-020-000011461 |
| XLP-020-000011463 | to | XLP-020-000011465 |
| XLP-020-000011468 | to | XLP-020-000011473 |
| XLP-020-000011475 | to | XLP-020-000011475 |
| XLP-020-000011477 | to | XLP-020-000011480 |
| XLP-020-000011482 | to | XLP-020-000011488 |
| XLP-020-000011490 | to | XLP-020-000011495 |
| XLP-020-000011499 | to | XLP-020-000011501 |
| XLP-020-000011503 | to | XLP-020-000011504 |
| XLP-020-000011506 | to | XLP-020-000011506 |
| XLP-020-000011510 | to | XLP-020-000011510 |
| XLP-020-000011569 | to | XLP-020-000011569 |
| XLP-020-000011600 | to | XLP-020-000011600 |
| XLP-020-000011637 | to | XLP-020-000011637 |
| XLP-020-000011695 | to | XLP-020-000011695 |
| XLP-020-000011700 | to | XLP-020-000011700 |
| XLP-020-000011858 | to | XLP-020-000011858 |
| XLP-020-000011886 | to | XLP-020-000011886 |
| XLP-020-000011910 | to | XLP-020-000011910 |
| XLP-020-000011941 | to | XLP-020-000011941 |
| XLP-020-000011992 | to | XLP-020-000011993 |
| XLP-020-000011995 | to | XLP-020-000012004 |
| XLP-020-000012006 | to | XLP-020-000012006 |
| XLP-020-000012008 | to | XLP-020-000012027 |
| XLP-020-000012029 | to | XLP-020-000012032 |
| XLP-020-000012034 | to | XLP-020-000012034 |
| XLP-020-000012036 | to | XLP-020-000012037 |
| XLP-020-000012039 | to | XLP-020-000012046 |
| XLP-020-000012051 | to | XLP-020-000012056 |
| XLP-020-000012059 | to | XLP-020-000012059 |
| XLP-020-000012061 | to | XLP-020-000012063 |
| XLP-020-000012066 | to | XLP-020-000012071 |
| XLP-020-000012074 | to | XLP-020-000012080 |
| XLP-020-000012082 | to | XLP-020-000012083 |
| XLP-020-000012085 | to | XLP-020-000012089 |

| | | |
|---|---|---|
| XLP-020-000012091 | to | XLP-020-000012091 |
| XLP-020-000012094 | to | XLP-020-000012094 |
| XLP-020-000012099 | to | XLP-020-000012105 |
| XLP-020-000012107 | to | XLP-020-000012120 |
| XLP-020-000012122 | to | XLP-020-000012122 |
| XLP-020-000012125 | to | XLP-020-000012125 |
| XLP-020-000012127 | to | XLP-020-000012127 |
| XLP-020-000012129 | to | XLP-020-000012129 |
| XLP-020-000012133 | to | XLP-020-000012133 |
| XLP-020-000012136 | to | XLP-020-000012138 |
| XLP-020-000012143 | to | XLP-020-000012143 |
| XLP-020-000012148 | to | XLP-020-000012149 |
| XLP-020-000012152 | to | XLP-020-000012152 |
| XLP-020-000012154 | to | XLP-020-000012156 |
| XLP-020-000012158 | to | XLP-020-000012159 |
| XLP-020-000012161 | to | XLP-020-000012164 |
| XLP-020-000012168 | to | XLP-020-000012169 |
| XLP-020-000012171 | to | XLP-020-000012171 |
| XLP-020-000012174 | to | XLP-020-000012175 |
| XLP-020-000012177 | to | XLP-020-000012178 |
| XLP-020-000012185 | to | XLP-020-000012185 |
| XLP-020-000012187 | to | XLP-020-000012187 |
| XLP-020-000012190 | to | XLP-020-000012193 |
| XLP-020-000012196 | to | XLP-020-000012196 |
| XLP-020-000012201 | to | XLP-020-000012202 |
| XLP-020-000012204 | to | XLP-020-000012205 |
| XLP-020-000012208 | to | XLP-020-000012209 |
| XLP-020-000012211 | to | XLP-020-000012211 |
| XLP-020-000012213 | to | XLP-020-000012224 |
| XLP-020-000012226 | to | XLP-020-000012227 |
| XLP-020-000012229 | to | XLP-020-000012229 |
| XLP-020-000012232 | to | XLP-020-000012235 |
| XLP-020-000012237 | to | XLP-020-000012239 |
| XLP-020-000012241 | to | XLP-020-000012255 |
| XLP-020-000012257 | to | XLP-020-000012257 |
| XLP-020-000012260 | to | XLP-020-000012260 |
| XLP-020-000012262 | to | XLP-020-000012275 |
| XLP-020-000012278 | to | XLP-020-000012278 |
| XLP-020-000012280 | to | XLP-020-000012283 |
| XLP-020-000012285 | to | XLP-020-000012302 |
| XLP-020-000012305 | to | XLP-020-000012305 |
| XLP-020-000012309 | to | XLP-020-000012309 |
| XLP-020-000012311 | to | XLP-020-000012312 |
| XLP-020-000012314 | to | XLP-020-000012314 |

| | | |
|---|---|---|
| XLP-020-000012316 | to | XLP-020-000012316 |
| XLP-020-000012318 | to | XLP-020-000012319 |
| XLP-020-000012322 | to | XLP-020-000012329 |
| XLP-020-000012331 | to | XLP-020-000012332 |
| XLP-020-000012335 | to | XLP-020-000012337 |
| XLP-020-000012339 | to | XLP-020-000012341 |
| XLP-020-000012343 | to | XLP-020-000012353 |
| XLP-020-000012355 | to | XLP-020-000012355 |
| XLP-020-000012357 | to | XLP-020-000012359 |
| XLP-020-000012361 | to | XLP-020-000012362 |
| XLP-020-000012364 | to | XLP-020-000012366 |
| XLP-020-000012372 | to | XLP-020-000012372 |
| XLP-020-000012376 | to | XLP-020-000012376 |
| XLP-020-000012394 | to | XLP-020-000012402 |
| XLP-020-000012404 | to | XLP-020-000012419 |
| XLP-020-000012421 | to | XLP-020-000012432 |
| XLP-020-000012434 | to | XLP-020-000012441 |
| XLP-020-000012443 | to | XLP-020-000012452 |
| XLP-020-000012454 | to | XLP-020-000012458 |
| XLP-020-000012460 | to | XLP-020-000012464 |
| XLP-020-000012466 | to | XLP-020-000012511 |
| XLP-020-000012513 | to | XLP-020-000012513 |
| XLP-020-000012515 | to | XLP-020-000012516 |
| XLP-020-000012518 | to | XLP-020-000012520 |
| XLP-020-000012524 | to | XLP-020-000012526 |
| XLP-020-000012528 | to | XLP-020-000012534 |
| XLP-020-000012538 | to | XLP-020-000012538 |
| XLP-020-000012541 | to | XLP-020-000012541 |
| XLP-020-000012543 | to | XLP-020-000012544 |
| XLP-020-000012546 | to | XLP-020-000012552 |
| XLP-020-000012555 | to | XLP-020-000012555 |
| XLP-020-000012557 | to | XLP-020-000012558 |
| XLP-020-000012560 | to | XLP-020-000012562 |
| XLP-020-000012564 | to | XLP-020-000012564 |
| XLP-020-000012566 | to | XLP-020-000012567 |
| XLP-020-000012569 | to | XLP-020-000012571 |
| XLP-020-000012575 | to | XLP-020-000012575 |
| XLP-020-000012580 | to | XLP-020-000012581 |
| XLP-020-000012584 | to | XLP-020-000012586 |
| XLP-020-000012588 | to | XLP-020-000012596 |
| XLP-020-000012598 | to | XLP-020-000012605 |
| XLP-020-000012607 | to | XLP-020-000012612 |
| XLP-020-000012614 | to | XLP-020-000012616 |
| XLP-020-000012619 | to | XLP-020-000012620 |

| | | |
|---|---|---|
| XLP-020-000012622 | to | XLP-020-000012622 |
| XLP-020-000012624 | to | XLP-020-000012628 |
| XLP-020-000012630 | to | XLP-020-000012632 |
| XLP-020-000012634 | to | XLP-020-000012641 |
| XLP-020-000012643 | to | XLP-020-000012645 |
| XLP-020-000012647 | to | XLP-020-000012647 |
| XLP-020-000012649 | to | XLP-020-000012650 |
| XLP-020-000012652 | to | XLP-020-000012653 |
| XLP-020-000012655 | to | XLP-020-000012655 |
| XLP-020-000012657 | to | XLP-020-000012662 |
| XLP-020-000012667 | to | XLP-020-000012668 |
| XLP-020-000012672 | to | XLP-020-000012673 |
| XLP-020-000012675 | to | XLP-020-000012681 |
| XLP-020-000012683 | to | XLP-020-000012685 |
| XLP-020-000012690 | to | XLP-020-000012690 |
| XLP-020-000012692 | to | XLP-020-000012694 |
| XLP-020-000012696 | to | XLP-020-000012696 |
| XLP-020-000012698 | to | XLP-020-000012698 |
| XLP-020-000012700 | to | XLP-020-000012710 |
| XLP-020-000012712 | to | XLP-020-000012713 |
| XLP-020-000012715 | to | XLP-020-000012715 |
| XLP-020-000012718 | to | XLP-020-000012718 |
| XLP-020-000012720 | to | XLP-020-000012720 |
| XLP-020-000012722 | to | XLP-020-000012723 |
| XLP-020-000012725 | to | XLP-020-000012727 |
| XLP-020-000012729 | to | XLP-020-000012729 |
| XLP-020-000012732 | to | XLP-020-000012734 |
| XLP-020-000012736 | to | XLP-020-000012736 |
| XLP-020-000012738 | to | XLP-020-000012751 |
| XLP-020-000012753 | to | XLP-020-000012756 |
| XLP-020-000012758 | to | XLP-020-000012758 |
| XLP-020-000012763 | to | XLP-020-000012767 |
| XLP-020-000012769 | to | XLP-020-000012772 |
| XLP-020-000012774 | to | XLP-020-000012782 |
| XLP-020-000012784 | to | XLP-020-000012788 |
| XLP-020-000012790 | to | XLP-020-000012791 |
| XLP-020-000012796 | to | XLP-020-000012797 |
| XLP-020-000012799 | to | XLP-020-000012799 |
| XLP-020-000012801 | to | XLP-020-000012802 |
| XLP-020-000012805 | to | XLP-020-000012805 |
| XLP-020-000012808 | to | XLP-020-000012810 |
| XLP-020-000012812 | to | XLP-020-000012812 |
| XLP-020-000012814 | to | XLP-020-000012814 |
| XLP-020-000012817 | to | XLP-020-000012817 |

| | | |
|---|---|---|
| XLP-020-000012819 | to | XLP-020-000012819 |
| XLP-020-000012821 | to | XLP-020-000012823 |
| XLP-020-000012826 | to | XLP-020-000012837 |
| XLP-020-000012839 | to | XLP-020-000012839 |
| XLP-020-000012841 | to | XLP-020-000012848 |
| XLP-020-000012852 | to | XLP-020-000012854 |
| XLP-020-000012856 | to | XLP-020-000012856 |
| XLP-020-000012858 | to | XLP-020-000012859 |
| XLP-020-000012861 | to | XLP-020-000012862 |
| XLP-020-000012864 | to | XLP-020-000012864 |
| XLP-020-000012866 | to | XLP-020-000012866 |
| XLP-020-000012868 | to | XLP-020-000012871 |
| XLP-020-000012873 | to | XLP-020-000012898 |
| XLP-020-000012900 | to | XLP-020-000012908 |
| XLP-020-000012911 | to | XLP-020-000012932 |
| XLP-020-000012935 | to | XLP-020-000012935 |
| XLP-020-000012937 | to | XLP-020-000012954 |
| XLP-020-000012956 | to | XLP-020-000012962 |
| XLP-020-000012964 | to | XLP-020-000012976 |
| XLP-020-000012978 | to | XLP-020-000012980 |
| XLP-020-000012982 | to | XLP-020-000012988 |
| XLP-020-000012990 | to | XLP-020-000012990 |
| XLP-020-000012992 | to | XLP-020-000012992 |
| XLP-020-000012994 | to | XLP-020-000012997 |
| XLP-020-000012999 | to | XLP-020-000012999 |
| XLP-020-000013003 | to | XLP-020-000013008 |
| XLP-020-000013010 | to | XLP-020-000013014 |
| XLP-020-000013016 | to | XLP-020-000013021 |
| XLP-020-000013023 | to | XLP-020-000013024 |
| XLP-020-000013028 | to | XLP-020-000013039 |
| XLP-020-000013045 | to | XLP-020-000013048 |
| XLP-020-000013051 | to | XLP-020-000013051 |
| XLP-020-000013053 | to | XLP-020-000013057 |
| XLP-020-000013059 | to | XLP-020-000013059 |
| XLP-020-000013061 | to | XLP-020-000013068 |
| XLP-020-000013071 | to | XLP-020-000013072 |
| XLP-020-000013074 | to | XLP-020-000013090 |
| XLP-020-000013092 | to | XLP-020-000013098 |
| XLP-020-000013103 | to | XLP-020-000013112 |
| XLP-020-000013116 | to | XLP-020-000013126 |
| XLP-020-000013128 | to | XLP-020-000013131 |
| XLP-020-000013133 | to | XLP-020-000013136 |
| XLP-020-000013138 | to | XLP-020-000013145 |
| XLP-020-000013147 | to | XLP-020-000013147 |

| | | |
|---|---|---|
| XLP-020-000013149 | to | XLP-020-000013151 |
| XLP-020-000013154 | to | XLP-020-000013154 |
| XLP-020-000013156 | to | XLP-020-000013158 |
| XLP-020-000013160 | to | XLP-020-000013161 |
| XLP-020-000013163 | to | XLP-020-000013163 |
| XLP-020-000013168 | to | XLP-020-000013168 |
| XLP-020-000013170 | to | XLP-020-000013173 |
| XLP-020-000013175 | to | XLP-020-000013181 |
| XLP-020-000013184 | to | XLP-020-000013184 |
| XLP-020-000013186 | to | XLP-020-000013186 |
| XLP-020-000013188 | to | XLP-020-000013188 |
| XLP-020-000013191 | to | XLP-020-000013192 |
| XLP-020-000013194 | to | XLP-020-000013194 |
| XLP-020-000013196 | to | XLP-020-000013196 |
| XLP-020-000013199 | to | XLP-020-000013200 |
| XLP-020-000013203 | to | XLP-020-000013204 |
| XLP-020-000013207 | to | XLP-020-000013212 |
| XLP-020-000013214 | to | XLP-020-000013214 |
| XLP-020-000013216 | to | XLP-020-000013237 |
| XLP-020-000013239 | to | XLP-020-000013239 |
| XLP-020-000013242 | to | XLP-020-000013245 |
| XLP-020-000013247 | to | XLP-020-000013247 |
| XLP-020-000013249 | to | XLP-020-000013251 |
| XLP-020-000013253 | to | XLP-020-000013256 |
| XLP-020-000013258 | to | XLP-020-000013258 |
| XLP-020-000013260 | to | XLP-020-000013262 |
| XLP-020-000013266 | to | XLP-020-000013266 |
| XLP-020-000013268 | to | XLP-020-000013270 |
| XLP-020-000013272 | to | XLP-020-000013276 |
| XLP-020-000013278 | to | XLP-020-000013278 |
| XLP-020-000013280 | to | XLP-020-000013285 |
| XLP-020-000013287 | to | XLP-020-000013289 |
| XLP-020-000013291 | to | XLP-020-000013292 |
| XLP-020-000013295 | to | XLP-020-000013295 |
| XLP-020-000013297 | to | XLP-020-000013300 |
| XLP-020-000013302 | to | XLP-020-000013307 |
| XLP-020-000013310 | to | XLP-020-000013311 |
| XLP-020-000013314 | to | XLP-020-000013319 |
| XLP-020-000013324 | to | XLP-020-000013328 |
| XLP-020-000013330 | to | XLP-020-000013330 |
| XLP-020-000013332 | to | XLP-020-000013332 |
| XLP-020-000013334 | to | XLP-020-000013341 |
| XLP-020-000013344 | to | XLP-020-000013347 |
| XLP-020-000013349 | to | XLP-020-000013349 |

| | | |
|---|---|---|
| XLP-020-000013352 | to | XLP-020-000013352 |
| XLP-020-000013354 | to | XLP-020-000013354 |
| XLP-020-000013356 | to | XLP-020-000013356 |
| XLP-020-000013358 | to | XLP-020-000013359 |
| XLP-020-000013363 | to | XLP-020-000013363 |
| XLP-020-000013366 | to | XLP-020-000013368 |
| XLP-020-000013370 | to | XLP-020-000013372 |
| XLP-020-000013375 | to | XLP-020-000013376 |
| XLP-020-000013378 | to | XLP-020-000013378 |
| XLP-020-000013381 | to | XLP-020-000013381 |
| XLP-020-000013385 | to | XLP-020-000013386 |
| XLP-020-000013390 | to | XLP-020-000013390 |
| XLP-020-000013393 | to | XLP-020-000013393 |
| XLP-020-000013395 | to | XLP-020-000013397 |
| XLP-020-000013399 | to | XLP-020-000013403 |
| XLP-020-000013405 | to | XLP-020-000013407 |
| XLP-020-000013410 | to | XLP-020-000013410 |
| XLP-020-000013414 | to | XLP-020-000013415 |
| XLP-020-000013417 | to | XLP-020-000013417 |
| XLP-020-000013419 | to | XLP-020-000013420 |
| XLP-020-000013423 | to | XLP-020-000013423 |
| XLP-020-000013425 | to | XLP-020-000013432 |
| XLP-020-000013437 | to | XLP-020-000013440 |
| XLP-020-000013442 | to | XLP-020-000013447 |
| XLP-020-000013449 | to | XLP-020-000013450 |
| XLP-020-000013452 | to | XLP-020-000013454 |
| XLP-020-000013458 | to | XLP-020-000013459 |
| XLP-020-000013462 | to | XLP-020-000013466 |
| XLP-020-000013468 | to | XLP-020-000013470 |
| XLP-020-000013472 | to | XLP-020-000013474 |
| XLP-020-000013476 | to | XLP-020-000013476 |
| XLP-020-000013478 | to | XLP-020-000013478 |
| XLP-020-000013483 | to | XLP-020-000013483 |
| XLP-020-000013485 | to | XLP-020-000013488 |
| XLP-020-000013492 | to | XLP-020-000013494 |
| XLP-020-000013496 | to | XLP-020-000013497 |
| XLP-020-000013500 | to | XLP-020-000013504 |
| XLP-020-000013507 | to | XLP-020-000013508 |
| XLP-020-000013510 | to | XLP-020-000013515 |
| XLP-020-000013517 | to | XLP-020-000013518 |
| XLP-020-000013520 | to | XLP-020-000013526 |
| XLP-020-000013528 | to | XLP-020-000013528 |
| XLP-020-000013530 | to | XLP-020-000013530 |
| XLP-020-000013533 | to | XLP-020-000013535 |

| | | |
|---|---|---|
| XLP-020-000013537 | to | XLP-020-000013538 |
| XLP-020-000013540 | to | XLP-020-000013545 |
| XLP-020-000013549 | to | XLP-020-000013549 |
| XLP-020-000013551 | to | XLP-020-000013555 |
| XLP-020-000013557 | to | XLP-020-000013566 |
| XLP-020-000013568 | to | XLP-020-000013568 |
| XLP-020-000013570 | to | XLP-020-000013570 |
| XLP-020-000013572 | to | XLP-020-000013573 |
| XLP-020-000013575 | to | XLP-020-000013577 |
| XLP-020-000013582 | to | XLP-020-000013582 |
| XLP-020-000013585 | to | XLP-020-000013588 |
| XLP-020-000013591 | to | XLP-020-000013591 |
| XLP-020-000013594 | to | XLP-020-000013594 |
| XLP-020-000013596 | to | XLP-020-000013599 |
| XLP-020-000013601 | to | XLP-020-000013607 |
| XLP-020-000013609 | to | XLP-020-000013621 |
| XLP-020-000013623 | to | XLP-020-000013630 |
| XLP-020-000013632 | to | XLP-020-000013632 |
| XLP-020-000013635 | to | XLP-020-000013635 |
| XLP-020-000013637 | to | XLP-020-000013645 |
| XLP-020-000013649 | to | XLP-020-000013649 |
| XLP-020-000013651 | to | XLP-020-000013653 |
| XLP-020-000013656 | to | XLP-020-000013659 |
| XLP-020-000013661 | to | XLP-020-000013661 |
| XLP-020-000013664 | to | XLP-020-000013670 |
| XLP-020-000013672 | to | XLP-020-000013674 |
| XLP-020-000013676 | to | XLP-020-000013676 |
| XLP-020-000013678 | to | XLP-020-000013678 |
| XLP-020-000013680 | to | XLP-020-000013680 |
| XLP-020-000013683 | to | XLP-020-000013685 |
| XLP-020-000013688 | to | XLP-020-000013690 |
| XLP-020-000013692 | to | XLP-020-000013698 |
| XLP-020-000013700 | to | XLP-020-000013700 |
| XLP-020-000013702 | to | XLP-020-000013709 |
| XLP-020-000013713 | to | XLP-020-000013715 |
| XLP-020-000013718 | to | XLP-020-000013720 |
| XLP-020-000013726 | to | XLP-020-000013728 |
| XLP-020-000013735 | to | XLP-020-000013735 |
| XLP-020-000013737 | to | XLP-020-000013741 |
| XLP-020-000013745 | to | XLP-020-000013752 |
| XLP-020-000013757 | to | XLP-020-000013757 |
| XLP-020-000013761 | to | XLP-020-000013764 |
| XLP-020-000013766 | to | XLP-020-000013772 |
| XLP-020-000013774 | to | XLP-020-000013779 |

| | | |
|---|---|---|
| XLP-020-000013781 | to | XLP-020-000013781 |
| XLP-020-000013784 | to | XLP-020-000013784 |
| XLP-020-000013787 | to | XLP-020-000013791 |
| XLP-020-000013794 | to | XLP-020-000013803 |
| XLP-020-000013806 | to | XLP-020-000013806 |
| XLP-020-000013808 | to | XLP-020-000013824 |
| XLP-020-000013828 | to | XLP-020-000013828 |
| XLP-020-000013830 | to | XLP-020-000013832 |
| XLP-020-000013835 | to | XLP-020-000013835 |
| XLP-020-000013839 | to | XLP-020-000013841 |
| XLP-020-000013843 | to | XLP-020-000013844 |
| XLP-020-000013846 | to | XLP-020-000013848 |
| XLP-020-000013851 | to | XLP-020-000013862 |
| XLP-020-000013864 | to | XLP-020-000013873 |
| XLP-020-000013878 | to | XLP-020-000013878 |
| XLP-020-000013883 | to | XLP-020-000013890 |
| XLP-020-000013892 | to | XLP-020-000013892 |
| XLP-020-000013894 | to | XLP-020-000013894 |
| XLP-020-000013896 | to | XLP-020-000013896 |
| XLP-020-000013898 | to | XLP-020-000013898 |
| XLP-020-000013900 | to | XLP-020-000013900 |
| XLP-020-000013902 | to | XLP-020-000013907 |
| XLP-020-000013909 | to | XLP-020-000013909 |
| XLP-020-000013913 | to | XLP-020-000013913 |
| XLP-020-000013915 | to | XLP-020-000013915 |
| XLP-020-000013918 | to | XLP-020-000013919 |
| XLP-020-000013921 | to | XLP-020-000013921 |
| XLP-020-000013926 | to | XLP-020-000013928 |
| XLP-020-000013930 | to | XLP-020-000013957 |
| XLP-020-000013959 | to | XLP-020-000013962 |
| XLP-020-000013967 | to | XLP-020-000013975 |
| XLP-020-000013977 | to | XLP-020-000013980 |
| XLP-020-000013982 | to | XLP-020-000013985 |
| XLP-020-000013987 | to | XLP-020-000013987 |
| XLP-020-000013989 | to | XLP-020-000013990 |
| XLP-020-000013992 | to | XLP-020-000013993 |
| XLP-020-000013997 | to | XLP-020-000013997 |
| XLP-020-000014002 | to | XLP-020-000014002 |
| XLP-020-000014004 | to | XLP-020-000014009 |
| XLP-020-000014011 | to | XLP-020-000014013 |
| XLP-020-000014016 | to | XLP-020-000014018 |
| XLP-020-000014020 | to | XLP-020-000014036 |
| XLP-020-000014039 | to | XLP-020-000014039 |
| XLP-020-000014041 | to | XLP-020-000014044 |

| | | |
|---|---|---|
| XLP-020-000014050 | to | XLP-020-000014050 |
| XLP-020-000014055 | to | XLP-020-000014055 |
| XLP-020-000014060 | to | XLP-020-000014066 |
| XLP-020-000014068 | to | XLP-020-000014073 |
| XLP-020-000014077 | to | XLP-020-000014082 |
| XLP-020-000014086 | to | XLP-020-000014088 |
| XLP-020-000014090 | to | XLP-020-000014091 |
| XLP-020-000014096 | to | XLP-020-000014097 |
| XLP-020-000014099 | to | XLP-020-000014102 |
| XLP-020-000014105 | to | XLP-020-000014108 |
| XLP-020-000014110 | to | XLP-020-000014114 |
| XLP-020-000014116 | to | XLP-020-000014116 |
| XLP-020-000014118 | to | XLP-020-000014120 |
| XLP-020-000014124 | to | XLP-020-000014127 |
| XLP-020-000014129 | to | XLP-020-000014129 |
| XLP-020-000014133 | to | XLP-020-000014133 |
| XLP-020-000014141 | to | XLP-020-000014142 |
| XLP-020-000014144 | to | XLP-020-000014144 |
| XLP-020-000014146 | to | XLP-020-000014155 |
| XLP-020-000014158 | to | XLP-020-000014161 |
| XLP-020-000014163 | to | XLP-020-000014163 |
| XLP-020-000014165 | to | XLP-020-000014167 |
| XLP-020-000014170 | to | XLP-020-000014180 |
| XLP-020-000014182 | to | XLP-020-000014183 |
| XLP-020-000014186 | to | XLP-020-000014189 |
| XLP-020-000014191 | to | XLP-020-000014191 |
| XLP-020-000014194 | to | XLP-020-000014194 |
| XLP-020-000014200 | to | XLP-020-000014201 |
| XLP-020-000014203 | to | XLP-020-000014203 |
| XLP-020-000014210 | to | XLP-020-000014213 |
| XLP-020-000014217 | to | XLP-020-000014218 |
| XLP-020-000014220 | to | XLP-020-000014222 |
| XLP-020-000014224 | to | XLP-020-000014225 |
| XLP-020-000014227 | to | XLP-020-000014227 |
| XLP-020-000014229 | to | XLP-020-000014229 |
| XLP-020-000014231 | to | XLP-020-000014231 |
| XLP-020-000014237 | to | XLP-020-000014243 |
| XLP-020-000014246 | to | XLP-020-000014252 |
| XLP-020-000014255 | to | XLP-020-000014256 |
| XLP-020-000014258 | to | XLP-020-000014258 |
| XLP-020-000014263 | to | XLP-020-000014264 |
| XLP-020-000014266 | to | XLP-020-000014268 |
| XLP-020-000014270 | to | XLP-020-000014275 |
| XLP-020-000014277 | to | XLP-020-000014288 |

| | | |
|---|---|---|
| XLP-020-000014291 | to | XLP-020-000014300 |
| XLP-020-000014302 | to | XLP-020-000014302 |
| XLP-020-000014304 | to | XLP-020-000014304 |
| XLP-020-000014307 | to | XLP-020-000014307 |
| XLP-020-000014309 | to | XLP-020-000014309 |
| XLP-020-000014312 | to | XLP-020-000014314 |
| XLP-020-000014317 | to | XLP-020-000014317 |
| XLP-020-000014319 | to | XLP-020-000014321 |
| XLP-020-000014324 | to | XLP-020-000014328 |
| XLP-020-000014333 | to | XLP-020-000014333 |
| XLP-020-000014336 | to | XLP-020-000014338 |
| XLP-020-000014340 | to | XLP-020-000014341 |
| XLP-020-000014343 | to | XLP-020-000014344 |
| XLP-020-000014346 | to | XLP-020-000014347 |
| XLP-020-000014349 | to | XLP-020-000014351 |
| XLP-020-000014353 | to | XLP-020-000014362 |
| XLP-020-000014364 | to | XLP-020-000014364 |
| XLP-020-000014367 | to | XLP-020-000014376 |
| XLP-020-000014383 | to | XLP-020-000014383 |
| XLP-020-000014385 | to | XLP-020-000014398 |
| XLP-020-000014400 | to | XLP-020-000014411 |
| XLP-020-000014414 | to | XLP-020-000014420 |
| XLP-020-000014422 | to | XLP-020-000014424 |
| XLP-020-000014427 | to | XLP-020-000014428 |
| XLP-020-000014430 | to | XLP-020-000014435 |
| XLP-020-000014438 | to | XLP-020-000014442 |
| XLP-020-000014446 | to | XLP-020-000014452 |
| XLP-020-000014454 | to | XLP-020-000014456 |
| XLP-020-000014458 | to | XLP-020-000014474 |
| XLP-020-000014476 | to | XLP-020-000014480 |
| XLP-020-000014484 | to | XLP-020-000014490 |
| XLP-020-000014492 | to | XLP-020-000014493 |
| XLP-020-000014499 | to | XLP-020-000014502 |
| XLP-020-000014506 | to | XLP-020-000014506 |
| XLP-020-000014508 | to | XLP-020-000014509 |
| XLP-020-000014511 | to | XLP-020-000014514 |
| XLP-020-000014516 | to | XLP-020-000014517 |
| XLP-020-000014519 | to | XLP-020-000014519 |
| XLP-020-000014522 | to | XLP-020-000014522 |
| XLP-020-000014524 | to | XLP-020-000014527 |
| XLP-020-000014530 | to | XLP-020-000014544 |
| XLP-020-000014546 | to | XLP-020-000014550 |
| XLP-020-000014553 | to | XLP-020-000014553 |
| XLP-020-000014555 | to | XLP-020-000014556 |

| | | |
|---|---|---|
| XLP-020-000014558 | to | XLP-020-000014585 |
| XLP-020-000014587 | to | XLP-020-000014600 |
| XLP-020-000014602 | to | XLP-020-000014605 |
| XLP-020-000014607 | to | XLP-020-000014609 |
| XLP-020-000014611 | to | XLP-020-000014617 |
| XLP-020-000014619 | to | XLP-020-000014620 |
| XLP-020-000014622 | to | XLP-020-000014622 |
| XLP-020-000014624 | to | XLP-020-000014634 |
| XLP-020-000014636 | to | XLP-020-000014637 |
| XLP-020-000014639 | to | XLP-020-000014664 |
| XLP-020-000014667 | to | XLP-020-000014668 |
| XLP-020-000014670 | to | XLP-020-000014675 |
| XLP-020-000014677 | to | XLP-020-000014683 |
| XLP-020-000014686 | to | XLP-020-000014687 |
| XLP-020-000014690 | to | XLP-020-000014692 |
| XLP-020-000014694 | to | XLP-020-000014696 |
| XLP-020-000014698 | to | XLP-020-000014702 |
| XLP-020-000014705 | to | XLP-020-000014705 |
| XLP-020-000014708 | to | XLP-020-000014709 |
| XLP-020-000014711 | to | XLP-020-000014715 |
| XLP-020-000014717 | to | XLP-020-000014720 |
| XLP-020-000014725 | to | XLP-020-000014726 |
| XLP-020-000014728 | to | XLP-020-000014729 |
| XLP-020-000014731 | to | XLP-020-000014733 |
| XLP-020-000014737 | to | XLP-020-000014737 |
| XLP-020-000014739 | to | XLP-020-000014739 |
| XLP-020-000014741 | to | XLP-020-000014743 |
| XLP-020-000014745 | to | XLP-020-000014746 |
| XLP-020-000014749 | to | XLP-020-000014752 |
| XLP-020-000014754 | to | XLP-020-000014754 |
| XLP-020-000014756 | to | XLP-020-000014757 |
| XLP-020-000014759 | to | XLP-020-000014762 |
| XLP-020-000014764 | to | XLP-020-000014764 |
| XLP-020-000014767 | to | XLP-020-000014768 |
| XLP-020-000014770 | to | XLP-020-000014771 |
| XLP-020-000014773 | to | XLP-020-000014781 |
| XLP-020-000014783 | to | XLP-020-000014785 |
| XLP-020-000014789 | to | XLP-020-000014791 |
| XLP-020-000014794 | to | XLP-020-000014797 |
| XLP-020-000014800 | to | XLP-020-000014801 |
| XLP-020-000014804 | to | XLP-020-000014806 |
| XLP-020-000014808 | to | XLP-020-000014808 |
| XLP-020-000014810 | to | XLP-020-000014812 |
| XLP-020-000014814 | to | XLP-020-000014846 |

| | | |
|---|---|---|
| XLP-020-000014848 | to | XLP-020-000014865 |
| XLP-020-000014867 | to | XLP-020-000014869 |
| XLP-020-000014873 | to | XLP-020-000014876 |
| XLP-020-000014879 | to | XLP-020-000014879 |
| XLP-020-000014882 | to | XLP-020-000014883 |
| XLP-020-000014885 | to | XLP-020-000014889 |
| XLP-020-000014891 | to | XLP-020-000014895 |
| XLP-020-000014899 | to | XLP-020-000014900 |
| XLP-020-000014905 | to | XLP-020-000014911 |
| XLP-020-000014913 | to | XLP-020-000014914 |
| XLP-020-000014916 | to | XLP-020-000014916 |
| XLP-020-000014918 | to | XLP-020-000014919 |
| XLP-020-000014921 | to | XLP-020-000014923 |
| XLP-020-000014925 | to | XLP-020-000014925 |
| XLP-020-000014927 | to | XLP-020-000014927 |
| XLP-020-000014929 | to | XLP-020-000014930 |
| XLP-020-000014935 | to | XLP-020-000014936 |
| XLP-020-000014940 | to | XLP-020-000014944 |
| XLP-020-000014947 | to | XLP-020-000014956 |
| XLP-020-000014965 | to | XLP-020-000014966 |
| XLP-020-000014970 | to | XLP-020-000014971 |
| XLP-020-000014973 | to | XLP-020-000014974 |
| XLP-020-000014976 | to | XLP-020-000014976 |
| XLP-020-000014981 | to | XLP-020-000014981 |
| XLP-020-000014985 | to | XLP-020-000014985 |
| XLP-020-000014987 | to | XLP-020-000014988 |
| XLP-020-000014991 | to | XLP-020-000014992 |
| XLP-020-000014994 | to | XLP-020-000014994 |
| XLP-020-000014997 | to | XLP-020-000014997 |
| XLP-020-000015000 | to | XLP-020-000015001 |
| XLP-020-000015004 | to | XLP-020-000015006 |
| XLP-020-000015019 | to | XLP-020-000015021 |
| XLP-020-000015026 | to | XLP-020-000015028 |
| XLP-020-000015035 | to | XLP-020-000015036 |
| XLP-020-000015040 | to | XLP-020-000015041 |
| XLP-020-000015066 | to | XLP-020-000015066 |
| XLP-020-000015070 | to | XLP-020-000015070 |
| XLP-020-000015075 | to | XLP-020-000015077 |
| XLP-020-000015079 | to | XLP-020-000015079 |
| XLP-020-000015083 | to | XLP-020-000015083 |
| XLP-020-000015090 | to | XLP-020-000015095 |
| XLP-020-000015097 | to | XLP-020-000015113 |
| XLP-020-000015115 | to | XLP-020-000015116 |
| XLP-020-000015118 | to | XLP-020-000015130 |

| | | |
|---|---|---|
| XLP-020-000015132 | to | XLP-020-000015133 |
| XLP-020-000015143 | to | XLP-020-000015162 |
| XLP-020-000015164 | to | XLP-020-000015171 |
| XLP-020-000015183 | to | XLP-020-000015186 |
| XLP-020-000015188 | to | XLP-020-000015200 |
| XLP-020-000015202 | to | XLP-020-000015203 |
| XLP-020-000015205 | to | XLP-020-000015209 |
| XLP-020-000015217 | to | XLP-020-000015221 |
| XLP-020-000015223 | to | XLP-020-000015230 |
| XLP-020-000015232 | to | XLP-020-000015235 |
| XLP-020-000015237 | to | XLP-020-000015237 |
| XLP-020-000015251 | to | XLP-020-000015252 |
| XLP-020-000015255 | to | XLP-020-000015258 |
| XLP-020-000015267 | to | XLP-020-000015268 |
| XLP-020-000015270 | to | XLP-020-000015273 |
| XLP-020-000015275 | to | XLP-020-000015283 |
| XLP-020-000015287 | to | XLP-020-000015290 |
| XLP-020-000015292 | to | XLP-020-000015295 |
| XLP-020-000015297 | to | XLP-020-000015298 |
| XLP-020-000015301 | to | XLP-020-000015303 |
| XLP-020-000015307 | to | XLP-020-000015308 |
| XLP-020-000015313 | to | XLP-020-000015322 |
| XLP-020-000015324 | to | XLP-020-000015324 |
| XLP-020-000015331 | to | XLP-020-000015334 |
| XLP-020-000015337 | to | XLP-020-000015342 |
| XLP-020-000015347 | to | XLP-020-000015347 |
| XLP-020-000015351 | to | XLP-020-000015351 |
| XLP-020-000015354 | to | XLP-020-000015363 |
| XLP-020-000015373 | to | XLP-020-000015373 |
| XLP-020-000015375 | to | XLP-020-000015375 |
| XLP-020-000015380 | to | XLP-020-000015381 |
| XLP-020-000015383 | to | XLP-020-000015384 |
| XLP-020-000015386 | to | XLP-020-000015387 |
| XLP-020-000015391 | to | XLP-020-000015407 |
| XLP-020-000015409 | to | XLP-020-000015414 |
| XLP-020-000015419 | to | XLP-020-000015422 |
| XLP-020-000015425 | to | XLP-020-000015429 |
| XLP-020-000015433 | to | XLP-020-000015448 |
| XLP-020-000015451 | to | XLP-020-000015454 |
| XLP-020-000015457 | to | XLP-020-000015463 |
| XLP-020-000015467 | to | XLP-020-000015472 |
| XLP-020-000015476 | to | XLP-020-000015477 |
| XLP-020-000015479 | to | XLP-020-000015480 |
| XLP-020-000015482 | to | XLP-020-000015483 |

| | | |
|---|---|---|
| XLP-020-000015485 | to | XLP-020-000015498 |
| XLP-020-000015514 | to | XLP-020-000015516 |
| XLP-020-000015518 | to | XLP-020-000015518 |
| XLP-020-000015522 | to | XLP-020-000015525 |
| XLP-020-000015527 | to | XLP-020-000015527 |
| XLP-020-000015531 | to | XLP-020-000015533 |
| XLP-020-000015546 | to | XLP-020-000015556 |
| XLP-020-000015559 | to | XLP-020-000015566 |
| XLP-020-000015568 | to | XLP-020-000015569 |
| XLP-020-000015572 | to | XLP-020-000015576 |
| XLP-020-000015579 | to | XLP-020-000015581 |
| XLP-020-000015583 | to | XLP-020-000015583 |
| XLP-020-000015591 | to | XLP-020-000015593 |
| XLP-020-000015595 | to | XLP-020-000015603 |
| XLP-020-000015606 | to | XLP-020-000015608 |
| XLP-020-000015610 | to | XLP-020-000015613 |
| XLP-020-000015615 | to | XLP-020-000015617 |
| XLP-020-000015619 | to | XLP-020-000015627 |
| XLP-020-000015629 | to | XLP-020-000015629 |
| XLP-020-000015631 | to | XLP-020-000015647 |
| XLP-020-000015650 | to | XLP-020-000015650 |
| XLP-020-000015655 | to | XLP-020-000015658 |
| XLP-020-000015660 | to | XLP-020-000015660 |
| XLP-020-000015662 | to | XLP-020-000015666 |
| XLP-020-000015670 | to | XLP-020-000015672 |
| XLP-020-000015674 | to | XLP-020-000015675 |
| XLP-020-000015685 | to | XLP-020-000015686 |
| XLP-020-000015691 | to | XLP-020-000015697 |
| XLP-020-000015699 | to | XLP-020-000015720 |
| XLP-020-000015722 | to | XLP-020-000015723 |
| XLP-020-000015725 | to | XLP-020-000015727 |
| XLP-020-000015734 | to | XLP-020-000015749 |
| XLP-020-000015751 | to | XLP-020-000015758 |
| XLP-020-000015760 | to | XLP-020-000015762 |
| XLP-020-000015764 | to | XLP-020-000015768 |
| XLP-020-000015774 | to | XLP-020-000015777 |
| XLP-020-000015779 | to | XLP-020-000015779 |
| XLP-020-000015782 | to | XLP-020-000015782 |
| XLP-020-000015791 | to | XLP-020-000015795 |
| XLP-020-000015804 | to | XLP-020-000015808 |
| XLP-020-000015810 | to | XLP-020-000015812 |
| XLP-020-000015814 | to | XLP-020-000015814 |
| XLP-020-000015822 | to | XLP-020-000015826 |
| XLP-020-000015830 | to | XLP-020-000015830 |

| | | |
|---|---|---|
| XLP-020-000015832 | to | XLP-020-000015842 |
| XLP-020-000015844 | to | XLP-020-000015849 |
| XLP-020-000015851 | to | XLP-020-000015855 |
| XLP-020-000015857 | to | XLP-020-000015861 |
| XLP-020-000015863 | to | XLP-020-000015868 |
| XLP-020-000015874 | to | XLP-020-000015883 |
| XLP-020-000015885 | to | XLP-020-000015885 |
| XLP-020-000015891 | to | XLP-020-000015893 |
| XLP-020-000015895 | to | XLP-020-000015907 |
| XLP-020-000015910 | to | XLP-020-000015913 |
| XLP-020-000015916 | to | XLP-020-000015926 |
| XLP-020-000015928 | to | XLP-020-000015939 |
| XLP-020-000015941 | to | XLP-020-000015941 |
| XLP-020-000015944 | to | XLP-020-000015947 |
| XLP-020-000015949 | to | XLP-020-000015950 |
| XLP-020-000015963 | to | XLP-020-000015965 |
| XLP-020-000015969 | to | XLP-020-000015971 |
| XLP-020-000015973 | to | XLP-020-000015973 |
| XLP-020-000015975 | to | XLP-020-000015975 |
| XLP-020-000015984 | to | XLP-020-000015988 |
| XLP-020-000015990 | to | XLP-020-000015997 |
| XLP-020-000016000 | to | XLP-020-000016000 |
| XLP-020-000016002 | to | XLP-020-000016004 |
| XLP-020-000016007 | to | XLP-020-000016017 |
| XLP-020-000016020 | to | XLP-020-000016022 |
| XLP-020-000016026 | to | XLP-020-000016026 |
| XLP-020-000016028 | to | XLP-020-000016033 |
| XLP-020-000016037 | to | XLP-020-000016042 |
| XLP-020-000016044 | to | XLP-020-000016044 |
| XLP-020-000016047 | to | XLP-020-000016047 |
| XLP-020-000016053 | to | XLP-020-000016053 |
| XLP-020-000016055 | to | XLP-020-000016055 |
| XLP-020-000016058 | to | XLP-020-000016068 |
| XLP-020-000016071 | to | XLP-020-000016072 |
| XLP-020-000016074 | to | XLP-020-000016077 |
| XLP-020-000016079 | to | XLP-020-000016082 |
| XLP-020-000016088 | to | XLP-020-000016089 |
| XLP-020-000016091 | to | XLP-020-000016092 |
| XLP-020-000016094 | to | XLP-020-000016095 |
| XLP-020-000016097 | to | XLP-020-000016106 |
| XLP-020-000016109 | to | XLP-020-000016123 |
| XLP-020-000016125 | to | XLP-020-000016126 |
| XLP-020-000016128 | to | XLP-020-000016129 |
| XLP-020-000016132 | to | XLP-020-000016133 |

| XLP-020-000016135 | to | XLP-020-000016135 |
| XLP-020-000016138 | to | XLP-020-000016142 |
| XLP-020-000016146 | to | XLP-020-000016155 |
| XLP-020-000016157 | to | XLP-020-000016157 |
| XLP-020-000016161 | to | XLP-020-000016161 |
| XLP-020-000016164 | to | XLP-020-000016164 |
| XLP-020-000016166 | to | XLP-020-000016167 |
| XLP-020-000016169 | to | XLP-020-000016169 |
| XLP-020-000016171 | to | XLP-020-000016185 |
| XLP-020-000016187 | to | XLP-020-000016187 |
| XLP-020-000016189 | to | XLP-020-000016191 |
| XLP-020-000016193 | to | XLP-020-000016199 |
| XLP-020-000016201 | to | XLP-020-000016206 |
| XLP-020-000016210 | to | XLP-020-000016210 |
| XLP-020-000016215 | to | XLP-020-000016217 |
| XLP-020-000016223 | to | XLP-020-000016226 |
| XLP-020-000016230 | to | XLP-020-000016230 |
| XLP-020-000016232 | to | XLP-020-000016232 |
| XLP-020-000016236 | to | XLP-020-000016243 |
| XLP-020-000016245 | to | XLP-020-000016257 |
| XLP-020-000016259 | to | XLP-020-000016261 |
| XLP-020-000016263 | to | XLP-020-000016271 |
| XLP-020-000016273 | to | XLP-020-000016282 |
| XLP-020-000016284 | to | XLP-020-000016293 |
| XLP-020-000016295 | to | XLP-020-000016301 |
| XLP-020-000016305 | to | XLP-020-000016306 |
| XLP-020-000016315 | to | XLP-020-000016315 |
| XLP-020-000016321 | to | XLP-020-000016321 |
| XLP-020-000016323 | to | XLP-020-000016329 |
| XLP-020-000016333 | to | XLP-020-000016333 |
| XLP-020-000016335 | to | XLP-020-000016335 |
| XLP-020-000016337 | to | XLP-020-000016337 |
| XLP-020-000016341 | to | XLP-020-000016349 |
| XLP-020-000016352 | to | XLP-020-000016355 |
| XLP-020-000016357 | to | XLP-020-000016357 |
| XLP-020-000016362 | to | XLP-020-000016364 |
| XLP-020-000016367 | to | XLP-020-000016368 |
| XLP-020-000016371 | to | XLP-020-000016371 |
| XLP-020-000016379 | to | XLP-020-000016385 |
| XLP-020-000016387 | to | XLP-020-000016387 |
| XLP-020-000016389 | to | XLP-020-000016389 |
| XLP-020-000016391 | to | XLP-020-000016396 |
| XLP-020-000016401 | to | XLP-020-000016402 |
| XLP-020-000016404 | to | XLP-020-000016412 |

| XLP-020-000016414 | to | XLP-020-000016418 |
|---|---|---|
| XLP-020-000016431 | to | XLP-020-000016431 |
| XLP-020-000016434 | to | XLP-020-000016437 |
| XLP-020-000016445 | to | XLP-020-000016445 |
| XLP-020-000016447 | to | XLP-020-000016454 |
| XLP-020-000016456 | to | XLP-020-000016464 |
| XLP-020-000016470 | to | XLP-020-000016472 |
| XLP-020-000016474 | to | XLP-020-000016480 |
| XLP-020-000016490 | to | XLP-020-000016492 |
| XLP-020-000016494 | to | XLP-020-000016494 |
| XLP-020-000016496 | to | XLP-020-000016497 |
| XLP-020-000016501 | to | XLP-020-000016502 |
| XLP-020-000016504 | to | XLP-020-000016513 |
| XLP-020-000016515 | to | XLP-020-000016519 |
| XLP-020-000016521 | to | XLP-020-000016525 |
| XLP-020-000016528 | to | XLP-020-000016531 |
| XLP-020-000016533 | to | XLP-020-000016537 |
| XLP-020-000016540 | to | XLP-020-000016540 |
| XLP-020-000016542 | to | XLP-020-000016543 |
| XLP-020-000016547 | to | XLP-020-000016549 |
| XLP-020-000016553 | to | XLP-020-000016559 |
| XLP-020-000016561 | to | XLP-020-000016569 |
| XLP-020-000016571 | to | XLP-020-000016571 |
| XLP-020-000016582 | to | XLP-020-000016587 |
| XLP-020-000016590 | to | XLP-020-000016593 |
| XLP-020-000016597 | to | XLP-020-000016602 |
| XLP-020-000016604 | to | XLP-020-000016606 |
| XLP-020-000016611 | to | XLP-020-000016611 |
| XLP-020-000016617 | to | XLP-020-000016620 |
| XLP-020-000016622 | to | XLP-020-000016622 |
| XLP-020-000016626 | to | XLP-020-000016626 |
| XLP-020-000016628 | to | XLP-020-000016629 |
| XLP-020-000016632 | to | XLP-020-000016633 |
| XLP-020-000016635 | to | XLP-020-000016635 |
| XLP-020-000016639 | to | XLP-020-000016639 |
| XLP-020-000016642 | to | XLP-020-000016642 |
| XLP-020-000016644 | to | XLP-020-000016648 |
| XLP-020-000016650 | to | XLP-020-000016650 |
| XLP-020-000016654 | to | XLP-020-000016654 |
| XLP-020-000016658 | to | XLP-020-000016668 |
| XLP-020-000016672 | to | XLP-020-000016676 |
| XLP-020-000016678 | to | XLP-020-000016692 |
| XLP-020-000016695 | to | XLP-020-000016695 |
| XLP-020-000016706 | to | XLP-020-000016708 |

| | | |
|---|---|---|
| XLP-020-000016714 | to | XLP-020-000016720 |
| XLP-020-000016722 | to | XLP-020-000016724 |
| XLP-020-000016728 | to | XLP-020-000016733 |
| XLP-020-000016735 | to | XLP-020-000016735 |
| XLP-020-000016737 | to | XLP-020-000016737 |
| XLP-020-000016739 | to | XLP-020-000016742 |
| XLP-020-000016745 | to | XLP-020-000016747 |
| XLP-020-000016750 | to | XLP-020-000016750 |
| XLP-020-000016756 | to | XLP-020-000016756 |
| XLP-020-000016760 | to | XLP-020-000016766 |
| XLP-020-000016777 | to | XLP-020-000016780 |
| XLP-020-000016784 | to | XLP-020-000016788 |
| XLP-020-000016790 | to | XLP-020-000016795 |
| XLP-020-000016810 | to | XLP-020-000016812 |
| XLP-020-000016816 | to | XLP-020-000016816 |
| XLP-020-000016818 | to | XLP-020-000016821 |
| XLP-020-000016825 | to | XLP-020-000016825 |
| XLP-020-000016827 | to | XLP-020-000016830 |
| XLP-020-000016832 | to | XLP-020-000016842 |
| XLP-020-000016844 | to | XLP-020-000016844 |
| XLP-020-000016847 | to | XLP-020-000016851 |
| XLP-020-000016855 | to | XLP-020-000016855 |
| XLP-020-000016857 | to | XLP-020-000016859 |
| XLP-020-000016861 | to | XLP-020-000016870 |
| XLP-020-000016872 | to | XLP-020-000016879 |
| XLP-020-000016881 | to | XLP-020-000016881 |
| XLP-020-000016885 | to | XLP-020-000016887 |
| XLP-020-000016891 | to | XLP-020-000016892 |
| XLP-020-000016909 | to | XLP-020-000016909 |
| XLP-020-000016913 | to | XLP-020-000016914 |
| XLP-020-000016916 | to | XLP-020-000016916 |
| XLP-020-000016918 | to | XLP-020-000016918 |
| XLP-020-000016920 | to | XLP-020-000016928 |
| XLP-020-000016930 | to | XLP-020-000016930 |
| XLP-020-000016934 | to | XLP-020-000016938 |
| XLP-020-000016941 | to | XLP-020-000016948 |
| XLP-020-000016952 | to | XLP-020-000016952 |
| XLP-020-000016954 | to | XLP-020-000016955 |
| XLP-020-000016960 | to | XLP-020-000016967 |
| XLP-020-000016969 | to | XLP-020-000016969 |
| XLP-020-000016971 | to | XLP-020-000016971 |
| XLP-020-000016974 | to | XLP-020-000016974 |
| XLP-020-000016976 | to | XLP-020-000016980 |
| XLP-020-000016983 | to | XLP-020-000016983 |

| | | |
|---|---|---|
| XLP-020-000016985 | to | XLP-020-000016985 |
| XLP-020-000016989 | to | XLP-020-000016989 |
| XLP-020-000016994 | to | XLP-020-000016996 |
| XLP-020-000017005 | to | XLP-020-000017005 |
| XLP-020-000017010 | to | XLP-020-000017010 |
| XLP-020-000017014 | to | XLP-020-000017014 |
| XLP-020-000017018 | to | XLP-020-000017020 |
| XLP-020-000017022 | to | XLP-020-000017022 |
| XLP-020-000017026 | to | XLP-020-000017035 |
| XLP-020-000017037 | to | XLP-020-000017051 |
| XLP-020-000017053 | to | XLP-020-000017055 |
| XLP-020-000017057 | to | XLP-020-000017059 |
| XLP-020-000017063 | to | XLP-020-000017064 |
| XLP-020-000017066 | to | XLP-020-000017078 |
| XLP-020-000017080 | to | XLP-020-000017080 |
| XLP-020-000017084 | to | XLP-020-000017085 |
| XLP-020-000017087 | to | XLP-020-000017090 |
| XLP-020-000017093 | to | XLP-020-000017093 |
| XLP-020-000017100 | to | XLP-020-000017100 |
| XLP-020-000017104 | to | XLP-020-000017105 |
| XLP-020-000017107 | to | XLP-020-000017109 |
| XLP-020-000017112 | to | XLP-020-000017117 |
| XLP-020-000017120 | to | XLP-020-000017127 |
| XLP-020-000017129 | to | XLP-020-000017130 |
| XLP-020-000017132 | to | XLP-020-000017137 |
| XLP-020-000017140 | to | XLP-020-000017160 |
| XLP-020-000017162 | to | XLP-020-000017166 |
| XLP-020-000017173 | to | XLP-020-000017173 |
| XLP-020-000017175 | to | XLP-020-000017175 |
| XLP-020-000017177 | to | XLP-020-000017177 |
| XLP-020-000017190 | to | XLP-020-000017190 |
| XLP-020-000017201 | to | XLP-020-000017201 |
| XLP-020-000017207 | to | XLP-020-000017213 |
| XLP-020-000017218 | to | XLP-020-000017218 |
| XLP-020-000017221 | to | XLP-020-000017231 |
| XLP-020-000017235 | to | XLP-020-000017238 |
| XLP-020-000017240 | to | XLP-020-000017242 |
| XLP-020-000017244 | to | XLP-020-000017245 |
| XLP-020-000017247 | to | XLP-020-000017255 |
| XLP-020-000017258 | to | XLP-020-000017261 |
| XLP-020-000017263 | to | XLP-020-000017263 |
| XLP-020-000017266 | to | XLP-020-000017268 |
| XLP-020-000017270 | to | XLP-020-000017270 |
| XLP-020-000017273 | to | XLP-020-000017280 |

| | | |
|---|---|---|
| XLP-020-000017284 | to | XLP-020-000017287 |
| XLP-020-000017289 | to | XLP-020-000017289 |
| XLP-020-000017291 | to | XLP-020-000017291 |
| XLP-020-000017293 | to | XLP-020-000017294 |
| XLP-020-000017298 | to | XLP-020-000017298 |
| XLP-020-000017300 | to | XLP-020-000017305 |
| XLP-020-000017308 | to | XLP-020-000017314 |
| XLP-020-000017317 | to | XLP-020-000017320 |
| XLP-020-000017323 | to | XLP-020-000017323 |
| XLP-020-000017325 | to | XLP-020-000017326 |
| XLP-020-000017330 | to | XLP-020-000017330 |
| XLP-020-000017338 | to | XLP-020-000017338 |
| XLP-020-000017340 | to | XLP-020-000017344 |
| XLP-020-000017347 | to | XLP-020-000017348 |
| XLP-020-000017351 | to | XLP-020-000017353 |
| XLP-020-000017356 | to | XLP-020-000017357 |
| XLP-020-000017360 | to | XLP-020-000017360 |
| XLP-020-000017372 | to | XLP-020-000017372 |
| XLP-020-000017374 | to | XLP-020-000017374 |
| XLP-020-000017395 | to | XLP-020-000017396 |
| XLP-020-000017398 | to | XLP-020-000017399 |
| XLP-020-000017403 | to | XLP-020-000017404 |
| XLP-020-000017408 | to | XLP-020-000017413 |
| XLP-020-000017415 | to | XLP-020-000017419 |
| XLP-020-000017421 | to | XLP-020-000017422 |
| XLP-020-000017425 | to | XLP-020-000017425 |
| XLP-020-000017428 | to | XLP-020-000017429 |
| XLP-020-000017434 | to | XLP-020-000017434 |
| XLP-020-000017437 | to | XLP-020-000017438 |
| XLP-020-000017440 | to | XLP-020-000017443 |
| XLP-020-000017451 | to | XLP-020-000017457 |
| XLP-020-000017461 | to | XLP-020-000017466 |
| XLP-020-000017471 | to | XLP-020-000017490 |
| XLP-020-000017493 | to | XLP-020-000017493 |
| XLP-020-000017501 | to | XLP-020-000017501 |
| XLP-020-000017507 | to | XLP-020-000017507 |
| XLP-020-000017510 | to | XLP-020-000017511 |
| XLP-020-000017514 | to | XLP-020-000017533 |
| XLP-020-000017535 | to | XLP-020-000017535 |
| XLP-020-000017537 | to | XLP-020-000017538 |
| XLP-020-000017541 | to | XLP-020-000017567 |
| XLP-020-000017569 | to | XLP-020-000017569 |
| XLP-020-000017571 | to | XLP-020-000017571 |
| XLP-020-000017576 | to | XLP-020-000017576 |

| | | |
|---|---|---|
| XLP-020-000017579 | to | XLP-020-000017580 |
| XLP-020-000017582 | to | XLP-020-000017583 |
| XLP-020-000017586 | to | XLP-020-000017586 |
| XLP-020-000017588 | to | XLP-020-000017589 |
| XLP-020-000017591 | to | XLP-020-000017591 |
| XLP-020-000017594 | to | XLP-020-000017597 |
| XLP-020-000017599 | to | XLP-020-000017602 |
| XLP-020-000017606 | to | XLP-020-000017606 |
| XLP-020-000017608 | to | XLP-020-000017610 |
| XLP-020-000017615 | to | XLP-020-000017619 |
| XLP-020-000017622 | to | XLP-020-000017631 |
| XLP-020-000017634 | to | XLP-020-000017642 |
| XLP-020-000017645 | to | XLP-020-000017645 |
| XLP-020-000017647 | to | XLP-020-000017648 |
| XLP-020-000017650 | to | XLP-020-000017651 |
| XLP-020-000017653 | to | XLP-020-000017655 |
| XLP-020-000017657 | to | XLP-020-000017657 |
| XLP-020-000017659 | to | XLP-020-000017659 |
| XLP-020-000017661 | to | XLP-020-000017661 |
| XLP-020-000017663 | to | XLP-020-000017671 |
| XLP-020-000017675 | to | XLP-020-000017676 |
| XLP-020-000017678 | to | XLP-020-000017678 |
| XLP-020-000017680 | to | XLP-020-000017681 |
| XLP-020-000017683 | to | XLP-020-000017683 |
| XLP-020-000017685 | to | XLP-020-000017687 |
| XLP-020-000017696 | to | XLP-020-000017697 |
| XLP-020-000017699 | to | XLP-020-000017700 |
| XLP-020-000017703 | to | XLP-020-000017705 |
| XLP-020-000017707 | to | XLP-020-000017707 |
| XLP-020-000017710 | to | XLP-020-000017710 |
| XLP-020-000017713 | to | XLP-020-000017713 |
| XLP-020-000017718 | to | XLP-020-000017718 |
| XLP-020-000017733 | to | XLP-020-000017734 |
| XLP-020-000017736 | to | XLP-020-000017741 |
| XLP-020-000017743 | to | XLP-020-000017751 |
| XLP-020-000017760 | to | XLP-020-000017762 |
| XLP-020-000017764 | to | XLP-020-000017764 |
| XLP-020-000017766 | to | XLP-020-000017768 |
| XLP-020-000017772 | to | XLP-020-000017772 |
| XLP-020-000017774 | to | XLP-020-000017774 |
| XLP-020-000017776 | to | XLP-020-000017782 |
| XLP-020-000017785 | to | XLP-020-000017785 |
| XLP-020-000017787 | to | XLP-020-000017788 |
| XLP-020-000017794 | to | XLP-020-000017794 |

| | | |
|---|---|---|
| XLP-020-000017796 | to | XLP-020-000017798 |
| XLP-020-000017800 | to | XLP-020-000017801 |
| XLP-020-000017805 | to | XLP-020-000017805 |
| XLP-020-000017808 | to | XLP-020-000017809 |
| XLP-020-000017811 | to | XLP-020-000017816 |
| XLP-020-000017818 | to | XLP-020-000017818 |
| XLP-020-000017820 | to | XLP-020-000017825 |
| XLP-020-000017827 | to | XLP-020-000017827 |
| XLP-020-000017830 | to | XLP-020-000017835 |
| XLP-020-000017837 | to | XLP-020-000017837 |
| XLP-020-000017841 | to | XLP-020-000017845 |
| XLP-020-000017847 | to | XLP-020-000017847 |
| XLP-020-000017854 | to | XLP-020-000017855 |
| XLP-020-000017859 | to | XLP-020-000017860 |
| XLP-020-000017863 | to | XLP-020-000017863 |
| XLP-020-000017869 | to | XLP-020-000017870 |
| XLP-020-000017872 | to | XLP-020-000017872 |
| XLP-020-000017876 | to | XLP-020-000017876 |
| XLP-020-000017879 | to | XLP-020-000017880 |
| XLP-020-000017886 | to | XLP-020-000017889 |
| XLP-020-000017891 | to | XLP-020-000017893 |
| XLP-020-000017898 | to | XLP-020-000017900 |
| XLP-020-000017904 | to | XLP-020-000017906 |
| XLP-020-000017908 | to | XLP-020-000017908 |
| XLP-020-000017915 | to | XLP-020-000017916 |
| XLP-020-000017918 | to | XLP-020-000017919 |
| XLP-020-000017925 | to | XLP-020-000017925 |
| XLP-020-000017927 | to | XLP-020-000017943 |
| XLP-020-000017956 | to | XLP-020-000017968 |
| XLP-020-000017974 | to | XLP-020-000017974 |
| XLP-020-000017976 | to | XLP-020-000017976 |
| XLP-020-000017978 | to | XLP-020-000017978 |
| XLP-020-000017980 | to | XLP-020-000017981 |
| XLP-020-000017983 | to | XLP-020-000017986 |
| XLP-020-000017989 | to | XLP-020-000017990 |
| XLP-020-000017992 | to | XLP-020-000017992 |
| XLP-020-000017994 | to | XLP-020-000017994 |
| XLP-020-000017996 | to | XLP-020-000017998 |
| XLP-020-000018001 | to | XLP-020-000018001 |
| XLP-020-000018004 | to | XLP-020-000018006 |
| XLP-020-000018010 | to | XLP-020-000018012 |
| XLP-020-000018014 | to | XLP-020-000018014 |
| XLP-020-000018017 | to | XLP-020-000018017 |
| XLP-020-000018019 | to | XLP-020-000018019 |

XLP-020-000018025    to    XLP-020-000018027
XLP-020-000018029    to    XLP-020-000018029
XLP-020-000018042    to    XLP-020-000018046
XLP-020-000018048    to    XLP-020-000018048
XLP-020-000018054    to    XLP-020-000018054
XLP-020-000018056    to    XLP-020-000018059
XLP-020-000018061    to    XLP-020-000018061
XLP-020-000018067    to    XLP-020-000018072
XLP-020-000018075    to    XLP-020-000018079
XLP-020-000018108    to    XLP-020-000018108
XLP-020-000018111    to    XLP-020-000018113
XLP-020-000018117    to    XLP-020-000018125
XLP-020-000018127    to    XLP-020-000018127
XLP-020-000018130    to    XLP-020-000018130
XLP-020-000018142    to    XLP-020-000018144
XLP-020-000018146    to    XLP-020-000018149
XLP-020-000018151    to    XLP-020-000018152
XLP-020-000018156    to    XLP-020-000018156
XLP-020-000018160    to    XLP-020-000018161
XLP-020-000018163    to    XLP-020-000018170
XLP-020-000018175    to    XLP-020-000018175
XLP-020-000018177    to    XLP-020-000018180
XLP-020-000018182    to    XLP-020-000018185
XLP-020-000018187    to    XLP-020-000018188
XLP-020-000018190    to    XLP-020-000018194
XLP-020-000018196    to    XLP-020-000018196
XLP-020-000018202    to    XLP-020-000018205
XLP-020-000018208    to    XLP-020-000018208
XLP-020-000018213    to    XLP-020-000018213
XLP-020-000018215    to    XLP-020-000018215
XLP-020-000018220    to    XLP-020-000018228
XLP-020-000018230    to    XLP-020-000018241
XLP-020-000018243    to    XLP-020-000018243
XLP-020-000018245    to    XLP-020-000018245
XLP-020-000018252    to    XLP-020-000018257
XLP-020-000018260    to    XLP-020-000018270
XLP-020-000018272    to    XLP-020-000018273
XLP-020-000018280    to    XLP-020-000018282
XLP-020-000018285    to    XLP-020-000018291
XLP-020-000018293    to    XLP-020-000018295
XLP-020-000018297    to    XLP-020-000018297
XLP-020-000018312    to    XLP-020-000018312
XLP-020-000018314    to    XLP-020-000018316
XLP-020-000018322    to    XLP-020-000018326

| | | |
|---|---|---|
| XLP-020-000018336 | to | XLP-020-000018338 |
| XLP-020-000018341 | to | XLP-020-000018345 |
| XLP-020-000018347 | to | XLP-020-000018350 |
| XLP-020-000018354 | to | XLP-020-000018359 |
| XLP-020-000018361 | to | XLP-020-000018361 |
| XLP-020-000018365 | to | XLP-020-000018365 |
| XLP-020-000018369 | to | XLP-020-000018370 |
| XLP-020-000018375 | to | XLP-020-000018378 |
| XLP-020-000018382 | to | XLP-020-000018383 |
| XLP-020-000018391 | to | XLP-020-000018391 |
| XLP-020-000018394 | to | XLP-020-000018398 |
| XLP-020-000018415 | to | XLP-020-000018418 |
| XLP-020-000018420 | to | XLP-020-000018420 |
| XLP-020-000018424 | to | XLP-020-000018426 |
| XLP-020-000018428 | to | XLP-020-000018436 |
| XLP-020-000018450 | to | XLP-020-000018450 |
| XLP-020-000018458 | to | XLP-020-000018458 |
| XLP-020-000018460 | to | XLP-020-000018460 |
| XLP-020-000018464 | to | XLP-020-000018468 |
| XLP-020-000018470 | to | XLP-020-000018470 |
| XLP-020-000018472 | to | XLP-020-000018472 |
| XLP-020-000018475 | to | XLP-020-000018476 |
| XLP-020-000018478 | to | XLP-020-000018478 |
| XLP-020-000018483 | to | XLP-020-000018484 |
| XLP-020-000018487 | to | XLP-020-000018487 |
| XLP-020-000018489 | to | XLP-020-000018489 |
| XLP-020-000018491 | to | XLP-020-000018493 |
| XLP-020-000018495 | to | XLP-020-000018496 |
| XLP-020-000018498 | to | XLP-020-000018501 |
| XLP-020-000018504 | to | XLP-020-000018504 |
| XLP-020-000018506 | to | XLP-020-000018506 |
| XLP-020-000018508 | to | XLP-020-000018508 |
| XLP-020-000018533 | to | XLP-020-000018535 |
| XLP-020-000018546 | to | XLP-020-000018548 |
| XLP-020-000018550 | to | XLP-020-000018552 |
| XLP-020-000018554 | to | XLP-020-000018555 |
| XLP-020-000018557 | to | XLP-020-000018558 |
| XLP-020-000018560 | to | XLP-020-000018560 |
| XLP-020-000018564 | to | XLP-020-000018567 |
| XLP-020-000018571 | to | XLP-020-000018573 |
| XLP-020-000018575 | to | XLP-020-000018576 |
| XLP-020-000018578 | to | XLP-020-000018579 |
| XLP-020-000018581 | to | XLP-020-000018581 |
| XLP-020-000018584 | to | XLP-020-000018587 |

| | | |
|---|---|---|
| XLP-020-000018591 | to | XLP-020-000018593 |
| XLP-020-000018599 | to | XLP-020-000018599 |
| XLP-020-000018601 | to | XLP-020-000018601 |
| XLP-020-000018604 | to | XLP-020-000018606 |
| XLP-020-000018608 | to | XLP-020-000018608 |
| XLP-020-000018610 | to | XLP-020-000018610 |
| XLP-020-000018620 | to | XLP-020-000018620 |
| XLP-020-000018624 | to | XLP-020-000018629 |
| XLP-020-000018631 | to | XLP-020-000018633 |
| XLP-020-000018635 | to | XLP-020-000018637 |
| XLP-020-000018640 | to | XLP-020-000018642 |
| XLP-020-000018649 | to | XLP-020-000018654 |
| XLP-020-000018656 | to | XLP-020-000018657 |
| XLP-020-000018659 | to | XLP-020-000018662 |
| XLP-020-000018665 | to | XLP-020-000018666 |
| XLP-020-000018668 | to | XLP-020-000018670 |
| XLP-020-000018675 | to | XLP-020-000018677 |
| XLP-020-000018679 | to | XLP-020-000018681 |
| XLP-020-000018687 | to | XLP-020-000018694 |
| XLP-020-000018698 | to | XLP-020-000018698 |
| XLP-020-000018704 | to | XLP-020-000018705 |
| XLP-020-000018707 | to | XLP-020-000018708 |
| XLP-020-000018712 | to | XLP-020-000018727 |
| XLP-020-000018729 | to | XLP-020-000018735 |
| XLP-020-000018740 | to | XLP-020-000018749 |
| XLP-020-000018751 | to | XLP-020-000018753 |
| XLP-020-000018760 | to | XLP-020-000018769 |
| XLP-020-000018771 | to | XLP-020-000018772 |
| XLP-020-000018774 | to | XLP-020-000018774 |
| XLP-020-000018780 | to | XLP-020-000018780 |
| XLP-020-000018783 | to | XLP-020-000018783 |
| XLP-020-000018789 | to | XLP-020-000018814 |
| XLP-020-000018816 | to | XLP-020-000018816 |
| XLP-020-000018822 | to | XLP-020-000018835 |
| XLP-020-000018838 | to | XLP-020-000018839 |
| XLP-020-000018843 | to | XLP-020-000018845 |
| XLP-020-000018847 | to | XLP-020-000018847 |
| XLP-020-000018849 | to | XLP-020-000018853 |
| XLP-020-000018856 | to | XLP-020-000018856 |
| XLP-020-000018858 | to | XLP-020-000018861 |
| XLP-020-000018866 | to | XLP-020-000018881 |
| XLP-020-000018883 | to | XLP-020-000018885 |
| XLP-020-000018894 | to | XLP-020-000018895 |
| XLP-020-000018898 | to | XLP-020-000018899 |

| | | |
|---|---|---|
| XLP-020-000018901 | to | XLP-020-000018905 |
| XLP-020-000018912 | to | XLP-020-000018926 |
| XLP-020-000018928 | to | XLP-020-000018928 |
| XLP-020-000018931 | to | XLP-020-000018931 |
| XLP-020-000018934 | to | XLP-020-000018934 |
| XLP-020-000018943 | to | XLP-020-000018943 |
| XLP-020-000018948 | to | XLP-020-000018949 |
| XLP-020-000018951 | to | XLP-020-000018951 |
| XLP-020-000018953 | to | XLP-020-000018966 |
| XLP-020-000018969 | to | XLP-020-000018969 |
| XLP-020-000018971 | to | XLP-020-000018981 |
| XLP-020-000018986 | to | XLP-020-000018990 |
| XLP-020-000018992 | to | XLP-020-000019000 |
| XLP-020-000019005 | to | XLP-020-000019005 |
| XLP-020-000019007 | to | XLP-020-000019007 |
| XLP-020-000019009 | to | XLP-020-000019027 |
| XLP-020-000019029 | to | XLP-020-000019030 |
| XLP-020-000019034 | to | XLP-020-000019038 |
| XLP-020-000019042 | to | XLP-020-000019042 |
| XLP-020-000019047 | to | XLP-020-000019047 |
| XLP-020-000019051 | to | XLP-020-000019051 |
| XLP-020-000019054 | to | XLP-020-000019054 |
| XLP-020-000019056 | to | XLP-020-000019069 |
| XLP-020-000019071 | to | XLP-020-000019073 |
| XLP-020-000019082 | to | XLP-020-000019089 |
| XLP-020-000019093 | to | XLP-020-000019094 |
| XLP-020-000019099 | to | XLP-020-000019107 |
| XLP-020-000019109 | to | XLP-020-000019109 |
| XLP-020-000019112 | to | XLP-020-000019127 |
| XLP-020-000019130 | to | XLP-020-000019133 |
| XLP-020-000019137 | to | XLP-020-000019137 |
| XLP-020-000019139 | to | XLP-020-000019142 |
| XLP-020-000019145 | to | XLP-020-000019151 |
| XLP-020-000019154 | to | XLP-020-000019154 |
| XLP-020-000019157 | to | XLP-020-000019157 |
| XLP-020-000019168 | to | XLP-020-000019168 |
| XLP-020-000019170 | to | XLP-020-000019170 |
| XLP-020-000019182 | to | XLP-020-000019182 |
| XLP-020-000019188 | to | XLP-020-000019189 |
| XLP-020-000019193 | to | XLP-020-000019196 |
| XLP-020-000019201 | to | XLP-020-000019202 |
| XLP-020-000019205 | to | XLP-020-000019205 |
| XLP-020-000019207 | to | XLP-020-000019212 |
| XLP-020-000019215 | to | XLP-020-000019215 |

| | | |
|---|---|---|
| XLP-020-000019221 | to | XLP-020-000019235 |
| XLP-020-000019238 | to | XLP-020-000019238 |
| XLP-020-000019242 | to | XLP-020-000019253 |
| XLP-020-000019255 | to | XLP-020-000019255 |
| XLP-020-000019257 | to | XLP-020-000019261 |
| XLP-020-000019264 | to | XLP-020-000019265 |
| XLP-020-000019272 | to | XLP-020-000019272 |
| XLP-020-000019274 | to | XLP-020-000019276 |
| XLP-020-000019283 | to | XLP-020-000019283 |
| XLP-020-000019286 | to | XLP-020-000019290 |
| XLP-020-000019292 | to | XLP-020-000019294 |
| XLP-020-000019296 | to | XLP-020-000019308 |
| XLP-020-000019310 | to | XLP-020-000019317 |
| XLP-020-000019319 | to | XLP-020-000019321 |
| XLP-020-000019323 | to | XLP-020-000019324 |
| XLP-020-000019326 | to | XLP-020-000019328 |
| XLP-020-000019332 | to | XLP-020-000019340 |
| XLP-020-000019346 | to | XLP-020-000019347 |
| XLP-020-000019350 | to | XLP-020-000019355 |
| XLP-020-000019358 | to | XLP-020-000019358 |
| XLP-020-000019361 | to | XLP-020-000019362 |
| XLP-020-000019374 | to | XLP-020-000019374 |
| XLP-020-000019378 | to | XLP-020-000019379 |
| XLP-020-000019382 | to | XLP-020-000019385 |
| XLP-020-000019387 | to | XLP-020-000019391 |
| XLP-020-000019393 | to | XLP-020-000019393 |
| XLP-020-000019395 | to | XLP-020-000019397 |
| XLP-020-000019402 | to | XLP-020-000019402 |
| XLP-020-000019404 | to | XLP-020-000019412 |
| XLP-020-000019415 | to | XLP-020-000019415 |
| XLP-020-000019417 | to | XLP-020-000019420 |
| XLP-020-000019422 | to | XLP-020-000019423 |
| XLP-020-000019426 | to | XLP-020-000019426 |
| XLP-020-000019430 | to | XLP-020-000019433 |
| XLP-020-000019435 | to | XLP-020-000019437 |
| XLP-020-000019442 | to | XLP-020-000019449 |
| XLP-020-000019458 | to | XLP-020-000019466 |
| XLP-020-000019468 | to | XLP-020-000019469 |
| XLP-020-000019472 | to | XLP-020-000019477 |
| XLP-020-000019479 | to | XLP-020-000019484 |
| XLP-020-000019486 | to | XLP-020-000019486 |
| XLP-020-000019489 | to | XLP-020-000019493 |
| XLP-020-000019499 | to | XLP-020-000019504 |
| XLP-020-000019507 | to | XLP-020-000019508 |

| | | |
|---|---|---|
| XLP-020-000019510 | to | XLP-020-000019510 |
| XLP-020-000019512 | to | XLP-020-000019512 |
| XLP-020-000019517 | to | XLP-020-000019517 |
| XLP-020-000019522 | to | XLP-020-000019522 |
| XLP-020-000019538 | to | XLP-020-000019538 |
| XLP-020-000019541 | to | XLP-020-000019546 |
| XLP-020-000019554 | to | XLP-020-000019556 |
| XLP-020-000019559 | to | XLP-020-000019562 |
| XLP-020-000019564 | to | XLP-020-000019564 |
| XLP-020-000019568 | to | XLP-020-000019569 |
| XLP-020-000019574 | to | XLP-020-000019574 |
| XLP-020-000019580 | to | XLP-020-000019580 |
| XLP-020-000019582 | to | XLP-020-000019584 |
| XLP-020-000019586 | to | XLP-020-000019590 |
| XLP-020-000019592 | to | XLP-020-000019593 |
| XLP-020-000019595 | to | XLP-020-000019596 |
| XLP-020-000019598 | to | XLP-020-000019600 |
| XLP-020-000019602 | to | XLP-020-000019614 |
| XLP-020-000019619 | to | XLP-020-000019621 |
| XLP-020-000019625 | to | XLP-020-000019625 |
| XLP-020-000019627 | to | XLP-020-000019633 |
| XLP-020-000019635 | to | XLP-020-000019635 |
| XLP-020-000019640 | to | XLP-020-000019650 |
| XLP-020-000019655 | to | XLP-020-000019655 |
| XLP-020-000019658 | to | XLP-020-000019658 |
| XLP-020-000019660 | to | XLP-020-000019660 |
| XLP-020-000019668 | to | XLP-020-000019669 |
| XLP-020-000019688 | to | XLP-020-000019692 |
| XLP-020-000019695 | to | XLP-020-000019696 |
| XLP-020-000019699 | to | XLP-020-000019701 |
| XLP-020-000019703 | to | XLP-020-000019703 |
| XLP-020-000019707 | to | XLP-020-000019707 |
| XLP-020-000019710 | to | XLP-020-000019710 |
| XLP-020-000019712 | to | XLP-020-000019717 |
| XLP-020-000019721 | to | XLP-020-000019721 |
| XLP-020-000019728 | to | XLP-020-000019728 |
| XLP-020-000019734 | to | XLP-020-000019734 |
| XLP-020-000019736 | to | XLP-020-000019736 |
| XLP-020-000019738 | to | XLP-020-000019738 |
| XLP-020-000019744 | to | XLP-020-000019744 |
| XLP-020-000019746 | to | XLP-020-000019749 |
| XLP-020-000019751 | to | XLP-020-000019754 |
| XLP-020-000019756 | to | XLP-020-000019760 |
| XLP-020-000019762 | to | XLP-020-000019762 |

| | | |
|---|---|---|
| XLP-020-000019765 | to | XLP-020-000019765 |
| XLP-020-000019769 | to | XLP-020-000019770 |
| XLP-020-000019779 | to | XLP-020-000019780 |
| XLP-020-000019786 | to | XLP-020-000019829 |
| XLP-020-000019834 | to | XLP-020-000019835 |
| XLP-020-000019838 | to | XLP-020-000019838 |
| XLP-020-000019840 | to | XLP-020-000019841 |
| XLP-020-000019844 | to | XLP-020-000019844 |
| XLP-020-000019846 | to | XLP-020-000019846 |
| XLP-020-000019850 | to | XLP-020-000019850 |
| XLP-020-000019855 | to | XLP-020-000019856 |
| XLP-020-000019858 | to | XLP-020-000019859 |
| XLP-020-000019861 | to | XLP-020-000019866 |
| XLP-020-000019868 | to | XLP-020-000019869 |
| XLP-020-000019877 | to | XLP-020-000019877 |
| XLP-020-000019879 | to | XLP-020-000019879 |
| XLP-020-000019882 | to | XLP-020-000019882 |
| XLP-020-000019886 | to | XLP-020-000019890 |
| XLP-020-000019892 | to | XLP-020-000019895 |
| XLP-020-000019898 | to | XLP-020-000019898 |
| XLP-020-000019901 | to | XLP-020-000019903 |
| XLP-020-000019908 | to | XLP-020-000019912 |
| XLP-020-000019915 | to | XLP-020-000019915 |
| XLP-020-000019918 | to | XLP-020-000019925 |
| XLP-020-000019929 | to | XLP-020-000019929 |
| XLP-020-000019931 | to | XLP-020-000019931 |
| XLP-020-000019938 | to | XLP-020-000019941 |
| XLP-020-000019943 | to | XLP-020-000019944 |
| XLP-020-000019948 | to | XLP-020-000019951 |
| XLP-020-000019953 | to | XLP-020-000019955 |
| XLP-020-000019959 | to | XLP-020-000019962 |
| XLP-020-000019964 | to | XLP-020-000019968 |
| XLP-020-000019970 | to | XLP-020-000019970 |
| XLP-020-000019972 | to | XLP-020-000019976 |
| XLP-020-000019978 | to | XLP-020-000019982 |
| XLP-020-000019985 | to | XLP-020-000019986 |
| XLP-020-000019988 | to | XLP-020-000019992 |
| XLP-020-000019998 | to | XLP-020-000019998 |
| XLP-020-000020005 | to | XLP-020-000020006 |
| XLP-020-000020008 | to | XLP-020-000020010 |
| XLP-020-000020012 | to | XLP-020-000020027 |
| XLP-020-000020030 | to | XLP-020-000020030 |
| XLP-020-000020034 | to | XLP-020-000020035 |
| XLP-020-000020044 | to | XLP-020-000020045 |

| | | |
|---|---|---|
| XLP-020-000020049 | to | XLP-020-000020070 |
| XLP-020-000020072 | to | XLP-020-000020076 |
| XLP-020-000020078 | to | XLP-020-000020089 |
| XLP-020-000020091 | to | XLP-020-000020093 |
| XLP-020-000020097 | to | XLP-020-000020098 |
| XLP-020-000020100 | to | XLP-020-000020102 |
| XLP-020-000020104 | to | XLP-020-000020114 |
| XLP-020-000020119 | to | XLP-020-000020123 |
| XLP-020-000020125 | to | XLP-020-000020128 |
| XLP-020-000020134 | to | XLP-020-000020136 |
| XLP-020-000020138 | to | XLP-020-000020138 |
| XLP-020-000020141 | to | XLP-020-000020141 |
| XLP-020-000020144 | to | XLP-020-000020145 |
| XLP-020-000020147 | to | XLP-020-000020152 |
| XLP-020-000020154 | to | XLP-020-000020154 |
| XLP-020-000020156 | to | XLP-020-000020166 |
| XLP-020-000020170 | to | XLP-020-000020171 |
| XLP-020-000020173 | to | XLP-020-000020173 |
| XLP-020-000020175 | to | XLP-020-000020175 |
| XLP-020-000020177 | to | XLP-020-000020178 |
| XLP-020-000020181 | to | XLP-020-000020182 |
| XLP-020-000020184 | to | XLP-020-000020184 |
| XLP-020-000020186 | to | XLP-020-000020186 |
| XLP-020-000020190 | to | XLP-020-000020195 |
| XLP-020-000020200 | to | XLP-020-000020200 |
| XLP-020-000020205 | to | XLP-020-000020217 |
| XLP-020-000020220 | to | XLP-020-000020220 |
| XLP-020-000020223 | to | XLP-020-000020224 |
| XLP-020-000020227 | to | XLP-020-000020227 |
| XLP-020-000020229 | to | XLP-020-000020233 |
| XLP-020-000020235 | to | XLP-020-000020240 |
| XLP-020-000020243 | to | XLP-020-000020244 |
| XLP-020-000020246 | to | XLP-020-000020251 |
| XLP-020-000020253 | to | XLP-020-000020256 |
| XLP-020-000020258 | to | XLP-020-000020258 |
| XLP-020-000020260 | to | XLP-020-000020261 |
| XLP-020-000020266 | to | XLP-020-000020267 |
| XLP-020-000020270 | to | XLP-020-000020273 |
| XLP-020-000020281 | to | XLP-020-000020284 |
| XLP-020-000020293 | to | XLP-020-000020293 |
| XLP-020-000020296 | to | XLP-020-000020300 |
| XLP-020-000020303 | to | XLP-020-000020316 |
| XLP-020-000020319 | to | XLP-020-000020322 |
| XLP-020-000020324 | to | XLP-020-000020326 |

| | | |
|---|---|---|
| XLP-020-000020328 | to | XLP-020-000020328 |
| XLP-020-000020330 | to | XLP-020-000020330 |
| XLP-020-000020344 | to | XLP-020-000020345 |
| XLP-020-000020347 | to | XLP-020-000020347 |
| XLP-020-000020349 | to | XLP-020-000020349 |
| XLP-020-000020351 | to | XLP-020-000020359 |
| XLP-020-000020361 | to | XLP-020-000020367 |
| XLP-020-000020369 | to | XLP-020-000020376 |
| XLP-020-000020380 | to | XLP-020-000020383 |
| XLP-020-000020385 | to | XLP-020-000020385 |
| XLP-020-000020388 | to | XLP-020-000020390 |
| XLP-020-000020398 | to | XLP-020-000020398 |
| XLP-020-000020400 | to | XLP-020-000020407 |
| XLP-020-000020411 | to | XLP-020-000020411 |
| XLP-020-000020420 | to | XLP-020-000020420 |
| XLP-020-000020422 | to | XLP-020-000020422 |
| XLP-020-000020424 | to | XLP-020-000020426 |
| XLP-020-000020429 | to | XLP-020-000020430 |
| XLP-020-000020436 | to | XLP-020-000020438 |
| XLP-020-000020440 | to | XLP-020-000020440 |
| XLP-020-000020447 | to | XLP-020-000020447 |
| XLP-020-000020451 | to | XLP-020-000020454 |
| XLP-020-000020457 | to | XLP-020-000020457 |
| XLP-020-000020459 | to | XLP-020-000020459 |
| XLP-020-000020461 | to | XLP-020-000020461 |
| XLP-020-000020469 | to | XLP-020-000020469 |
| XLP-020-000020471 | to | XLP-020-000020471 |
| XLP-020-000020477 | to | XLP-020-000020484 |
| XLP-020-000020486 | to | XLP-020-000020490 |
| XLP-020-000020497 | to | XLP-020-000020509 |
| XLP-020-000020513 | to | XLP-020-000020519 |
| XLP-020-000020522 | to | XLP-020-000020528 |
| XLP-020-000020530 | to | XLP-020-000020537 |
| XLP-020-000020539 | to | XLP-020-000020543 |
| XLP-020-000020551 | to | XLP-020-000020551 |
| XLP-020-000020558 | to | XLP-020-000020558 |
| XLP-020-000020561 | to | XLP-020-000020561 |
| XLP-020-000020565 | to | XLP-020-000020566 |
| XLP-020-000020568 | to | XLP-020-000020574 |
| XLP-020-000020582 | to | XLP-020-000020585 |
| XLP-020-000020587 | to | XLP-020-000020588 |
| XLP-020-000020590 | to | XLP-020-000020590 |
| XLP-020-000020592 | to | XLP-020-000020598 |
| XLP-020-000020600 | to | XLP-020-000020602 |

| | | |
|---|---|---|
| XLP-020-000020610 | to | XLP-020-000020610 |
| XLP-020-000020613 | to | XLP-020-000020613 |
| XLP-020-000020616 | to | XLP-020-000020617 |
| XLP-020-000020621 | to | XLP-020-000020623 |
| XLP-020-000020626 | to | XLP-020-000020626 |
| XLP-020-000020628 | to | XLP-020-000020628 |
| XLP-020-000020631 | to | XLP-020-000020631 |
| XLP-020-000020636 | to | XLP-020-000020636 |
| XLP-020-000020642 | to | XLP-020-000020644 |
| XLP-020-000020652 | to | XLP-020-000020659 |
| XLP-020-000020661 | to | XLP-020-000020662 |
| XLP-020-000020672 | to | XLP-020-000020683 |
| XLP-020-000020686 | to | XLP-020-000020695 |
| XLP-020-000020697 | to | XLP-020-000020697 |
| XLP-020-000020699 | to | XLP-020-000020699 |
| XLP-020-000020701 | to | XLP-020-000020701 |
| XLP-020-000020703 | to | XLP-020-000020703 |
| XLP-020-000020707 | to | XLP-020-000020710 |
| XLP-020-000020713 | to | XLP-020-000020713 |
| XLP-020-000020715 | to | XLP-020-000020720 |
| XLP-020-000020722 | to | XLP-020-000020736 |
| XLP-020-000020739 | to | XLP-020-000020740 |
| XLP-020-000020746 | to | XLP-020-000020749 |
| XLP-020-000020751 | to | XLP-020-000020754 |
| XLP-020-000020762 | to | XLP-020-000020762 |
| XLP-020-000020775 | to | XLP-020-000020775 |
| XLP-020-000020786 | to | XLP-020-000020787 |
| XLP-020-000020789 | to | XLP-020-000020789 |
| XLP-020-000020791 | to | XLP-020-000020798 |
| XLP-020-000020800 | to | XLP-020-000020810 |
| XLP-020-000020812 | to | XLP-020-000020812 |
| XLP-020-000020815 | to | XLP-020-000020818 |
| XLP-020-000020820 | to | XLP-020-000020829 |
| XLP-020-000020831 | to | XLP-020-000020832 |
| XLP-020-000020834 | to | XLP-020-000020834 |
| XLP-020-000020836 | to | XLP-020-000020841 |
| XLP-020-000020844 | to | XLP-020-000020844 |
| XLP-020-000020849 | to | XLP-020-000020858 |
| XLP-020-000020866 | to | XLP-020-000020866 |
| XLP-020-000020868 | to | XLP-020-000020868 |
| XLP-020-000020870 | to | XLP-020-000020870 |
| XLP-020-000020881 | to | XLP-020-000020884 |
| XLP-020-000020886 | to | XLP-020-000020887 |
| XLP-020-000020897 | to | XLP-020-000020899 |

| | | |
|---|---|---|
| XLP-020-000020902 | to | XLP-020-000020904 |
| XLP-020-000020906 | to | XLP-020-000020907 |
| XLP-020-000020909 | to | XLP-020-000020922 |
| XLP-020-000020926 | to | XLP-020-000020927 |
| XLP-020-000020932 | to | XLP-020-000020936 |
| XLP-020-000020938 | to | XLP-020-000020948 |
| XLP-020-000020951 | to | XLP-020-000020952 |
| XLP-020-000020954 | to | XLP-020-000020955 |
| XLP-020-000020957 | to | XLP-020-000020957 |
| XLP-020-000020963 | to | XLP-020-000020963 |
| XLP-020-000020967 | to | XLP-020-000020967 |
| XLP-020-000020969 | to | XLP-020-000020969 |
| XLP-020-000020971 | to | XLP-020-000020978 |
| XLP-020-000020983 | to | XLP-020-000020983 |
| XLP-020-000020988 | to | XLP-020-000020988 |
| XLP-020-000020992 | to | XLP-020-000020993 |
| XLP-020-000020995 | to | XLP-020-000020997 |
| XLP-020-000020999 | to | XLP-020-000021006 |
| XLP-020-000021011 | to | XLP-020-000021018 |
| XLP-020-000021020 | to | XLP-020-000021020 |
| XLP-020-000021022 | to | XLP-020-000021022 |
| XLP-020-000021024 | to | XLP-020-000021024 |
| XLP-020-000021032 | to | XLP-020-000021035 |
| XLP-020-000021037 | to | XLP-020-000021038 |
| XLP-020-000021040 | to | XLP-020-000021042 |
| XLP-020-000021044 | to | XLP-020-000021044 |
| XLP-020-000021046 | to | XLP-020-000021047 |
| XLP-020-000021050 | to | XLP-020-000021066 |
| XLP-020-000021075 | to | XLP-020-000021078 |
| XLP-020-000021080 | to | XLP-020-000021084 |
| XLP-020-000021086 | to | XLP-020-000021087 |
| XLP-020-000021090 | to | XLP-020-000021090 |
| XLP-020-000021092 | to | XLP-020-000021092 |
| XLP-020-000021095 | to | XLP-020-000021109 |
| XLP-020-000021111 | to | XLP-020-000021112 |
| XLP-020-000021121 | to | XLP-020-000021131 |
| XLP-020-000021136 | to | XLP-020-000021138 |
| XLP-020-000021140 | to | XLP-020-000021140 |
| XLP-020-000021143 | to | XLP-020-000021143 |
| XLP-020-000021146 | to | XLP-020-000021147 |
| XLP-020-000021149 | to | XLP-020-000021152 |
| XLP-020-000021159 | to | XLP-020-000021161 |
| XLP-020-000021163 | to | XLP-020-000021163 |
| XLP-020-000021165 | to | XLP-020-000021166 |

| | | |
|---|---|---|
| XLP-020-000021171 | to | XLP-020-000021177 |
| XLP-020-000021180 | to | XLP-020-000021181 |
| XLP-020-000021183 | to | XLP-020-000021184 |
| XLP-020-000021190 | to | XLP-020-000021195 |
| XLP-020-000021198 | to | XLP-020-000021199 |
| XLP-020-000021201 | to | XLP-020-000021209 |
| XLP-020-000021211 | to | XLP-020-000021219 |
| XLP-020-000021221 | to | XLP-020-000021221 |
| XLP-020-000021224 | to | XLP-020-000021224 |
| XLP-020-000021226 | to | XLP-020-000021238 |
| XLP-020-000021240 | to | XLP-020-000021240 |
| XLP-020-000021242 | to | XLP-020-000021249 |
| XLP-020-000021252 | to | XLP-020-000021252 |
| XLP-020-000021254 | to | XLP-020-000021255 |
| XLP-020-000021257 | to | XLP-020-000021257 |
| XLP-020-000021259 | to | XLP-020-000021268 |
| XLP-020-000021272 | to | XLP-020-000021272 |
| XLP-020-000021276 | to | XLP-020-000021276 |
| XLP-020-000021278 | to | XLP-020-000021282 |
| XLP-020-000021284 | to | XLP-020-000021286 |
| XLP-020-000021288 | to | XLP-020-000021289 |
| XLP-020-000021295 | to | XLP-020-000021295 |
| XLP-020-000021301 | to | XLP-020-000021302 |
| XLP-020-000021305 | to | XLP-020-000021309 |
| XLP-020-000021328 | to | XLP-020-000021328 |
| XLP-020-000021330 | to | XLP-020-000021332 |
| XLP-020-000021334 | to | XLP-020-000021347 |
| XLP-020-000021349 | to | XLP-020-000021350 |
| XLP-020-000021352 | to | XLP-020-000021352 |
| XLP-020-000021362 | to | XLP-020-000021362 |
| XLP-020-000021364 | to | XLP-020-000021364 |
| XLP-020-000021367 | to | XLP-020-000021368 |
| XLP-020-000021374 | to | XLP-020-000021380 |
| XLP-020-000021382 | to | XLP-020-000021385 |
| XLP-020-000021387 | to | XLP-020-000021389 |
| XLP-020-000021394 | to | XLP-020-000021395 |
| XLP-020-000021398 | to | XLP-020-000021403 |
| XLP-020-000021405 | to | XLP-020-000021405 |
| XLP-020-000021410 | to | XLP-020-000021419 |
| XLP-020-000021425 | to | XLP-020-000021430 |
| XLP-020-000021433 | to | XLP-020-000021448 |
| XLP-020-000021453 | to | XLP-020-000021453 |
| XLP-020-000021455 | to | XLP-020-000021457 |
| XLP-020-000021459 | to | XLP-020-000021459 |

| | | |
|---|---|---|
| XLP-020-000021461 | to | XLP-020-000021461 |
| XLP-020-000021464 | to | XLP-020-000021466 |
| XLP-020-000021471 | to | XLP-020-000021472 |
| XLP-020-000021475 | to | XLP-020-000021475 |
| XLP-020-000021477 | to | XLP-020-000021479 |
| XLP-020-000021481 | to | XLP-020-000021489 |
| XLP-020-000021491 | to | XLP-020-000021491 |
| XLP-020-000021494 | to | XLP-020-000021497 |
| XLP-020-000021501 | to | XLP-020-000021504 |
| XLP-020-000021511 | to | XLP-020-000021515 |
| XLP-020-000021518 | to | XLP-020-000021520 |
| XLP-020-000021524 | to | XLP-020-000021526 |
| XLP-020-000021530 | to | XLP-020-000021530 |
| XLP-020-000021532 | to | XLP-020-000021538 |
| XLP-020-000021540 | to | XLP-020-000021542 |
| XLP-020-000021544 | to | XLP-020-000021545 |
| XLP-020-000021549 | to | XLP-020-000021551 |
| XLP-020-000021560 | to | XLP-020-000021560 |
| XLP-020-000021563 | to | XLP-020-000021563 |
| XLP-020-000021571 | to | XLP-020-000021571 |
| XLP-020-000021577 | to | XLP-020-000021588 |
| XLP-020-000021591 | to | XLP-020-000021591 |
| XLP-020-000021594 | to | XLP-020-000021599 |
| XLP-020-000021601 | to | XLP-020-000021604 |
| XLP-020-000021607 | to | XLP-020-000021607 |
| XLP-020-000021609 | to | XLP-020-000021612 |
| XLP-020-000021619 | to | XLP-020-000021619 |
| XLP-020-000021621 | to | XLP-020-000021625 |
| XLP-020-000021630 | to | XLP-020-000021630 |
| XLP-020-000021633 | to | XLP-020-000021634 |
| XLP-020-000021636 | to | XLP-020-000021637 |
| XLP-020-000021641 | to | XLP-020-000021641 |
| XLP-020-000021645 | to | XLP-020-000021650 |
| XLP-020-000021652 | to | XLP-020-000021654 |
| XLP-020-000021656 | to | XLP-020-000021656 |
| XLP-020-000021660 | to | XLP-020-000021662 |
| XLP-020-000021665 | to | XLP-020-000021667 |
| XLP-020-000021669 | to | XLP-020-000021673 |
| XLP-020-000021677 | to | XLP-020-000021677 |
| XLP-020-000021679 | to | XLP-020-000021680 |
| XLP-020-000021683 | to | XLP-020-000021683 |
| XLP-020-000021685 | to | XLP-020-000021689 |
| XLP-020-000021694 | to | XLP-020-000021697 |
| XLP-020-000021700 | to | XLP-020-000021703 |

| | | |
|---|---|---|
| XLP-020-000021705 | to | XLP-020-000021709 |
| XLP-020-000021711 | to | XLP-020-000021728 |
| XLP-020-000021735 | to | XLP-020-000021736 |
| XLP-020-000021740 | to | XLP-020-000021740 |
| XLP-020-000021742 | to | XLP-020-000021744 |
| XLP-020-000021748 | to | XLP-020-000021749 |
| XLP-020-000021752 | to | XLP-020-000021753 |
| XLP-020-000021755 | to | XLP-020-000021755 |
| XLP-020-000021757 | to | XLP-020-000021758 |
| XLP-020-000021763 | to | XLP-020-000021763 |
| XLP-020-000021771 | to | XLP-020-000021773 |
| XLP-020-000021777 | to | XLP-020-000021777 |
| XLP-020-000021779 | to | XLP-020-000021780 |
| XLP-020-000021782 | to | XLP-020-000021789 |
| XLP-020-000021794 | to | XLP-020-000021796 |
| XLP-020-000021798 | to | XLP-020-000021798 |
| XLP-020-000021805 | to | XLP-020-000021806 |
| XLP-020-000021808 | to | XLP-020-000021809 |
| XLP-020-000021811 | to | XLP-020-000021811 |
| XLP-020-000021813 | to | XLP-020-000021813 |
| XLP-020-000021817 | to | XLP-020-000021821 |
| XLP-020-000021826 | to | XLP-020-000021828 |
| XLP-020-000021831 | to | XLP-020-000021831 |
| XLP-020-000021843 | to | XLP-020-000021843 |
| XLP-020-000021847 | to | XLP-020-000021854 |
| XLP-020-000021859 | to | XLP-020-000021861 |
| XLP-020-000021863 | to | XLP-020-000021883 |
| XLP-020-000021886 | to | XLP-020-000021887 |
| XLP-020-000021889 | to | XLP-020-000021889 |
| XLP-020-000021894 | to | XLP-020-000021895 |
| XLP-020-000021897 | to | XLP-020-000021897 |
| XLP-020-000021899 | to | XLP-020-000021913 |
| XLP-020-000021916 | to | XLP-020-000021918 |
| XLP-020-000021920 | to | XLP-020-000021922 |
| XLP-020-000021924 | to | XLP-020-000021932 |
| XLP-020-000021939 | to | XLP-020-000021939 |
| XLP-020-000021944 | to | XLP-020-000021944 |
| XLP-020-000021946 | to | XLP-020-000021946 |
| XLP-020-000021953 | to | XLP-020-000021953 |
| XLP-020-000021955 | to | XLP-020-000021956 |
| XLP-020-000021959 | to | XLP-020-000021965 |
| XLP-020-000021972 | to | XLP-020-000021972 |
| XLP-020-000021974 | to | XLP-020-000021976 |
| XLP-020-000021978 | to | XLP-020-000021978 |

| | | |
|---|---|---|
| XLP-020-000021981 | to | XLP-020-000021984 |
| XLP-020-000021988 | to | XLP-020-000021989 |
| XLP-020-000021991 | to | XLP-020-000021991 |
| XLP-020-000022003 | to | XLP-020-000022003 |
| XLP-020-000022016 | to | XLP-020-000022025 |
| XLP-020-000022037 | to | XLP-020-000022037 |
| XLP-020-000022045 | to | XLP-020-000022048 |
| XLP-020-000022050 | to | XLP-020-000022057 |
| XLP-020-000022061 | to | XLP-020-000022061 |
| XLP-020-000022066 | to | XLP-020-000022078 |
| XLP-020-000022082 | to | XLP-020-000022082 |
| XLP-020-000022087 | to | XLP-020-000022087 |
| XLP-020-000022089 | to | XLP-020-000022090 |
| XLP-020-000022093 | to | XLP-020-000022093 |
| XLP-020-000022103 | to | XLP-020-000022103 |
| XLP-020-000022107 | to | XLP-020-000022107 |
| XLP-020-000022112 | to | XLP-020-000022112 |
| XLP-020-000022134 | to | XLP-020-000022135 |
| XLP-020-000022145 | to | XLP-020-000022149 |
| XLP-020-000022151 | to | XLP-020-000022151 |
| XLP-020-000022157 | to | XLP-020-000022157 |
| XLP-020-000022160 | to | XLP-020-000022160 |
| XLP-020-000022164 | to | XLP-020-000022164 |
| XLP-020-000022170 | to | XLP-020-000022172 |
| XLP-020-000022174 | to | XLP-020-000022174 |
| XLP-020-000022184 | to | XLP-020-000022184 |
| XLP-020-000022193 | to | XLP-020-000022193 |
| XLP-020-000022196 | to | XLP-020-000022200 |
| XLP-020-000022202 | to | XLP-020-000022202 |
| XLP-020-000022215 | to | XLP-020-000022215 |
| XLP-020-000022217 | to | XLP-020-000022223 |
| XLP-020-000022225 | to | XLP-020-000022227 |
| XLP-020-000022230 | to | XLP-020-000022230 |
| XLP-020-000022232 | to | XLP-020-000022232 |
| XLP-020-000022234 | to | XLP-020-000022234 |
| XLP-020-000022237 | to | XLP-020-000022238 |
| XLP-020-000022242 | to | XLP-020-000022243 |
| XLP-020-000022245 | to | XLP-020-000022245 |
| XLP-020-000022247 | to | XLP-020-000022248 |
| XLP-020-000022250 | to | XLP-020-000022250 |
| XLP-020-000022254 | to | XLP-020-000022254 |
| XLP-020-000022256 | to | XLP-020-000022258 |
| XLP-020-000022266 | to | XLP-020-000022266 |
| XLP-020-000022268 | to | XLP-020-000022269 |

| | | |
|---|---|---|
| XLP-020-000022271 | to | XLP-020-000022271 |
| XLP-020-000022273 | to | XLP-020-000022276 |
| XLP-020-000022281 | to | XLP-020-000022283 |
| XLP-020-000022285 | to | XLP-020-000022286 |
| XLP-020-000022289 | to | XLP-020-000022295 |
| XLP-020-000022300 | to | XLP-020-000022300 |
| XLP-020-000022303 | to | XLP-020-000022303 |
| XLP-020-000022308 | to | XLP-020-000022310 |
| XLP-020-000022312 | to | XLP-020-000022315 |
| XLP-020-000022325 | to | XLP-020-000022328 |
| XLP-020-000022334 | to | XLP-020-000022335 |
| XLP-020-000022341 | to | XLP-020-000022342 |
| XLP-020-000022345 | to | XLP-020-000022346 |
| XLP-020-000022356 | to | XLP-020-000022356 |
| XLP-020-000022358 | to | XLP-020-000022359 |
| XLP-020-000022361 | to | XLP-020-000022361 |
| XLP-020-000022368 | to | XLP-020-000022369 |
| XLP-020-000022378 | to | XLP-020-000022379 |
| XLP-020-000022381 | to | XLP-020-000022382 |
| XLP-020-000022391 | to | XLP-020-000022391 |
| XLP-020-000022394 | to | XLP-020-000022394 |
| XLP-020-000022399 | to | XLP-020-000022399 |
| XLP-020-000022406 | to | XLP-020-000022406 |
| XLP-020-000022413 | to | XLP-020-000022413 |
| XLP-020-000022415 | to | XLP-020-000022419 |
| XLP-020-000022430 | to | XLP-020-000022431 |
| XLP-020-000022434 | to | XLP-020-000022435 |
| XLP-020-000022437 | to | XLP-020-000022437 |
| XLP-020-000022444 | to | XLP-020-000022445 |
| XLP-020-000022449 | to | XLP-020-000022449 |
| XLP-020-000022452 | to | XLP-020-000022456 |
| XLP-020-000022462 | to | XLP-020-000022467 |
| XLP-020-000022469 | to | XLP-020-000022469 |
| XLP-020-000022472 | to | XLP-020-000022473 |
| XLP-020-000022478 | to | XLP-020-000022481 |
| XLP-020-000022483 | to | XLP-020-000022483 |
| XLP-020-000022485 | to | XLP-020-000022487 |
| XLP-020-000022493 | to | XLP-020-000022493 |
| XLP-020-000022495 | to | XLP-020-000022499 |
| XLP-020-000022501 | to | XLP-020-000022502 |
| XLP-020-000022505 | to | XLP-020-000022510 |
| XLP-020-000022512 | to | XLP-020-000022513 |
| XLP-020-000022515 | to | XLP-020-000022515 |
| XLP-020-000022519 | to | XLP-020-000022519 |

| | | |
|---|---|---|
| XLP-020-000022522 | to | XLP-020-000022522 |
| XLP-020-000022524 | to | XLP-020-000022528 |
| XLP-020-000022530 | to | XLP-020-000022530 |
| XLP-020-000022538 | to | XLP-020-000022539 |
| XLP-020-000022541 | to | XLP-020-000022541 |
| XLP-020-000022543 | to | XLP-020-000022544 |
| XLP-020-000022548 | to | XLP-020-000022548 |
| XLP-020-000022551 | to | XLP-020-000022554 |
| XLP-020-000022558 | to | XLP-020-000022559 |
| XLP-020-000022570 | to | XLP-020-000022573 |
| XLP-020-000022575 | to | XLP-020-000022575 |
| XLP-020-000022578 | to | XLP-020-000022579 |
| XLP-020-000022583 | to | XLP-020-000022584 |
| XLP-020-000022586 | to | XLP-020-000022588 |
| XLP-020-000022591 | to | XLP-020-000022591 |
| XLP-020-000022599 | to | XLP-020-000022599 |
| XLP-020-000022603 | to | XLP-020-000022603 |
| XLP-020-000022607 | to | XLP-020-000022614 |
| XLP-020-000022617 | to | XLP-020-000022622 |
| XLP-020-000022628 | to | XLP-020-000022632 |
| XLP-020-000022636 | to | XLP-020-000022636 |
| XLP-020-000022638 | to | XLP-020-000022639 |
| XLP-020-000022643 | to | XLP-020-000022643 |
| XLP-020-000022646 | to | XLP-020-000022646 |
| XLP-020-000022656 | to | XLP-020-000022656 |
| XLP-020-000022658 | to | XLP-020-000022662 |
| XLP-020-000022668 | to | XLP-020-000022669 |
| XLP-020-000022671 | to | XLP-020-000022671 |
| XLP-020-000022673 | to | XLP-020-000022673 |
| XLP-020-000022675 | to | XLP-020-000022675 |
| XLP-020-000022677 | to | XLP-020-000022677 |
| XLP-020-000022679 | to | XLP-020-000022679 |
| XLP-020-000022681 | to | XLP-020-000022682 |
| XLP-020-000022685 | to | XLP-020-000022688 |
| XLP-020-000022691 | to | XLP-020-000022692 |
| XLP-020-000022698 | to | XLP-020-000022698 |
| XLP-020-000022702 | to | XLP-020-000022702 |
| XLP-020-000022707 | to | XLP-020-000022719 |
| XLP-020-000022723 | to | XLP-020-000022725 |
| XLP-020-000022727 | to | XLP-020-000022728 |
| XLP-020-000022731 | to | XLP-020-000022731 |
| XLP-020-000022736 | to | XLP-020-000022743 |
| XLP-020-000022745 | to | XLP-020-000022745 |
| XLP-020-000022752 | to | XLP-020-000022752 |

| | | |
|---|---|---|
| XLP-020-000022758 | to | XLP-020-000022764 |
| XLP-020-000022770 | to | XLP-020-000022771 |
| XLP-020-000022773 | to | XLP-020-000022774 |
| XLP-020-000022776 | to | XLP-020-000022776 |
| XLP-020-000022782 | to | XLP-020-000022783 |
| XLP-020-000022787 | to | XLP-020-000022787 |
| XLP-020-000022790 | to | XLP-020-000022795 |
| XLP-020-000022797 | to | XLP-020-000022797 |
| XLP-020-000022801 | to | XLP-020-000022802 |
| XLP-020-000022804 | to | XLP-020-000022804 |
| XLP-020-000022808 | to | XLP-020-000022811 |
| XLP-020-000022814 | to | XLP-020-000022814 |
| XLP-020-000022818 | to | XLP-020-000022818 |
| XLP-020-000022821 | to | XLP-020-000022823 |
| XLP-020-000022826 | to | XLP-020-000022834 |
| XLP-020-000022845 | to | XLP-020-000022846 |
| XLP-020-000022857 | to | XLP-020-000022857 |
| XLP-020-000022859 | to | XLP-020-000022859 |
| XLP-020-000022861 | to | XLP-020-000022861 |
| XLP-020-000022870 | to | XLP-020-000022871 |
| XLP-020-000022875 | to | XLP-020-000022875 |
| XLP-020-000022877 | to | XLP-020-000022878 |
| XLP-020-000022884 | to | XLP-020-000022886 |
| XLP-020-000022888 | to | XLP-020-000022888 |
| XLP-020-000022893 | to | XLP-020-000022896 |
| XLP-020-000022898 | to | XLP-020-000022898 |
| XLP-020-000022931 | to | XLP-020-000022931 |
| XLP-020-000022933 | to | XLP-020-000022934 |
| XLP-020-000022936 | to | XLP-020-000022941 |
| XLP-020-000022944 | to | XLP-020-000022944 |
| XLP-020-000022946 | to | XLP-020-000022947 |
| XLP-020-000022949 | to | XLP-020-000022949 |
| XLP-020-000022952 | to | XLP-020-000022952 |
| XLP-020-000022954 | to | XLP-020-000022954 |
| XLP-020-000022956 | to | XLP-020-000022961 |
| XLP-020-000022976 | to | XLP-020-000022977 |
| XLP-020-000022980 | to | XLP-020-000022982 |
| XLP-020-000022984 | to | XLP-020-000022984 |
| XLP-020-000022987 | to | XLP-020-000022990 |
| XLP-020-000023001 | to | XLP-020-000023003 |
| XLP-020-000023005 | to | XLP-020-000023005 |
| XLP-020-000023010 | to | XLP-020-000023010 |
| XLP-020-000023013 | to | XLP-020-000023018 |
| XLP-020-000023021 | to | XLP-020-000023023 |

| | | |
|---|---|---|
| XLP-020-000023026 | to | XLP-020-000023028 |
| XLP-020-000023030 | to | XLP-020-000023031 |
| XLP-020-000023033 | to | XLP-020-000023045 |
| XLP-020-000023047 | to | XLP-020-000023048 |
| XLP-020-000023051 | to | XLP-020-000023051 |
| XLP-020-000023053 | to | XLP-020-000023053 |
| XLP-020-000023058 | to | XLP-020-000023059 |
| XLP-020-000023061 | to | XLP-020-000023064 |
| XLP-020-000023067 | to | XLP-020-000023067 |
| XLP-020-000023070 | to | XLP-020-000023070 |
| XLP-020-000023073 | to | XLP-020-000023073 |
| XLP-020-000023094 | to | XLP-020-000023097 |
| XLP-020-000023099 | to | XLP-020-000023113 |
| XLP-020-000023115 | to | XLP-020-000023115 |
| XLP-020-000023121 | to | XLP-020-000023124 |
| XLP-020-000023130 | to | XLP-020-000023131 |
| XLP-020-000023133 | to | XLP-020-000023135 |
| XLP-020-000023137 | to | XLP-020-000023137 |
| XLP-020-000023139 | to | XLP-020-000023139 |
| XLP-020-000023143 | to | XLP-020-000023146 |
| XLP-020-000023148 | to | XLP-020-000023160 |
| XLP-020-000023166 | to | XLP-020-000023167 |
| XLP-020-000023170 | to | XLP-020-000023171 |
| XLP-020-000023175 | to | XLP-020-000023175 |
| XLP-020-000023178 | to | XLP-020-000023184 |
| XLP-020-000023186 | to | XLP-020-000023186 |
| XLP-020-000023189 | to | XLP-020-000023189 |
| XLP-020-000023191 | to | XLP-020-000023191 |
| XLP-020-000023193 | to | XLP-020-000023202 |
| XLP-020-000023205 | to | XLP-020-000023208 |
| XLP-020-000023213 | to | XLP-020-000023215 |
| XLP-020-000023217 | to | XLP-020-000023217 |
| XLP-020-000023219 | to | XLP-020-000023219 |
| XLP-020-000023221 | to | XLP-020-000023226 |
| XLP-020-000023228 | to | XLP-020-000023228 |
| XLP-020-000023231 | to | XLP-020-000023231 |
| XLP-020-000023234 | to | XLP-020-000023234 |
| XLP-020-000023236 | to | XLP-020-000023237 |
| XLP-020-000023239 | to | XLP-020-000023241 |
| XLP-020-000023243 | to | XLP-020-000023243 |
| XLP-020-000023246 | to | XLP-020-000023246 |
| XLP-020-000023259 | to | XLP-020-000023259 |
| XLP-020-000023271 | to | XLP-020-000023271 |
| XLP-020-000023273 | to | XLP-020-000023280 |

XLP-020-000023282     to     XLP-020-000023285
XLP-020-000023288     to     XLP-020-000023288
XLP-020-000023291     to     XLP-020-000023292
XLP-020-000023296     to     XLP-020-000023296
XLP-020-000023298     to     XLP-020-000023298
XLP-020-000023302     to     XLP-020-000023302
XLP-020-000023312     to     XLP-020-000023321
XLP-020-000023330     to     XLP-020-000023330
XLP-020-000023333     to     XLP-020-000023333
XLP-020-000023337     to     XLP-020-000023337
XLP-020-000023339     to     XLP-020-000023340
XLP-020-000023343     to     XLP-020-000023343
XLP-020-000023347     to     XLP-020-000023348
XLP-020-000023354     to     XLP-020-000023354
XLP-020-000023356     to     XLP-020-000023357
XLP-020-000023359     to     XLP-020-000023362
XLP-020-000023365     to     XLP-020-000023369
XLP-020-000023381     to     XLP-020-000023383
XLP-020-000023385     to     XLP-020-000023385
XLP-020-000023389     to     XLP-020-000023389
XLP-020-000023394     to     XLP-020-000023396
XLP-020-000023412     to     XLP-020-000023412
XLP-020-000023418     to     XLP-020-000023423
XLP-020-000023426     to     XLP-020-000023426
XLP-020-000023428     to     XLP-020-000023428
XLP-020-000023431     to     XLP-020-000023434
XLP-020-000023439     to     XLP-020-000023442
XLP-020-000023444     to     XLP-020-000023451
XLP-020-000023453     to     XLP-020-000023453
XLP-020-000023455     to     XLP-020-000023455
XLP-020-000023462     to     XLP-020-000023462
XLP-020-000023464     to     XLP-020-000023464
XLP-020-000023467     to     XLP-020-000023467
XLP-020-000023469     to     XLP-020-000023473
XLP-020-000023477     to     XLP-020-000023478
XLP-020-000023484     to     XLP-020-000023484
XLP-020-000023490     to     XLP-020-000023491
XLP-020-000023496     to     XLP-020-000023497
XLP-020-000023499     to     XLP-020-000023499
XLP-020-000023505     to     XLP-020-000023511
XLP-020-000023513     to     XLP-020-000023513
XLP-020-000023515     to     XLP-020-000023517
XLP-020-000023519     to     XLP-020-000023528
XLP-020-000023532     to     XLP-020-000023533

| | | |
|---|---|---|
| XLP-020-000023540 | to | XLP-020-000023540 |
| XLP-020-000023549 | to | XLP-020-000023551 |
| XLP-020-000023553 | to | XLP-020-000023556 |
| XLP-020-000023558 | to | XLP-020-000023562 |
| XLP-020-000023565 | to | XLP-020-000023565 |
| XLP-020-000023568 | to | XLP-020-000023568 |
| XLP-020-000023571 | to | XLP-020-000023572 |
| XLP-020-000023576 | to | XLP-020-000023576 |
| XLP-020-000023580 | to | XLP-020-000023580 |
| XLP-020-000023585 | to | XLP-020-000023586 |
| XLP-020-000023590 | to | XLP-020-000023595 |
| XLP-020-000023604 | to | XLP-020-000023604 |
| XLP-020-000023612 | to | XLP-020-000023615 |
| XLP-020-000023620 | to | XLP-020-000023621 |
| XLP-020-000023623 | to | XLP-020-000023625 |
| XLP-020-000023628 | to | XLP-020-000023628 |
| XLP-020-000023633 | to | XLP-020-000023634 |
| XLP-020-000023636 | to | XLP-020-000023639 |
| XLP-020-000023646 | to | XLP-020-000023646 |
| XLP-020-000023648 | to | XLP-020-000023649 |
| XLP-020-000023653 | to | XLP-020-000023653 |
| XLP-020-000023655 | to | XLP-020-000023658 |
| XLP-020-000023661 | to | XLP-020-000023666 |
| XLP-020-000023675 | to | XLP-020-000023675 |
| XLP-020-000023678 | to | XLP-020-000023679 |
| XLP-020-000023682 | to | XLP-020-000023682 |
| XLP-020-000023694 | to | XLP-020-000023694 |
| XLP-020-000023696 | to | XLP-020-000023696 |
| XLP-020-000023702 | to | XLP-020-000023707 |
| XLP-020-000023709 | to | XLP-020-000023710 |
| XLP-020-000023714 | to | XLP-020-000023714 |
| XLP-020-000023716 | to | XLP-020-000023724 |
| XLP-020-000023727 | to | XLP-020-000023728 |
| XLP-020-000023740 | to | XLP-020-000023743 |
| XLP-020-000023747 | to | XLP-020-000023762 |
| XLP-020-000023764 | to | XLP-020-000023766 |
| XLP-020-000023776 | to | XLP-020-000023779 |
| XLP-020-000023785 | to | XLP-020-000023786 |
| XLP-020-000023788 | to | XLP-020-000023788 |
| XLP-020-000023790 | to | XLP-020-000023790 |
| XLP-020-000023792 | to | XLP-020-000023805 |
| XLP-020-000023812 | to | XLP-020-000023812 |
| XLP-020-000023814 | to | XLP-020-000023816 |
| XLP-020-000023818 | to | XLP-020-000023819 |

| | | |
|---|---|---|
| XLP-020-000023825 | to | XLP-020-000023825 |
| XLP-020-000023831 | to | XLP-020-000023832 |
| XLP-020-000023836 | to | XLP-020-000023839 |
| XLP-020-000023844 | to | XLP-020-000023844 |
| XLP-020-000023846 | to | XLP-020-000023847 |
| XLP-020-000023853 | to | XLP-020-000023854 |
| XLP-020-000023856 | to | XLP-020-000023856 |
| XLP-020-000023859 | to | XLP-020-000023860 |
| XLP-020-000023862 | to | XLP-020-000023863 |
| XLP-020-000023865 | to | XLP-020-000023872 |
| XLP-020-000023874 | to | XLP-020-000023877 |
| XLP-020-000023880 | to | XLP-020-000023880 |
| XLP-020-000023882 | to | XLP-020-000023883 |
| XLP-020-000023886 | to | XLP-020-000023886 |
| XLP-020-000023888 | to | XLP-020-000023890 |
| XLP-020-000023893 | to | XLP-020-000023894 |
| XLP-020-000023896 | to | XLP-020-000023900 |
| XLP-020-000023903 | to | XLP-020-000023903 |
| XLP-020-000023905 | to | XLP-020-000023907 |
| XLP-020-000023912 | to | XLP-020-000023918 |
| XLP-020-000023924 | to | XLP-020-000023925 |
| XLP-020-000023928 | to | XLP-020-000023929 |
| XLP-020-000023931 | to | XLP-020-000023932 |
| XLP-020-000023934 | to | XLP-020-000023940 |
| XLP-020-000023942 | to | XLP-020-000023943 |
| XLP-020-000023945 | to | XLP-020-000023946 |
| XLP-020-000023950 | to | XLP-020-000023950 |
| XLP-020-000023954 | to | XLP-020-000023958 |
| XLP-020-000023961 | to | XLP-020-000023961 |
| XLP-020-000023963 | to | XLP-020-000023965 |
| XLP-020-000023971 | to | XLP-020-000023974 |
| XLP-020-000023983 | to | XLP-020-000023984 |
| XLP-020-000023988 | to | XLP-020-000023992 |
| XLP-020-000023997 | to | XLP-020-000023999 |
| XLP-020-000024006 | to | XLP-020-000024011 |
| XLP-020-000024017 | to | XLP-020-000024019 |
| XLP-020-000024024 | to | XLP-020-000024032 |
| XLP-020-000024034 | to | XLP-020-000024035 |
| XLP-020-000024037 | to | XLP-020-000024037 |
| XLP-020-000024039 | to | XLP-020-000024044 |
| XLP-020-000024046 | to | XLP-020-000024048 |
| XLP-020-000024052 | to | XLP-020-000024056 |
| XLP-020-000024058 | to | XLP-020-000024059 |
| XLP-020-000024065 | to | XLP-020-000024066 |

| | | |
|---|---|---|
| XLP-020-000024069 | to | XLP-020-000024069 |
| XLP-020-000024072 | to | XLP-020-000024075 |
| XLP-020-000024078 | to | XLP-020-000024078 |
| XLP-020-000024085 | to | XLP-020-000024085 |
| XLP-020-000024087 | to | XLP-020-000024087 |
| XLP-020-000024099 | to | XLP-020-000024099 |
| XLP-020-000024103 | to | XLP-020-000024105 |
| XLP-020-000024107 | to | XLP-020-000024107 |
| XLP-020-000024111 | to | XLP-020-000024114 |
| XLP-020-000024121 | to | XLP-020-000024122 |
| XLP-020-000024128 | to | XLP-020-000024133 |
| XLP-020-000024138 | to | XLP-020-000024138 |
| XLP-020-000024141 | to | XLP-020-000024141 |
| XLP-020-000024144 | to | XLP-020-000024145 |
| XLP-020-000024149 | to | XLP-020-000024149 |
| XLP-020-000024152 | to | XLP-020-000024154 |
| XLP-020-000024157 | to | XLP-020-000024158 |
| XLP-020-000024161 | to | XLP-020-000024163 |
| XLP-020-000024165 | to | XLP-020-000024165 |
| XLP-020-000024167 | to | XLP-020-000024172 |
| XLP-020-000024174 | to | XLP-020-000024175 |
| XLP-020-000024178 | to | XLP-020-000024179 |
| XLP-020-000024181 | to | XLP-020-000024183 |
| XLP-020-000024185 | to | XLP-020-000024185 |
| XLP-020-000024187 | to | XLP-020-000024187 |
| XLP-020-000024190 | to | XLP-020-000024190 |
| XLP-020-000024203 | to | XLP-020-000024204 |
| XLP-020-000024213 | to | XLP-020-000024215 |
| XLP-020-000024233 | to | XLP-020-000024233 |
| XLP-020-000024239 | to | XLP-020-000024239 |
| XLP-020-000024242 | to | XLP-020-000024242 |
| XLP-020-000024245 | to | XLP-020-000024248 |
| XLP-020-000024250 | to | XLP-020-000024253 |
| XLP-020-000024256 | to | XLP-020-000024256 |
| XLP-020-000024258 | to | XLP-020-000024259 |
| XLP-020-000024264 | to | XLP-020-000024268 |
| XLP-020-000024270 | to | XLP-020-000024270 |
| XLP-020-000024274 | to | XLP-020-000024274 |
| XLP-020-000024285 | to | XLP-020-000024285 |
| XLP-020-000024295 | to | XLP-020-000024296 |
| XLP-020-000024298 | to | XLP-020-000024298 |
| XLP-020-000024300 | to | XLP-020-000024301 |
| XLP-020-000024303 | to | XLP-020-000024306 |
| XLP-020-000024309 | to | XLP-020-000024312 |

| | | |
|---|---|---|
| XLP-020-000024314 | to | XLP-020-000024316 |
| XLP-020-000024318 | to | XLP-020-000024323 |
| XLP-020-000024326 | to | XLP-020-000024327 |
| XLP-020-000024334 | to | XLP-020-000024334 |
| XLP-020-000024337 | to | XLP-020-000024337 |
| XLP-020-000024339 | to | XLP-020-000024348 |
| XLP-020-000024350 | to | XLP-020-000024351 |
| XLP-020-000024353 | to | XLP-020-000024358 |
| XLP-020-000024360 | to | XLP-020-000024360 |
| XLP-020-000024366 | to | XLP-020-000024368 |
| XLP-020-000024374 | to | XLP-020-000024374 |
| XLP-020-000024378 | to | XLP-020-000024379 |
| XLP-020-000024386 | to | XLP-020-000024390 |
| XLP-020-000024392 | to | XLP-020-000024396 |
| XLP-020-000024398 | to | XLP-020-000024398 |
| XLP-020-000024401 | to | XLP-020-000024401 |
| XLP-020-000024404 | to | XLP-020-000024404 |
| XLP-020-000024406 | to | XLP-020-000024406 |
| XLP-020-000024409 | to | XLP-020-000024418 |
| XLP-020-000024423 | to | XLP-020-000024423 |
| XLP-020-000024426 | to | XLP-020-000024429 |
| XLP-020-000024438 | to | XLP-020-000024438 |
| XLP-020-000024440 | to | XLP-020-000024440 |
| XLP-020-000024446 | to | XLP-020-000024446 |
| XLP-020-000024449 | to | XLP-020-000024449 |
| XLP-020-000024451 | to | XLP-020-000024451 |
| XLP-020-000024454 | to | XLP-020-000024455 |
| XLP-020-000024457 | to | XLP-020-000024458 |
| XLP-020-000024461 | to | XLP-020-000024461 |
| XLP-020-000024467 | to | XLP-020-000024481 |
| XLP-020-000024483 | to | XLP-020-000024487 |
| XLP-020-000024493 | to | XLP-020-000024495 |
| XLP-020-000024502 | to | XLP-020-000024506 |
| XLP-020-000024508 | to | XLP-020-000024508 |
| XLP-020-000024524 | to | XLP-020-000024526 |
| XLP-020-000024528 | to | XLP-020-000024529 |
| XLP-020-000024534 | to | XLP-020-000024536 |
| XLP-020-000024540 | to | XLP-020-000024541 |
| XLP-020-000024544 | to | XLP-020-000024553 |
| XLP-020-000024558 | to | XLP-020-000024559 |
| XLP-020-000024561 | to | XLP-020-000024570 |
| XLP-020-000024576 | to | XLP-020-000024576 |
| XLP-020-000024578 | to | XLP-020-000024578 |
| XLP-020-000024584 | to | XLP-020-000024585 |

| | | |
|---|---|---|
| XLP-020-000024589 | to | XLP-020-000024589 |
| XLP-020-000024591 | to | XLP-020-000024591 |
| XLP-020-000024602 | to | XLP-020-000024602 |
| XLP-020-000024608 | to | XLP-020-000024612 |
| XLP-020-000024615 | to | XLP-020-000024615 |
| XLP-020-000024617 | to | XLP-020-000024628 |
| XLP-020-000024632 | to | XLP-020-000024632 |
| XLP-020-000024634 | to | XLP-020-000024637 |
| XLP-020-000024640 | to | XLP-020-000024649 |
| XLP-020-000024651 | to | XLP-020-000024652 |
| XLP-020-000024654 | to | XLP-020-000024654 |
| XLP-020-000024664 | to | XLP-020-000024664 |
| XLP-020-000024673 | to | XLP-020-000024675 |
| XLP-020-000024679 | to | XLP-020-000024680 |
| XLP-020-000024682 | to | XLP-020-000024682 |
| XLP-020-000024684 | to | XLP-020-000024685 |
| XLP-020-000024687 | to | XLP-020-000024695 |
| XLP-020-000024699 | to | XLP-020-000024699 |
| XLP-020-000024703 | to | XLP-020-000024703 |
| XLP-020-000024705 | to | XLP-020-000024705 |
| XLP-020-000024707 | to | XLP-020-000024707 |
| XLP-020-000024712 | to | XLP-020-000024714 |
| XLP-020-000024716 | to | XLP-020-000024721 |
| XLP-020-000024725 | to | XLP-020-000024725 |
| XLP-020-000024727 | to | XLP-020-000024740 |
| XLP-020-000024743 | to | XLP-020-000024747 |
| XLP-020-000024749 | to | XLP-020-000024749 |
| XLP-020-000024751 | to | XLP-020-000024752 |
| XLP-020-000024754 | to | XLP-020-000024760 |
| XLP-020-000024762 | to | XLP-020-000024765 |
| XLP-020-000024767 | to | XLP-020-000024767 |
| XLP-020-000024772 | to | XLP-020-000024776 |
| XLP-020-000024779 | to | XLP-020-000024780 |
| XLP-020-000024783 | to | XLP-020-000024795 |
| XLP-020-000024797 | to | XLP-020-000024806 |
| XLP-020-000024810 | to | XLP-020-000024817 |
| XLP-020-000024820 | to | XLP-020-000024827 |
| XLP-020-000024833 | to | XLP-020-000024835 |
| XLP-020-000024837 | to | XLP-020-000024837 |
| XLP-020-000024841 | to | XLP-020-000024843 |
| XLP-020-000024846 | to | XLP-020-000024858 |
| XLP-020-000024863 | to | XLP-020-000024863 |
| XLP-020-000024866 | to | XLP-020-000024870 |
| XLP-020-000024872 | to | XLP-020-000024872 |

| | | |
|---|---|---|
| XLP-020-000024875 | to | XLP-020-000024885 |
| XLP-020-000024887 | to | XLP-020-000024890 |
| XLP-020-000024892 | to | XLP-020-000024894 |
| XLP-020-000024899 | to | XLP-020-000024907 |
| XLP-020-000024910 | to | XLP-020-000024911 |
| XLP-020-000024913 | to | XLP-020-000024914 |
| XLP-020-000024922 | to | XLP-020-000024923 |
| XLP-020-000024925 | to | XLP-020-000024925 |
| XLP-020-000024927 | to | XLP-020-000024927 |
| XLP-020-000024929 | to | XLP-020-000024943 |
| XLP-020-000024945 | to | XLP-020-000024946 |
| XLP-020-000024958 | to | XLP-020-000024970 |
| XLP-020-000024973 | to | XLP-020-000024975 |
| XLP-020-000024993 | to | XLP-020-000024993 |
| XLP-020-000024995 | to | XLP-020-000024996 |
| XLP-020-000024998 | to | XLP-020-000024999 |
| XLP-020-000025001 | to | XLP-020-000025007 |
| XLP-020-000025015 | to | XLP-020-000025016 |
| XLP-020-000025018 | to | XLP-020-000025018 |
| XLP-020-000025022 | to | XLP-020-000025031 |
| XLP-020-000025034 | to | XLP-020-000025042 |
| XLP-020-000025046 | to | XLP-020-000025046 |
| XLP-020-000025050 | to | XLP-020-000025052 |
| XLP-020-000025057 | to | XLP-020-000025057 |
| XLP-020-000025067 | to | XLP-020-000025068 |
| XLP-020-000025070 | to | XLP-020-000025075 |
| XLP-020-000025078 | to | XLP-020-000025079 |
| XLP-020-000025084 | to | XLP-020-000025085 |
| XLP-020-000025087 | to | XLP-020-000025094 |
| XLP-020-000025098 | to | XLP-020-000025102 |
| XLP-020-000025118 | to | XLP-020-000025121 |
| XLP-020-000025127 | to | XLP-020-000025134 |
| XLP-020-000025136 | to | XLP-020-000025140 |
| XLP-020-000025142 | to | XLP-020-000025148 |
| XLP-020-000025150 | to | XLP-020-000025155 |
| XLP-020-000025157 | to | XLP-020-000025164 |
| XLP-020-000025166 | to | XLP-020-000025166 |
| XLP-020-000025169 | to | XLP-020-000025169 |
| XLP-020-000025171 | to | XLP-020-000025171 |
| XLP-020-000025173 | to | XLP-020-000025174 |
| XLP-020-000025184 | to | XLP-020-000025184 |
| XLP-020-000025190 | to | XLP-020-000025192 |
| XLP-020-000025205 | to | XLP-020-000025206 |
| XLP-020-000025208 | to | XLP-020-000025210 |

XLP-020-000025216          to          XLP-020-000025219
XLP-020-000025222          to          XLP-020-000025223
XLP-020-000025227          to          XLP-020-000025230
XLP-020-000025238          to          XLP-020-000025239
XLP-020-000025241          to          XLP-020-000025242
XLP-020-000025244          to          XLP-020-000025246
XLP-020-000025250          to          XLP-020-000025252
XLP-020-000025254          to          XLP-020-000025254
XLP-020-000025259          to          XLP-020-000025260
XLP-020-000025262          to          XLP-020-000025263
XLP-020-000025265          to          XLP-020-000025268
XLP-020-000025270          to          XLP-020-000025271
XLP-020-000025275          to          XLP-020-000025279
XLP-020-000025281          to          XLP-020-000025285
XLP-020-000025294          to          XLP-020-000025294
XLP-020-000025296          to          XLP-020-000025296
XLP-020-000025298          to          XLP-020-000025301
XLP-020-000025327          to          XLP-020-000025335
XLP-020-000025339          to          XLP-020-000025341
XLP-020-000025343          to          XLP-020-000025343.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch


 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## CERTIFICATE OF SERVICE

I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

   s/ Paul Marc Levine   
PAUL MARC LEVINE