**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009805 | XLP-018-000009810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009814 | XLP-018-000009815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009817 | XLP-018-000009817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009821 | XLP-018-000009821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009826 | XLP-018-000009827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009829 | XLP-018-000009831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009859 | XLP-018-000009859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009869 | XLP-018-000009869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009872 | XLP-018-000009872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009877 | XLP-018-000009884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009887 | XLP-018-000009889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009898 | XLP-018-000009898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009910 | XLP-018-000009912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009922 | XLP-018-000009922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009924 | XLP-018-000009924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009926 | XLP-018-000009926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000009928 | XLP-018-000009928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009940 | XLP-018-000009957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009966 | XLP-018-000009974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009976 | XLP-018-000009978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009982 | XLP-018-000009985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009987 | XLP-018-000009990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009992 | XLP-018-000009995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000009998 | XLP-018-000010003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010007 | XLP-018-000010009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010016 | XLP-018-000010019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010031 | XLP-018-000010037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010040 | XLP-018-000010041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010050 | XLP-018-000010050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010054 | XLP-018-000010070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010072 | XLP-018-000010072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010079 | XLP-018-000010079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010082 | XLP-018-000010086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010088 | XLP-018-000010088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010090 | XLP-018-000010092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010094 | XLP-018-000010096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010098 | XLP-018-000010100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010102 | XLP-018-000010102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010104 | XLP-018-000010110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010113 | XLP-018-000010116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010121 | XLP-018-000010123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010128 | XLP-018-000010131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010134 | XLP-018-000010134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010137 | XLP-018-000010139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010143 | XLP-018-000010146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010151 | XLP-018-000010151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010161 | XLP-018-000010162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010169 | XLP-018-000010173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010176 | XLP-018-000010178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010180 | XLP-018-000010191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010198 | XLP-018-000010199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010215 | XLP-018-000010231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010248 | XLP-018-000010248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010264 | XLP-018-000010274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010276 | XLP-018-000010276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010280 | XLP-018-000010280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010282 | XLP-018-000010284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010286 | XLP-018-000010287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010289 | XLP-018-000010300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010304 | XLP-018-000010306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010312 | XLP-018-000010321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010326 | XLP-018-000010326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010329 | XLP-018-000010331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010333 | XLP-018-000010344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010346 | XLP-018-000010348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010350 | XLP-018-000010353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010355 | XLP-018-000010355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010357 | XLP-018-000010357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010359 | XLP-018-000010359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010366 | XLP-018-000010368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010370 | XLP-018-000010375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010377 | XLP-018-000010377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010379 | XLP-018-000010379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010381 | XLP-018-000010387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010394 | XLP-018-000010395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010397 | XLP-018-000010398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010406 | XLP-018-000010406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010408 | XLP-018-000010412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010419 | XLP-018-000010423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010430 | XLP-018-000010432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010434 | XLP-018-000010435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010438 | XLP-018-000010443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010457 | XLP-018-000010457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010482 | XLP-018-000010482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010486 | XLP-018-000010488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010492 | XLP-018-000010492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010495 | XLP-018-000010497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010499 | XLP-018-000010499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010501 | XLP-018-000010504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010511 | XLP-018-000010512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010517 | XLP-018-000010517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010521 | XLP-018-000010527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010529 | XLP-018-000010532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010534 | XLP-018-000010534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010538 | XLP-018-000010546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010548 | XLP-018-000010550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010552 | XLP-018-000010552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010554 | XLP-018-000010560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010563 | XLP-018-000010564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010567 | XLP-018-000010567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010571 | XLP-018-000010585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010587 | XLP-018-000010587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010591 | XLP-018-000010591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010594 | XLP-018-000010594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010596 | XLP-018-000010601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010603 | XLP-018-000010605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010607 | XLP-018-000010607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010609 | XLP-018-000010609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010611 | XLP-018-000010611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010616 | XLP-018-000010616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010622 | XLP-018-000010623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010626 | XLP-018-000010626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010636 | XLP-018-000010636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010639 | XLP-018-000010640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010644 | XLP-018-000010645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010649 | XLP-018-000010649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010651 | XLP-018-000010658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010661 | XLP-018-000010661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010664 | XLP-018-000010664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010666 | XLP-018-000010667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010669 | XLP-018-000010669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010684 | XLP-018-000010688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010695 | XLP-018-000010704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010706 | XLP-018-000010706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010712 | XLP-018-000010716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010718 | XLP-018-000010721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010723 | XLP-018-000010728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010731 | XLP-018-000010731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010733 | XLP-018-000010754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010756 | XLP-018-000010761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010763 | XLP-018-000010763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010766 | XLP-018-000010772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010778 | XLP-018-000010787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010790 | XLP-018-000010794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010802 | XLP-018-000010802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010804 | XLP-018-000010804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010807 | XLP-018-000010808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010810 | XLP-018-000010816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010818 | XLP-018-000010824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010826 | XLP-018-000010826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010828 | XLP-018-000010828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010832 | XLP-018-000010832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010834 | XLP-018-000010836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010839 | XLP-018-000010846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010848 | XLP-018-000010857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010864 | XLP-018-000010869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010873 | XLP-018-000010875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010877 | XLP-018-000010880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010884 | XLP-018-000010887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010889 | XLP-018-000010891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010893 | XLP-018-000010896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010900 | XLP-018-000010905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010907 | XLP-018-000010915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010921 | XLP-018-000010921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010925 | XLP-018-000010961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010970 | XLP-018-000010971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010973 | XLP-018-000010977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010983 | XLP-018-000010983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010987 | XLP-018-000010992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000010994 | XLP-018-000010996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000010998 | XLP-018-000011002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011004 | XLP-018-000011005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011007 | XLP-018-000011007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011011 | XLP-018-000011011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011014 | XLP-018-000011015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011017 | XLP-018-000011021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011028 | XLP-018-000011028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011030 | XLP-018-000011033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011037 | XLP-018-000011039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011041 | XLP-018-000011050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011055 | XLP-018-000011056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011059 | XLP-018-000011064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011066 | XLP-018-000011068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011070 | XLP-018-000011084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011086 | XLP-018-000011098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011100 | XLP-018-000011100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011106 | XLP-018-000011106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011114 | XLP-018-000011119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011124 | XLP-018-000011147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011149 | XLP-018-000011149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011154 | XLP-018-000011157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011159 | XLP-018-000011168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011170 | XLP-018-000011173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011177 | XLP-018-000011179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011190 | XLP-018-000011190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011192 | XLP-018-000011210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011217 | XLP-018-000011218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011223 | XLP-018-000011230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011232 | XLP-018-000011232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011234 | XLP-018-000011236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011238 | XLP-018-000011244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011247 | XLP-018-000011252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011254 | XLP-018-000011254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011262 | XLP-018-000011262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011264 | XLP-018-000011265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011268 | XLP-018-000011268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011270 | XLP-018-000011270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011272 | XLP-018-000011272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011274 | XLP-018-000011284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011286 | XLP-018-000011295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011299 | XLP-018-000011300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011305 | XLP-018-000011309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011311 | XLP-018-000011311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011313 | XLP-018-000011313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011315 | XLP-018-000011315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011317 | XLP-018-000011317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011328 | XLP-018-000011328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011332 | XLP-018-000011332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011350 | XLP-018-000011354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011356 | XLP-018-000011358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011368 | XLP-018-000011368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011374 | XLP-018-000011374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011385 | XLP-018-000011385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011395 | XLP-018-000011396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011398 | XLP-018-000011401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011403 | XLP-018-000011406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011417 | XLP-018-000011422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011427 | XLP-018-000011432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011435 | XLP-018-000011435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011437 | XLP-018-000011438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011443 | XLP-018-000011443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011445 | XLP-018-000011448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011450 | XLP-018-000011451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011456 | XLP-018-000011456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011458 | XLP-018-000011458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011461 | XLP-018-000011461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011466 | XLP-018-000011467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011470 | XLP-018-000011480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011482 | XLP-018-000011486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011512 | XLP-018-000011512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011528 | XLP-018-000011530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011533 | XLP-018-000011533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011535 | XLP-018-000011536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011538 | XLP-018-000011543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011545 | XLP-018-000011545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011547 | XLP-018-000011563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011565 | XLP-018-000011587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011589 | XLP-018-000011594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011598 | XLP-018-000011598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011601 | XLP-018-000011602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011604 | XLP-018-000011605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011610 | XLP-018-000011613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011633 | XLP-018-000011633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011635 | XLP-018-000011645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011647 | XLP-018-000011650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011654 | XLP-018-000011655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011658 | XLP-018-000011666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011668 | XLP-018-000011669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011673 | XLP-018-000011682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011685 | XLP-018-000011686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011690 | XLP-018-000011691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011700 | XLP-018-000011702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011704 | XLP-018-000011706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011709 | XLP-018-000011713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011715 | XLP-018-000011725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011728 | XLP-018-000011730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011732 | XLP-018-000011732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011735 | XLP-018-000011749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011755 | XLP-018-000011756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011758 | XLP-018-000011760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011764 | XLP-018-000011764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011766 | XLP-018-000011779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011782 | XLP-018-000011793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011796 | XLP-018-000011800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011802 | XLP-018-000011803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011805 | XLP-018-000011817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011819 | XLP-018-000011819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011822 | XLP-018-000011825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011827 | XLP-018-000011834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011844 | XLP-018-000011845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011847 | XLP-018-000011852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011861 | XLP-018-000011861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011866 | XLP-018-000011869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011874 | XLP-018-000011888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011893 | XLP-018-000011893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011895 | XLP-018-000011897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011901 | XLP-018-000011905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011911 | XLP-018-000011912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011915 | XLP-018-000011920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011922 | XLP-018-000011926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011928 | XLP-018-000011934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011936 | XLP-018-000011937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011944 | XLP-018-000011946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011948 | XLP-018-000011948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011952 | XLP-018-000011955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011957 | XLP-018-000011959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011961 | XLP-018-000011962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011966 | XLP-018-000011969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000011974 | XLP-018-000011975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011977 | XLP-018-000011979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011982 | XLP-018-000011983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011985 | XLP-018-000011986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011988 | XLP-018-000011993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000011995 | XLP-018-000011996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012001 | XLP-018-000012001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012008 | XLP-018-000012009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012014 | XLP-018-000012015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012017 | XLP-018-000012017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012022 | XLP-018-000012027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012031 | XLP-018-000012031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012033 | XLP-018-000012035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012039 | XLP-018-000012039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012046 | XLP-018-000012046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012061 | XLP-018-000012061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012067 | XLP-018-000012068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012073 | XLP-018-000012074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012076 | XLP-018-000012076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012081 | XLP-018-000012082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012084 | XLP-018-000012086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012091 | XLP-018-000012091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012093 | XLP-018-000012093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012097 | XLP-018-000012097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012100 | XLP-018-000012100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012102 | XLP-018-000012105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012107 | XLP-018-000012111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012115 | XLP-018-000012115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012117 | XLP-018-000012119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012124 | XLP-018-000012127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012130 | XLP-018-000012130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012136 | XLP-018-000012136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012140 | XLP-018-000012141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012144 | XLP-018-000012151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012154 | XLP-018-000012155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012158 | XLP-018-000012160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012163 | XLP-018-000012164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012172 | XLP-018-000012173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012181 | XLP-018-000012181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012183 | XLP-018-000012185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012189 | XLP-018-000012189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012192 | XLP-018-000012193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012196 | XLP-018-000012199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012201 | XLP-018-000012201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012204 | XLP-018-000012206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012208 | XLP-018-000012210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012212 | XLP-018-000012213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012215 | XLP-018-000012215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012217 | XLP-018-000012219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012222 | XLP-018-000012228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012232 | XLP-018-000012232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012236 | XLP-018-000012236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012238 | XLP-018-000012238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012240 | XLP-018-000012241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012243 | XLP-018-000012252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012258 | XLP-018-000012258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012260 | XLP-018-000012261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012263 | XLP-018-000012263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012269 | XLP-018-000012269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012271 | XLP-018-000012275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012279 | XLP-018-000012279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012283 | XLP-018-000012283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012287 | XLP-018-000012288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012290 | XLP-018-000012295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012303 | XLP-018-000012304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012306 | XLP-018-000012309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012311 | XLP-018-000012313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012327 | XLP-018-000012327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012329 | XLP-018-000012332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012334 | XLP-018-000012336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012338 | XLP-018-000012338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012343 | XLP-018-000012343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012347 | XLP-018-000012347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012350 | XLP-018-000012351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012357 | XLP-018-000012358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012366 | XLP-018-000012366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012368 | XLP-018-000012368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012373 | XLP-018-000012373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012375 | XLP-018-000012375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012378 | XLP-018-000012382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012386 | XLP-018-000012386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012394 | XLP-018-000012395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012398 | XLP-018-000012401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012404 | XLP-018-000012404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012406 | XLP-018-000012412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012416 | XLP-018-000012418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012424 | XLP-018-000012426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012428 | XLP-018-000012428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012430 | XLP-018-000012431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012436 | XLP-018-000012438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012440 | XLP-018-000012443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012448 | XLP-018-000012449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012452 | XLP-018-000012456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012459 | XLP-018-000012459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012465 | XLP-018-000012467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012469 | XLP-018-000012469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012475 | XLP-018-000012475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012479 | XLP-018-000012480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012485 | XLP-018-000012485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012491 | XLP-018-000012498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012502 | XLP-018-000012504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012506 | XLP-018-000012506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012518 | XLP-018-000012518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012523 | XLP-018-000012523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012526 | XLP-018-000012528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012531 | XLP-018-000012533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012535 | XLP-018-000012535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012538 | XLP-018-000012539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012541 | XLP-018-000012541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012556 | XLP-018-000012556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012559 | XLP-018-000012559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012562 | XLP-018-000012562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012565 | XLP-018-000012567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012569 | XLP-018-000012588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012591 | XLP-018-000012592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012594 | XLP-018-000012594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012598 | XLP-018-000012601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012606 | XLP-018-000012606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012608 | XLP-018-000012616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012622 | XLP-018-000012624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012626 | XLP-018-000012626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012628 | XLP-018-000012629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012642 | XLP-018-000012643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012647 | XLP-018-000012649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012661 | XLP-018-000012661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012664 | XLP-018-000012667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012669 | XLP-018-000012669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012673 | XLP-018-000012673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012677 | XLP-018-000012678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012682 | XLP-018-000012684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012689 | XLP-018-000012693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012698 | XLP-018-000012699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012704 | XLP-018-000012712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012714 | XLP-018-000012722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012724 | XLP-018-000012725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012730 | XLP-018-000012730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012732 | XLP-018-000012733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012737 | XLP-018-000012738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012744 | XLP-018-000012745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012747 | XLP-018-000012749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012751 | XLP-018-000012752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012756 | XLP-018-000012756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012763 | XLP-018-000012766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012770 | XLP-018-000012773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012777 | XLP-018-000012777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012779 | XLP-018-000012779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012782 | XLP-018-000012782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012784 | XLP-018-000012785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012787 | XLP-018-000012790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012792 | XLP-018-000012793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012798 | XLP-018-000012798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012803 | XLP-018-000012805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012808 | XLP-018-000012808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012813 | XLP-018-000012813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012816 | XLP-018-000012824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012838 | XLP-018-000012841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012844 | XLP-018-000012845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012848 | XLP-018-000012850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012855 | XLP-018-000012877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012879 | XLP-018-000012879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012881 | XLP-018-000012884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012888 | XLP-018-000012888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012890 | XLP-018-000012890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012894 | XLP-018-000012894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012899 | XLP-018-000012901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012903 | XLP-018-000012904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012906 | XLP-018-000012907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012916 | XLP-018-000012917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012921 | XLP-018-000012921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012923 | XLP-018-000012925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012928 | XLP-018-000012931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012935 | XLP-018-000012935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012939 | XLP-018-000012941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012944 | XLP-018-000012948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012950 | XLP-018-000012952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012955 | XLP-018-000012955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000012959 | XLP-018-000012962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012966 | XLP-018-000012968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000012970 | XLP-018-000013050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013058 | XLP-018-000013072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013076 | XLP-018-000013076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013078 | XLP-018-000013078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013084 | XLP-018-000013084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013087 | XLP-018-000013088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013091 | XLP-018-000013094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013100 | XLP-018-000013100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013102 | XLP-018-000013104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013112 | XLP-018-000013115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013130 | XLP-018-000013130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013132 | XLP-018-000013151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013153 | XLP-018-000013157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013160 | XLP-018-000013160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013166 | XLP-018-000013169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013171 | XLP-018-000013172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013174 | XLP-018-000013174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013176 | XLP-018-000013176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013178 | XLP-018-000013181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013183 | XLP-018-000013185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013194 | XLP-018-000013199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013201 | XLP-018-000013202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013204 | XLP-018-000013204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013206 | XLP-018-000013206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013209 | XLP-018-000013211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013216 | XLP-018-000013217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013219 | XLP-018-000013222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013225 | XLP-018-000013227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013232 | XLP-018-000013232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013234 | XLP-018-000013234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013236 | XLP-018-000013236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013264 | XLP-018-000013264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013266 | XLP-018-000013269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013280 | XLP-018-000013281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013290 | XLP-018-000013291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013293 | XLP-018-000013300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013304 | XLP-018-000013307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013309 | XLP-018-000013317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013343 | XLP-018-000013352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013354 | XLP-018-000013355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013357 | XLP-018-000013357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013361 | XLP-018-000013364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013366 | XLP-018-000013370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013372 | XLP-018-000013375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013377 | XLP-018-000013377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013381 | XLP-018-000013381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013383 | XLP-018-000013383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013387 | XLP-018-000013387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013389 | XLP-018-000013389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013391 | XLP-018-000013399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013403 | XLP-018-000013404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013406 | XLP-018-000013407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013412 | XLP-018-000013413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013415 | XLP-018-000013423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013425 | XLP-018-000013427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013430 | XLP-018-000013430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013432 | XLP-018-000013439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013442 | XLP-018-000013446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013448 | XLP-018-000013449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013451 | XLP-018-000013454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013460 | XLP-018-000013465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013469 | XLP-018-000013472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013474 | XLP-018-000013481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013483 | XLP-018-000013488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013512 | XLP-018-000013517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013519 | XLP-018-000013519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013530 | XLP-018-000013530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013534 | XLP-018-000013534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013536 | XLP-018-000013539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013542 | XLP-018-000013542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013544 | XLP-018-000013549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013552 | XLP-018-000013552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013557 | XLP-018-000013557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013561 | XLP-018-000013566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013568 | XLP-018-000013568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013570 | XLP-018-000013570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013572 | XLP-018-000013587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013591 | XLP-018-000013591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013598 | XLP-018-000013598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013604 | XLP-018-000013607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013611 | XLP-018-000013617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013620 | XLP-018-000013626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013628 | XLP-018-000013641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013644 | XLP-018-000013645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013649 | XLP-018-000013649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013651 | XLP-018-000013651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013653 | XLP-018-000013653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013659 | XLP-018-000013667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013671 | XLP-018-000013671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013677 | XLP-018-000013677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013691 | XLP-018-000013691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013695 | XLP-018-000013695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013700 | XLP-018-000013707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013709 | XLP-018-000013714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013716 | XLP-018-000013717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013723 | XLP-018-000013723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013726 | XLP-018-000013734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013736 | XLP-018-000013737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013741 | XLP-018-000013743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013746 | XLP-018-000013746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013748 | XLP-018-000013757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013759 | XLP-018-000013762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013765 | XLP-018-000013767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013770 | XLP-018-000013772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013774 | XLP-018-000013776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013778 | XLP-018-000013779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013781 | XLP-018-000013781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013783 | XLP-018-000013790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013798 | XLP-018-000013802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013804 | XLP-018-000013807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013809 | XLP-018-000013810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013812 | XLP-018-000013812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013815 | XLP-018-000013822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013826 | XLP-018-000013827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013829 | XLP-018-000013829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013831 | XLP-018-000013833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013835 | XLP-018-000013835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013837 | XLP-018-000013839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013842 | XLP-018-000013847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013851 | XLP-018-000013852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013858 | XLP-018-000013859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013862 | XLP-018-000013864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013867 | XLP-018-000013872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013876 | XLP-018-000013878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013884 | XLP-018-000013885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013887 | XLP-018-000013888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013890 | XLP-018-000013891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013893 | XLP-018-000013897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013905 | XLP-018-000013913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013915 | XLP-018-000013916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013921 | XLP-018-000013925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013928 | XLP-018-000013929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013933 | XLP-018-000013940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013945 | XLP-018-000013945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000013947 | XLP-018-000013956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013960 | XLP-018-000013962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013964 | XLP-018-000013966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013968 | XLP-018-000013968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013972 | XLP-018-000013974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013977 | XLP-018-000013985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013987 | XLP-018-000013990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000013993 | XLP-018-000013996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014000 | XLP-018-000014002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014006 | XLP-018-000014009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014012 | XLP-018-000014012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014015 | XLP-018-000014021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014024 | XLP-018-000014025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014029 | XLP-018-000014035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014037 | XLP-018-000014037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014040 | XLP-018-000014041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014043 | XLP-018-000014049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014052 | XLP-018-000014056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014060 | XLP-018-000014062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014071 | XLP-018-000014071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014074 | XLP-018-000014074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014076 | XLP-018-000014079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014081 | XLP-018-000014082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014084 | XLP-018-000014091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014093 | XLP-018-000014100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014102 | XLP-018-000014102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014105 | XLP-018-000014107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014111 | XLP-018-000014114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014117 | XLP-018-000014118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014120 | XLP-018-000014121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014126 | XLP-018-000014126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014134 | XLP-018-000014134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014136 | XLP-018-000014136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014138 | XLP-018-000014139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014144 | XLP-018-000014146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014151 | XLP-018-000014151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014154 | XLP-018-000014157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014159 | XLP-018-000014166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014171 | XLP-018-000014171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014173 | XLP-018-000014173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014175 | XLP-018-000014176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014180 | XLP-018-000014181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014183 | XLP-018-000014185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014188 | XLP-018-000014190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014192 | XLP-018-000014193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014198 | XLP-018-000014202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014204 | XLP-018-000014205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014207 | XLP-018-000014213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014216 | XLP-018-000014221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014223 | XLP-018-000014233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014236 | XLP-018-000014237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014239 | XLP-018-000014243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014250 | XLP-018-000014250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014252 | XLP-018-000014259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014261 | XLP-018-000014275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014280 | XLP-018-000014283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014285 | XLP-018-000014288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014290 | XLP-018-000014292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014297 | XLP-018-000014297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014300 | XLP-018-000014307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014311 | XLP-018-000014313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014321 | XLP-018-000014323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014325 | XLP-018-000014325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014331 | XLP-018-000014333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014336 | XLP-018-000014342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014347 | XLP-018-000014347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014350 | XLP-018-000014350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014354 | XLP-018-000014367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014369 | XLP-018-000014377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014380 | XLP-018-000014380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014382 | XLP-018-000014383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014385 | XLP-018-000014385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014389 | XLP-018-000014389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014399 | XLP-018-000014399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014402 | XLP-018-000014413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014415 | XLP-018-000014417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014420 | XLP-018-000014424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014426 | XLP-018-000014428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014430 | XLP-018-000014431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014433 | XLP-018-000014433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014435 | XLP-018-000014436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014438 | XLP-018-000014438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014440 | XLP-018-000014441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014443 | XLP-018-000014450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014452 | XLP-018-000014452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014454 | XLP-018-000014465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014467 | XLP-018-000014469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014474 | XLP-018-000014476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014478 | XLP-018-000014478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014481 | XLP-018-000014481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014483 | XLP-018-000014483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014486 | XLP-018-000014491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014494 | XLP-018-000014499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014501 | XLP-018-000014509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014511 | XLP-018-000014511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014513 | XLP-018-000014513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014515 | XLP-018-000014521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014523 | XLP-018-000014524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014526 | XLP-018-000014544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014546 | XLP-018-000014548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014550 | XLP-018-000014550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014553 | XLP-018-000014560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014563 | XLP-018-000014566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014568 | XLP-018-000014568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014573 | XLP-018-000014575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014579 | XLP-018-000014581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014583 | XLP-018-000014583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014586 | XLP-018-000014588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014609 | XLP-018-000014615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014625 | XLP-018-000014625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014627 | XLP-018-000014637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014640 | XLP-018-000014644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014649 | XLP-018-000014655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014657 | XLP-018-000014658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014660 | XLP-018-000014660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014668 | XLP-018-000014669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014671 | XLP-018-000014671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014674 | XLP-018-000014679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014681 | XLP-018-000014683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014706 | XLP-018-000014707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014709 | XLP-018-000014709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014713 | XLP-018-000014720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014722 | XLP-018-000014722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014725 | XLP-018-000014742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014744 | XLP-018-000014745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014747 | XLP-018-000014750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014757 | XLP-018-000014758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014763 | XLP-018-000014772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014774 | XLP-018-000014783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014785 | XLP-018-000014785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014787 | XLP-018-000014791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014793 | XLP-018-000014838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014840 | XLP-018-000014864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014866 | XLP-018-000014868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014871 | XLP-018-000014874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014876 | XLP-018-000014880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014882 | XLP-018-000014883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014887 | XLP-018-000014887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014892 | XLP-018-000014899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014903 | XLP-018-000014912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014914 | XLP-018-000014915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014919 | XLP-018-000014924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014926 | XLP-018-000014935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014937 | XLP-018-000014955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000014957 | XLP-018-000014960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014962 | XLP-018-000014971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014975 | XLP-018-000014976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014978 | XLP-018-000014983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014986 | XLP-018-000014986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014988 | XLP-018-000014988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014990 | XLP-018-000014993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000014998 | XLP-018-000014998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015000 | XLP-018-000015008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015013 | XLP-018-000015014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015016 | XLP-018-000015016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015018 | XLP-018-000015018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015024 | XLP-018-000015037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015039 | XLP-018-000015039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015043 | XLP-018-000015044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015046 | XLP-018-000015048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015051 | XLP-018-000015053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015056 | XLP-018-000015058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015060 | XLP-018-000015061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015067 | XLP-018-000015068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015070 | XLP-018-000015071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015073 | XLP-018-000015076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015080 | XLP-018-000015092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015097 | XLP-018-000015120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015122 | XLP-018-000015127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015143 | XLP-018-000015146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015149 | XLP-018-000015151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015155 | XLP-018-000015158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015161 | XLP-018-000015164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015166 | XLP-018-000015168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015170 | XLP-018-000015176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015178 | XLP-018-000015187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015189 | XLP-018-000015206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015208 | XLP-018-000015208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015210 | XLP-018-000015210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015215 | XLP-018-000015226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015228 | XLP-018-000015232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015234 | XLP-018-000015235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015245 | XLP-018-000015251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015253 | XLP-018-000015255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015258 | XLP-018-000015261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015263 | XLP-018-000015265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015267 | XLP-018-000015267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015269 | XLP-018-000015269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015271 | XLP-018-000015283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015286 | XLP-018-000015289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015291 | XLP-018-000015295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015301 | XLP-018-000015303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015322 | XLP-018-000015325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015328 | XLP-018-000015330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015332 | XLP-018-000015332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015334 | XLP-018-000015336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015338 | XLP-018-000015338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015340 | XLP-018-000015341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015364 | XLP-018-000015365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015368 | XLP-018-000015369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015376 | XLP-018-000015376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015378 | XLP-018-000015378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015380 | XLP-018-000015380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015382 | XLP-018-000015382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015411 | XLP-018-000015415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015417 | XLP-018-000015417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015419 | XLP-018-000015423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015425 | XLP-018-000015426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015445 | XLP-018-000015449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015453 | XLP-018-000015454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015456 | XLP-018-000015456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015458 | XLP-018-000015461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015463 | XLP-018-000015463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015465 | XLP-018-000015475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015478 | XLP-018-000015478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015481 | XLP-018-000015482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015486 | XLP-018-000015487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015491 | XLP-018-000015492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015495 | XLP-018-000015499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015506 | XLP-018-000015509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015534 | XLP-018-000015536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015539 | XLP-018-000015539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015544 | XLP-018-000015545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015550 | XLP-018-000015551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015553 | XLP-018-000015556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015562 | XLP-018-000015562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015570 | XLP-018-000015570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015572 | XLP-018-000015575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015579 | XLP-018-000015584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015587 | XLP-018-000015590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015595 | XLP-018-000015595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015604 | XLP-018-000015609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015614 | XLP-018-000015615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015620 | XLP-018-000015620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015630 | XLP-018-000015630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015638 | XLP-018-000015640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015642 | XLP-018-000015648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015653 | XLP-018-000015659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015667 | XLP-018-000015670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015672 | XLP-018-000015673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015675 | XLP-018-000015675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015677 | XLP-018-000015687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015689 | XLP-018-000015689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015691 | XLP-018-000015696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015699 | XLP-018-000015700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015702 | XLP-018-000015709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015713 | XLP-018-000015714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015722 | XLP-018-000015722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015727 | XLP-018-000015727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015730 | XLP-018-000015730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015733 | XLP-018-000015735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015739 | XLP-018-000015744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015747 | XLP-018-000015750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015756 | XLP-018-000015756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015759 | XLP-018-000015760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015765 | XLP-018-000015780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015782 | XLP-018-000015782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015784 | XLP-018-000015784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015786 | XLP-018-000015786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015789 | XLP-018-000015790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015793 | XLP-018-000015797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015802 | XLP-018-000015803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015805 | XLP-018-000015805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015807 | XLP-018-000015808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015810 | XLP-018-000015810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015812 | XLP-018-000015815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015822 | XLP-018-000015822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015825 | XLP-018-000015825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015828 | XLP-018-000015829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015831 | XLP-018-000015832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015835 | XLP-018-000015839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015841 | XLP-018-000015841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015843 | XLP-018-000015843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015845 | XLP-018-000015845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015847 | XLP-018-000015849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015851 | XLP-018-000015851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015858 | XLP-018-000015859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015862 | XLP-018-000015863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015865 | XLP-018-000015867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015869 | XLP-018-000015869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015871 | XLP-018-000015873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015875 | XLP-018-000015876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015878 | XLP-018-000015880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015882 | XLP-018-000015889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015892 | XLP-018-000015892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015894 | XLP-018-000015897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015899 | XLP-018-000015902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015904 | XLP-018-000015908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015910 | XLP-018-000015911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015913 | XLP-018-000015914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015916 | XLP-018-000015922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015924 | XLP-018-000015931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015934 | XLP-018-000015937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015939 | XLP-018-000015943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015945 | XLP-018-000015945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015947 | XLP-018-000015951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000015953 | XLP-018-000015959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015961 | XLP-018-000015962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015965 | XLP-018-000015967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015970 | XLP-018-000015978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015980 | XLP-018-000015984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015986 | XLP-018-000015986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015989 | XLP-018-000015989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000015991 | XLP-018-000016008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016010 | XLP-018-000016014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016016 | XLP-018-000016016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016018 | XLP-018-000016019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016022 | XLP-018-000016024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016027 | XLP-018-000016029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016032 | XLP-018-000016033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016036 | XLP-018-000016036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016039 | XLP-018-000016047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016052 | XLP-018-000016053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016055 | XLP-018-000016058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016061 | XLP-018-000016063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016065 | XLP-018-000016072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016074 | XLP-018-000016076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016079 | XLP-018-000016082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016084 | XLP-018-000016092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016094 | XLP-018-000016095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016097 | XLP-018-000016099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016105 | XLP-018-000016106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016112 | XLP-018-000016112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016114 | XLP-018-000016114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016117 | XLP-018-000016121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016123 | XLP-018-000016123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016127 | XLP-018-000016131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016133 | XLP-018-000016134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016136 | XLP-018-000016138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016140 | XLP-018-000016141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016143 | XLP-018-000016150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016152 | XLP-018-000016156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016158 | XLP-018-000016158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016160 | XLP-018-000016162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016164 | XLP-018-000016166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016168 | XLP-018-000016175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016177 | XLP-018-000016179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016181 | XLP-018-000016182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016184 | XLP-018-000016187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016189 | XLP-018-000016191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016193 | XLP-018-000016194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016196 | XLP-018-000016196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016199 | XLP-018-000016200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016202 | XLP-018-000016204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016206 | XLP-018-000016206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016208 | XLP-018-000016209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016211 | XLP-018-000016213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016216 | XLP-018-000016216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016218 | XLP-018-000016218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016220 | XLP-018-000016220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016222 | XLP-018-000016223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016226 | XLP-018-000016228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016230 | XLP-018-000016243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016245 | XLP-018-000016245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016248 | XLP-018-000016251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016253 | XLP-018-000016255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016258 | XLP-018-000016259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016261 | XLP-018-000016264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016267 | XLP-018-000016267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016269 | XLP-018-000016270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016272 | XLP-018-000016272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016276 | XLP-018-000016277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016279 | XLP-018-000016280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016282 | XLP-018-000016284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016287 | XLP-018-000016288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016290 | XLP-018-000016292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016294 | XLP-018-000016296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016298 | XLP-018-000016312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016314 | XLP-018-000016317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016319 | XLP-018-000016322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016324 | XLP-018-000016328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016331 | XLP-018-000016332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016335 | XLP-018-000016335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016339 | XLP-018-000016339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016342 | XLP-018-000016342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016344 | XLP-018-000016344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016346 | XLP-018-000016350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016352 | XLP-018-000016352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016354 | XLP-018-000016359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016362 | XLP-018-000016363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016365 | XLP-018-000016375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016377 | XLP-018-000016378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016381 | XLP-018-000016386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016388 | XLP-018-000016388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016390 | XLP-018-000016390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016393 | XLP-018-000016393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016398 | XLP-018-000016398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016403 | XLP-018-000016403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016406 | XLP-018-000016408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016414 | XLP-018-000016416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016421 | XLP-018-000016421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016427 | XLP-018-000016428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016430 | XLP-018-000016430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016433 | XLP-018-000016435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016437 | XLP-018-000016441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016443 | XLP-018-000016443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016447 | XLP-018-000016447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016449 | XLP-018-000016454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016457 | XLP-018-000016460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016462 | XLP-018-000016463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016467 | XLP-018-000016467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016469 | XLP-018-000016473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016476 | XLP-018-000016476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016478 | XLP-018-000016478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016480 | XLP-018-000016483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016486 | XLP-018-000016486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016489 | XLP-018-000016491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016493 | XLP-018-000016494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016496 | XLP-018-000016499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016504 | XLP-018-000016505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016507 | XLP-018-000016508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016510 | XLP-018-000016512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016514 | XLP-018-000016516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016518 | XLP-018-000016518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016521 | XLP-018-000016526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016531 | XLP-018-000016533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016538 | XLP-018-000016538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016540 | XLP-018-000016541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016543 | XLP-018-000016544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016547 | XLP-018-000016552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016554 | XLP-018-000016554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016556 | XLP-018-000016561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016564 | XLP-018-000016566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016568 | XLP-018-000016572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016574 | XLP-018-000016577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016579 | XLP-018-000016581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016584 | XLP-018-000016587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016589 | XLP-018-000016590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016594 | XLP-018-000016595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016599 | XLP-018-000016599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016604 | XLP-018-000016609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016611 | XLP-018-000016611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016613 | XLP-018-000016613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016615 | XLP-018-000016616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016618 | XLP-018-000016622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016624 | XLP-018-000016630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016633 | XLP-018-000016633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016636 | XLP-018-000016637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016639 | XLP-018-000016639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016644 | XLP-018-000016646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016649 | XLP-018-000016649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016652 | XLP-018-000016656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016659 | XLP-018-000016661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016663 | XLP-018-000016663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016666 | XLP-018-000016667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016670 | XLP-018-000016670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016673 | XLP-018-000016677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016681 | XLP-018-000016681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016683 | XLP-018-000016684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016686 | XLP-018-000016689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016691 | XLP-018-000016691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016694 | XLP-018-000016698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016700 | XLP-018-000016704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016706 | XLP-018-000016707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016709 | XLP-018-000016709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016712 | XLP-018-000016714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016718 | XLP-018-000016718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016722 | XLP-018-000016731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016738 | XLP-018-000016739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016742 | XLP-018-000016744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016747 | XLP-018-000016754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016757 | XLP-018-000016758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016764 | XLP-018-000016764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016766 | XLP-018-000016772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016779 | XLP-018-000016779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016782 | XLP-018-000016782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016784 | XLP-018-000016785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016787 | XLP-018-000016787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016789 | XLP-018-000016789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016791 | XLP-018-000016791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016793 | XLP-018-000016796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016798 | XLP-018-000016800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016803 | XLP-018-000016804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016806 | XLP-018-000016807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016809 | XLP-018-000016810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016817 | XLP-018-000016825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016827 | XLP-018-000016828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016831 | XLP-018-000016831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016836 | XLP-018-000016838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016840 | XLP-018-000016844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016846 | XLP-018-000016852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016854 | XLP-018-000016856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016858 | XLP-018-000016859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016861 | XLP-018-000016865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016872 | XLP-018-000016873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016877 | XLP-018-000016878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016883 | XLP-018-000016884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016894 | XLP-018-000016895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016897 | XLP-018-000016897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016900 | XLP-018-000016900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016902 | XLP-018-000016902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016904 | XLP-018-000016904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016906 | XLP-018-000016910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016913 | XLP-018-000016913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016916 | XLP-018-000016920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016922 | XLP-018-000016925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016929 | XLP-018-000016932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016934 | XLP-018-000016936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016938 | XLP-018-000016938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016940 | XLP-018-000016941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016945 | XLP-018-000016945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016948 | XLP-018-000016953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016956 | XLP-018-000016957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016962 | XLP-018-000016963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016967 | XLP-018-000016967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016969 | XLP-018-000016972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016976 | XLP-018-000016976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016979 | XLP-018-000016979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016981 | XLP-018-000016981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016984 | XLP-018-000016988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016992 | XLP-018-000016993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000016995 | XLP-018-000016996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000016998 | XLP-018-000016999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017005 | XLP-018-000017005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017008 | XLP-018-000017008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017011 | XLP-018-000017011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017013 | XLP-018-000017016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017018 | XLP-018-000017023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017025 | XLP-018-000017025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017029 | XLP-018-000017030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017033 | XLP-018-000017035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017038 | XLP-018-000017041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017044 | XLP-018-000017044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017047 | XLP-018-000017049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017054 | XLP-018-000017054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017057 | XLP-018-000017059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017063 | XLP-018-000017064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017066 | XLP-018-000017068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017070 | XLP-018-000017070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017072 | XLP-018-000017072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017074 | XLP-018-000017074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017076 | XLP-018-000017079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017082 | XLP-018-000017082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017084 | XLP-018-000017086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017088 | XLP-018-000017088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017090 | XLP-018-000017094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017096 | XLP-018-000017102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017104 | XLP-018-000017104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017108 | XLP-018-000017112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017115 | XLP-018-000017115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017117 | XLP-018-000017119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017121 | XLP-018-000017124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017126 | XLP-018-000017136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017138 | XLP-018-000017148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017150 | XLP-018-000017158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017160 | XLP-018-000017162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017166 | XLP-018-000017168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017170 | XLP-018-000017170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017174 | XLP-018-000017176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017179 | XLP-018-000017187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017190 | XLP-018-000017195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017197 | XLP-018-000017222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017226 | XLP-018-000017229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017231 | XLP-018-000017231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017236 | XLP-018-000017237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017239 | XLP-018-000017240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017244 | XLP-018-000017245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017247 | XLP-018-000017247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017249 | XLP-018-000017251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017253 | XLP-018-000017253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017255 | XLP-018-000017261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017263 | XLP-018-000017266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017268 | XLP-018-000017273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017275 | XLP-018-000017284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017286 | XLP-018-000017304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017306 | XLP-018-000017313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017318 | XLP-018-000017320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017322 | XLP-018-000017327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017329 | XLP-018-000017330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017334 | XLP-018-000017335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017337 | XLP-018-000017337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017343 | XLP-018-000017347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017349 | XLP-018-000017350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017352 | XLP-018-000017358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017360 | XLP-018-000017361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017363 | XLP-018-000017363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017366 | XLP-018-000017367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017369 | XLP-018-000017374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017378 | XLP-018-000017380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017382 | XLP-018-000017382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017386 | XLP-018-000017386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017388 | XLP-018-000017388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017391 | XLP-018-000017391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017399 | XLP-018-000017399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017402 | XLP-018-000017405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017408 | XLP-018-000017412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017415 | XLP-018-000017415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017417 | XLP-018-000017421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017426 | XLP-018-000017427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017429 | XLP-018-000017429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017431 | XLP-018-000017432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017434 | XLP-018-000017434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017436 | XLP-018-000017443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017445 | XLP-018-000017448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017453 | XLP-018-000017458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017464 | XLP-018-000017473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017479 | XLP-018-000017479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017481 | XLP-018-000017481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017488 | XLP-018-000017490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017497 | XLP-018-000017497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017502 | XLP-018-000017503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017506 | XLP-018-000017506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017508 | XLP-018-000017508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017521 | XLP-018-000017537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017539 | XLP-018-000017539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017542 | XLP-018-000017548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017557 | XLP-018-000017558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017563 | XLP-018-000017566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017569 | XLP-018-000017571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017577 | XLP-018-000017577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017580 | XLP-018-000017583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017586 | XLP-018-000017586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017589 | XLP-018-000017593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017597 | XLP-018-000017598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017619 | XLP-018-000017626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017629 | XLP-018-000017635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017643 | XLP-018-000017645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017647 | XLP-018-000017648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017662 | XLP-018-000017663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017670 | XLP-018-000017670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017676 | XLP-018-000017678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017680 | XLP-018-000017682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017688 | XLP-018-000017693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017695 | XLP-018-000017703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017706 | XLP-018-000017716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017718 | XLP-018-000017720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017722 | XLP-018-000017722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017724 | XLP-018-000017730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017732 | XLP-018-000017732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017734 | XLP-018-000017734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017736 | XLP-018-000017737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017739 | XLP-018-000017759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017766 | XLP-018-000017766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017768 | XLP-018-000017774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017779 | XLP-018-000017780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017782 | XLP-018-000017782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017784 | XLP-018-000017784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017790 | XLP-018-000017791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017793 | XLP-018-000017799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017801 | XLP-018-000017801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017803 | XLP-018-000017803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017811 | XLP-018-000017812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017814 | XLP-018-000017829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017834 | XLP-018-000017846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017850 | XLP-018-000017850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017852 | XLP-018-000017856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017863 | XLP-018-000017884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017889 | XLP-018-000017889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017897 | XLP-018-000017897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017900 | XLP-018-000017900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017902 | XLP-018-000017902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017905 | XLP-018-000017906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017908 | XLP-018-000017908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017910 | XLP-018-000017915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017920 | XLP-018-000017922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017924 | XLP-018-000017924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017928 | XLP-018-000017928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017930 | XLP-018-000017930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017932 | XLP-018-000017932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017943 | XLP-018-000017943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017948 | XLP-018-000017949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017952 | XLP-018-000017953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017961 | XLP-018-000017961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017966 | XLP-018-000017969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000017973 | XLP-018-000017974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017976 | XLP-018-000017976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017981 | XLP-018-000017981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017983 | XLP-018-000017984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017992 | XLP-018-000017992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000017995 | XLP-018-000017995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018016 | XLP-018-000018016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018018 | XLP-018-000018019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018021 | XLP-018-000018035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018037 | XLP-018-000018044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018053 | XLP-018-000018054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018059 | XLP-018-000018059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018062 | XLP-018-000018064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018089 | XLP-018-000018089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018091 | XLP-018-000018091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018093 | XLP-018-000018093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018099 | XLP-018-000018099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018101 | XLP-018-000018102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018106 | XLP-018-000018107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018110 | XLP-018-000018114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018119 | XLP-018-000018119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018124 | XLP-018-000018124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018126 | XLP-018-000018129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018131 | XLP-018-000018131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018134 | XLP-018-000018134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018138 | XLP-018-000018139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018141 | XLP-018-000018141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018149 | XLP-018-000018151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018154 | XLP-018-000018160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018170 | XLP-018-000018175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018180 | XLP-018-000018185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018188 | XLP-018-000018190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018194 | XLP-018-000018196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018200 | XLP-018-000018201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018204 | XLP-018-000018208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018212 | XLP-018-000018212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018217 | XLP-018-000018218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018221 | XLP-018-000018221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018223 | XLP-018-000018245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018248 | XLP-018-000018275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018277 | XLP-018-000018298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018300 | XLP-018-000018305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018309 | XLP-018-000018313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018315 | XLP-018-000018319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018323 | XLP-018-000018335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018337 | XLP-018-000018337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018339 | XLP-018-000018340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018345 | XLP-018-000018346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018355 | XLP-018-000018355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018357 | XLP-018-000018357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018359 | XLP-018-000018364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018366 | XLP-018-000018372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018374 | XLP-018-000018380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018382 | XLP-018-000018383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018386 | XLP-018-000018386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018402 | XLP-018-000018423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018432 | XLP-018-000018432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018436 | XLP-018-000018440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018443 | XLP-018-000018445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018451 | XLP-018-000018454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018459 | XLP-018-000018460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018465 | XLP-018-000018473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018476 | XLP-018-000018476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018479 | XLP-018-000018482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018484 | XLP-018-000018484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018486 | XLP-018-000018486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018488 | XLP-018-000018489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018491 | XLP-018-000018491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018493 | XLP-018-000018493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018502 | XLP-018-000018504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018509 | XLP-018-000018511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018513 | XLP-018-000018513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018524 | XLP-018-000018524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018528 | XLP-018-000018528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018530 | XLP-018-000018531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018533 | XLP-018-000018533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018542 | XLP-018-000018542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018552 | XLP-018-000018552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018557 | XLP-018-000018557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018560 | XLP-018-000018560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018562 | XLP-018-000018562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018566 | XLP-018-000018566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018572 | XLP-018-000018574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018582 | XLP-018-000018582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018590 | XLP-018-000018602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018604 | XLP-018-000018604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018608 | XLP-018-000018608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018612 | XLP-018-000018612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018614 | XLP-018-000018615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018619 | XLP-018-000018622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018627 | XLP-018-000018627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018633 | XLP-018-000018633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018635 | XLP-018-000018636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018638 | XLP-018-000018638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018642 | XLP-018-000018643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018645 | XLP-018-000018652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018654 | XLP-018-000018654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018657 | XLP-018-000018657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018659 | XLP-018-000018660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018662 | XLP-018-000018662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018667 | XLP-018-000018668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018672 | XLP-018-000018677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018680 | XLP-018-000018681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018683 | XLP-018-000018689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018693 | XLP-018-000018694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018697 | XLP-018-000018700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018705 | XLP-018-000018708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018712 | XLP-018-000018713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018715 | XLP-018-000018715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018721 | XLP-018-000018723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018725 | XLP-018-000018725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018727 | XLP-018-000018732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018735 | XLP-018-000018735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018739 | XLP-018-000018740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018742 | XLP-018-000018742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018744 | XLP-018-000018744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018747 | XLP-018-000018747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018749 | XLP-018-000018749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018751 | XLP-018-000018758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018760 | XLP-018-000018760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018763 | XLP-018-000018763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018765 | XLP-018-000018767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018770 | XLP-018-000018770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018772 | XLP-018-000018773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018775 | XLP-018-000018775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018779 | XLP-018-000018781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018783 | XLP-018-000018788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018791 | XLP-018-000018792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018795 | XLP-018-000018799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018802 | XLP-018-000018803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018805 | XLP-018-000018806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018808 | XLP-018-000018810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018814 | XLP-018-000018814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018817 | XLP-018-000018818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018821 | XLP-018-000018821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018823 | XLP-018-000018823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018825 | XLP-018-000018827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018830 | XLP-018-000018830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018832 | XLP-018-000018834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018838 | XLP-018-000018840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018842 | XLP-018-000018842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018844 | XLP-018-000018844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018846 | XLP-018-000018846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018848 | XLP-018-000018848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018855 | XLP-018-000018856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018858 | XLP-018-000018860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018867 | XLP-018-000018867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018870 | XLP-018-000018870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018872 | XLP-018-000018873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018879 | XLP-018-000018891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018893 | XLP-018-000018901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018903 | XLP-018-000018903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018913 | XLP-018-000018913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018915 | XLP-018-000018916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018920 | XLP-018-000018920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018922 | XLP-018-000018923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018927 | XLP-018-000018928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018932 | XLP-018-000018936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018938 | XLP-018-000018938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018941 | XLP-018-000018944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018946 | XLP-018-000018946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018948 | XLP-018-000018952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018954 | XLP-018-000018957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018959 | XLP-018-000018959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018962 | XLP-018-000018964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018966 | XLP-018-000018967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018969 | XLP-018-000018969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018971 | XLP-018-000018973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000018976 | XLP-018-000018977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018980 | XLP-018-000018980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018985 | XLP-018-000018991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000018993 | XLP-018-000019009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019013 | XLP-018-000019014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019022 | XLP-018-000019023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019025 | XLP-018-000019027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019029 | XLP-018-000019029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019037 | XLP-018-000019040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019042 | XLP-018-000019043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019046 | XLP-018-000019046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019048 | XLP-018-000019049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019051 | XLP-018-000019052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019054 | XLP-018-000019059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019062 | XLP-018-000019062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019066 | XLP-018-000019066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019069 | XLP-018-000019069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019075 | XLP-018-000019075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019078 | XLP-018-000019078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019080 | XLP-018-000019080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019087 | XLP-018-000019097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019101 | XLP-018-000019102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019104 | XLP-018-000019106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019108 | XLP-018-000019108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019110 | XLP-018-000019110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019113 | XLP-018-000019114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019116 | XLP-018-000019119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019121 | XLP-018-000019124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019127 | XLP-018-000019128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019130 | XLP-018-000019130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019132 | XLP-018-000019132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019134 | XLP-018-000019134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019138 | XLP-018-000019143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019145 | XLP-018-000019149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019151 | XLP-018-000019152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019154 | XLP-018-000019156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019158 | XLP-018-000019166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019168 | XLP-018-000019168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019170 | XLP-018-000019171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019175 | XLP-018-000019176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019179 | XLP-018-000019180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019182 | XLP-018-000019183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019185 | XLP-018-000019185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019189 | XLP-018-000019190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019194 | XLP-018-000019197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019199 | XLP-018-000019201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019203 | XLP-018-000019208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019210 | XLP-018-000019213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019216 | XLP-018-000019221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019226 | XLP-018-000019229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019232 | XLP-018-000019232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019236 | XLP-018-000019237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019239 | XLP-018-000019241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019243 | XLP-018-000019244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019246 | XLP-018-000019249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019254 | XLP-018-000019255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019259 | XLP-018-000019262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019264 | XLP-018-000019267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019269 | XLP-018-000019269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019271 | XLP-018-000019282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019285 | XLP-018-000019286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019289 | XLP-018-000019290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019292 | XLP-018-000019292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019296 | XLP-018-000019300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019302 | XLP-018-000019304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019306 | XLP-018-000019312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019314 | XLP-018-000019329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019331 | XLP-018-000019335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019338 | XLP-018-000019340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019342 | XLP-018-000019344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019347 | XLP-018-000019348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019350 | XLP-018-000019351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019353 | XLP-018-000019353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019355 | XLP-018-000019357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019359 | XLP-018-000019361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019363 | XLP-018-000019363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019365 | XLP-018-000019368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019370 | XLP-018-000019371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019373 | XLP-018-000019375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019377 | XLP-018-000019393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019395 | XLP-018-000019397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019400 | XLP-018-000019404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019406 | XLP-018-000019407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019409 | XLP-018-000019409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019411 | XLP-018-000019411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019413 | XLP-018-000019413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019415 | XLP-018-000019420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019423 | XLP-018-000019424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019426 | XLP-018-000019431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019433 | XLP-018-000019439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019441 | XLP-018-000019444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019446 | XLP-018-000019447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019449 | XLP-018-000019450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019456 | XLP-018-000019460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019462 | XLP-018-000019462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019464 | XLP-018-000019467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019470 | XLP-018-000019470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019472 | XLP-018-000019476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019479 | XLP-018-000019481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019483 | XLP-018-000019483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019485 | XLP-018-000019485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019487 | XLP-018-000019490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019492 | XLP-018-000019493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019495 | XLP-018-000019495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019500 | XLP-018-000019500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019502 | XLP-018-000019505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019507 | XLP-018-000019507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019513 | XLP-018-000019515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019518 | XLP-018-000019518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019520 | XLP-018-000019522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019524 | XLP-018-000019534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019537 | XLP-018-000019555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019557 | XLP-018-000019578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019581 | XLP-018-000019589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019591 | XLP-018-000019601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019603 | XLP-018-000019604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019606 | XLP-018-000019616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019618 | XLP-018-000019625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019628 | XLP-018-000019628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019631 | XLP-018-000019636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019638 | XLP-018-000019641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019643 | XLP-018-000019645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019647 | XLP-018-000019647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019649 | XLP-018-000019676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019678 | XLP-018-000019680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019682 | XLP-018-000019687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019689 | XLP-018-000019694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019696 | XLP-018-000019698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019700 | XLP-018-000019704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019708 | XLP-018-000019708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019711 | XLP-018-000019711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019713 | XLP-018-000019720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019722 | XLP-018-000019722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019724 | XLP-018-000019725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019727 | XLP-018-000019727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019729 | XLP-018-000019729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019731 | XLP-018-000019731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019733 | XLP-018-000019736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019738 | XLP-018-000019742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019744 | XLP-018-000019744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019749 | XLP-018-000019752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019755 | XLP-018-000019756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019758 | XLP-018-000019762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019764 | XLP-018-000019778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019781 | XLP-018-000019782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019785 | XLP-018-000019788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019790 | XLP-018-000019798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019801 | XLP-018-000019802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019805 | XLP-018-000019812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019815 | XLP-018-000019821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019823 | XLP-018-000019827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019830 | XLP-018-000019833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019835 | XLP-018-000019839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019841 | XLP-018-000019845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019848 | XLP-018-000019848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019850 | XLP-018-000019852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019855 | XLP-018-000019859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019861 | XLP-018-000019864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019866 | XLP-018-000019873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019875 | XLP-018-000019882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019884 | XLP-018-000019886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019888 | XLP-018-000019891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019893 | XLP-018-000019897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019899 | XLP-018-000019904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019907 | XLP-018-000019907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019910 | XLP-018-000019910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019913 | XLP-018-000019914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019916 | XLP-018-000019924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019932 | XLP-018-000019933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019935 | XLP-018-000019942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019944 | XLP-018-000019944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019946 | XLP-018-000019947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019952 | XLP-018-000019956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019958 | XLP-018-000019958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019963 | XLP-018-000019963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019966 | XLP-018-000019969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000019971 | XLP-018-000019978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019980 | XLP-018-000019982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019985 | XLP-018-000019990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019992 | XLP-018-000019995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000019997 | XLP-018-000020003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020012 | XLP-018-000020012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020014 | XLP-018-000020014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020016 | XLP-018-000020017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020019 | XLP-018-000020019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020022 | XLP-018-000020029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020031 | XLP-018-000020034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020036 | XLP-018-000020044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020049 | XLP-018-000020049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020051 | XLP-018-000020059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020061 | XLP-018-000020061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020063 | XLP-018-000020066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020068 | XLP-018-000020068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020071 | XLP-018-000020074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020077 | XLP-018-000020078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020080 | XLP-018-000020085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020088 | XLP-018-000020092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020094 | XLP-018-000020094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020098 | XLP-018-000020099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020101 | XLP-018-000020101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020104 | XLP-018-000020104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020106 | XLP-018-000020106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020108 | XLP-018-000020109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020111 | XLP-018-000020113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020117 | XLP-018-000020123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020126 | XLP-018-000020126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020128 | XLP-018-000020130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020133 | XLP-018-000020135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020137 | XLP-018-000020138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020140 | XLP-018-000020142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020144 | XLP-018-000020145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020147 | XLP-018-000020154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020157 | XLP-018-000020157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020162 | XLP-018-000020166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020168 | XLP-018-000020173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020175 | XLP-018-000020177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020183 | XLP-018-000020185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020188 | XLP-018-000020188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020190 | XLP-018-000020199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020202 | XLP-018-000020202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020205 | XLP-018-000020206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020209 | XLP-018-000020211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020214 | XLP-018-000020214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020219 | XLP-018-000020219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020221 | XLP-018-000020222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020224 | XLP-018-000020226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020235 | XLP-018-000020235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020237 | XLP-018-000020237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020239 | XLP-018-000020241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020243 | XLP-018-000020243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020245 | XLP-018-000020245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020247 | XLP-018-000020252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020254 | XLP-018-000020255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020257 | XLP-018-000020258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020260 | XLP-018-000020260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020262 | XLP-018-000020269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020271 | XLP-018-000020272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020274 | XLP-018-000020276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020278 | XLP-018-000020280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020283 | XLP-018-000020296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020298 | XLP-018-000020302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020304 | XLP-018-000020304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020307 | XLP-018-000020307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020312 | XLP-018-000020313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020315 | XLP-018-000020320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020322 | XLP-018-000020327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020329 | XLP-018-000020337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020339 | XLP-018-000020342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020344 | XLP-018-000020344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020348 | XLP-018-000020348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020350 | XLP-018-000020353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020355 | XLP-018-000020357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020360 | XLP-018-000020360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020362 | XLP-018-000020365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020367 | XLP-018-000020380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020382 | XLP-018-000020384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020386 | XLP-018-000020386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020389 | XLP-018-000020389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020391 | XLP-018-000020396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020400 | XLP-018-000020405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020407 | XLP-018-000020407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020409 | XLP-018-000020409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020411 | XLP-018-000020416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020419 | XLP-018-000020419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020421 | XLP-018-000020427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020429 | XLP-018-000020434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020436 | XLP-018-000020436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020440 | XLP-018-000020441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020445 | XLP-018-000020447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020449 | XLP-018-000020449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020451 | XLP-018-000020452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020455 | XLP-018-000020456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020458 | XLP-018-000020464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020466 | XLP-018-000020468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020470 | XLP-018-000020473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020476 | XLP-018-000020481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020483 | XLP-018-000020491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020493 | XLP-018-000020496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020499 | XLP-018-000020499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020502 | XLP-018-000020502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020504 | XLP-018-000020509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020514 | XLP-018-000020514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020516 | XLP-018-000020518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020520 | XLP-018-000020520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020522 | XLP-018-000020522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020524 | XLP-018-000020526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020528 | XLP-018-000020528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020531 | XLP-018-000020532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020536 | XLP-018-000020544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020546 | XLP-018-000020551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020555 | XLP-018-000020555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020558 | XLP-018-000020561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020563 | XLP-018-000020563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020565 | XLP-018-000020565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020568 | XLP-018-000020570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020576 | XLP-018-000020579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020583 | XLP-018-000020584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020586 | XLP-018-000020586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020589 | XLP-018-000020590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020592 | XLP-018-000020592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020595 | XLP-018-000020595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020600 | XLP-018-000020601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020604 | XLP-018-000020609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020611 | XLP-018-000020615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020617 | XLP-018-000020621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020624 | XLP-018-000020626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020628 | XLP-018-000020628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020631 | XLP-018-000020631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020633 | XLP-018-000020639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020641 | XLP-018-000020654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020656 | XLP-018-000020656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020658 | XLP-018-000020658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020661 | XLP-018-000020664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020666 | XLP-018-000020689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020691 | XLP-018-000020698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020701 | XLP-018-000020701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020703 | XLP-018-000020704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020706 | XLP-018-000020713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020718 | XLP-018-000020718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020720 | XLP-018-000020726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020730 | XLP-018-000020733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020736 | XLP-018-000020739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020741 | XLP-018-000020748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020753 | XLP-018-000020753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020755 | XLP-018-000020756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020758 | XLP-018-000020759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020761 | XLP-018-000020761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020763 | XLP-018-000020764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020766 | XLP-018-000020767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020769 | XLP-018-000020773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020775 | XLP-018-000020776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020778 | XLP-018-000020784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020786 | XLP-018-000020786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020788 | XLP-018-000020791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020793 | XLP-018-000020794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020796 | XLP-018-000020797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020802 | XLP-018-000020813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020817 | XLP-018-000020822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020824 | XLP-018-000020831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020833 | XLP-018-000020834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020836 | XLP-018-000020844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020847 | XLP-018-000020854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020858 | XLP-018-000020859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020861 | XLP-018-000020862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020864 | XLP-018-000020864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020868 | XLP-018-000020874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020876 | XLP-018-000020881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020884 | XLP-018-000020885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020888 | XLP-018-000020888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020892 | XLP-018-000020893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020897 | XLP-018-000020900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020903 | XLP-018-000020903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020906 | XLP-018-000020906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020908 | XLP-018-000020911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020913 | XLP-018-000020914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020916 | XLP-018-000020916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020918 | XLP-018-000020918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020923 | XLP-018-000020923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020926 | XLP-018-000020927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020929 | XLP-018-000020929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020931 | XLP-018-000020933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020935 | XLP-018-000020937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020939 | XLP-018-000020939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020941 | XLP-018-000020946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020948 | XLP-018-000020950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020952 | XLP-018-000020954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020961 | XLP-018-000020965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020967 | XLP-018-000020967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000020970 | XLP-018-000020973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020975 | XLP-018-000020976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020981 | XLP-018-000020983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020985 | XLP-018-000020987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020990 | XLP-018-000020992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020994 | XLP-018-000020994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000020997 | XLP-018-000021004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021006 | XLP-018-000021007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021009 | XLP-018-000021011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021013 | XLP-018-000021021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021023 | XLP-018-000021026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021028 | XLP-018-000021035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021037 | XLP-018-000021050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021053 | XLP-018-000021053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021055 | XLP-018-000021056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021059 | XLP-018-000021064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021066 | XLP-018-000021066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021069 | XLP-018-000021071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021073 | XLP-018-000021081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021083 | XLP-018-000021084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021086 | XLP-018-000021088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021092 | XLP-018-000021095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021099 | XLP-018-000021100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021103 | XLP-018-000021104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021107 | XLP-018-000021107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021109 | XLP-018-000021111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021117 | XLP-018-000021118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021122 | XLP-018-000021122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021124 | XLP-018-000021124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021127 | XLP-018-000021127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021129 | XLP-018-000021129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021134 | XLP-018-000021134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021138 | XLP-018-000021139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021142 | XLP-018-000021142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021144 | XLP-018-000021145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021147 | XLP-018-000021147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021153 | XLP-018-000021155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021159 | XLP-018-000021159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021161 | XLP-018-000021161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021163 | XLP-018-000021165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021167 | XLP-018-000021168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021170 | XLP-018-000021173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021175 | XLP-018-000021178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021180 | XLP-018-000021189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021191 | XLP-018-000021194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021197 | XLP-018-000021197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021205 | XLP-018-000021220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021225 | XLP-018-000021225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021227 | XLP-018-000021229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021231 | XLP-018-000021231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021237 | XLP-018-000021237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021241 | XLP-018-000021249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021251 | XLP-018-000021253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021255 | XLP-018-000021264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021266 | XLP-018-000021266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021268 | XLP-018-000021271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021274 | XLP-018-000021276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021278 | XLP-018-000021279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021282 | XLP-018-000021285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021289 | XLP-018-000021290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021292 | XLP-018-000021293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021295 | XLP-018-000021298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021301 | XLP-018-000021307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021309 | XLP-018-000021310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021313 | XLP-018-000021316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021319 | XLP-018-000021319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021321 | XLP-018-000021322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021327 | XLP-018-000021331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021333 | XLP-018-000021333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021335 | XLP-018-000021335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021337 | XLP-018-000021338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021341 | XLP-018-000021341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021343 | XLP-018-000021343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021346 | XLP-018-000021350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021355 | XLP-018-000021361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021363 | XLP-018-000021365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021367 | XLP-018-000021368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021371 | XLP-018-000021374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021378 | XLP-018-000021381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021383 | XLP-018-000021385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021387 | XLP-018-000021388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021390 | XLP-018-000021390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021392 | XLP-018-000021392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021394 | XLP-018-000021397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021399 | XLP-018-000021400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021406 | XLP-018-000021409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021411 | XLP-018-000021434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021437 | XLP-018-000021448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021450 | XLP-018-000021450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021452 | XLP-018-000021454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021457 | XLP-018-000021468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021470 | XLP-018-000021478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021480 | XLP-018-000021490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021493 | XLP-018-000021497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021499 | XLP-018-000021501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021504 | XLP-018-000021505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021507 | XLP-018-000021510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021517 | XLP-018-000021517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021520 | XLP-018-000021525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021527 | XLP-018-000021535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021537 | XLP-018-000021537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021542 | XLP-018-000021542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021545 | XLP-018-000021545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021548 | XLP-018-000021548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021553 | XLP-018-000021555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021557 | XLP-018-000021557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021559 | XLP-018-000021561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021563 | XLP-018-000021571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021576 | XLP-018-000021576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021579 | XLP-018-000021579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021581 | XLP-018-000021582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021584 | XLP-018-000021584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021586 | XLP-018-000021586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021589 | XLP-018-000021591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021593 | XLP-018-000021593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021596 | XLP-018-000021601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021603 | XLP-018-000021607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021610 | XLP-018-000021612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021614 | XLP-018-000021614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021616 | XLP-018-000021632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021634 | XLP-018-000021637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021640 | XLP-018-000021640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021642 | XLP-018-000021643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021645 | XLP-018-000021647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021649 | XLP-018-000021651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021653 | XLP-018-000021654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021656 | XLP-018-000021662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021666 | XLP-018-000021672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021674 | XLP-018-000021674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021676 | XLP-018-000021676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021678 | XLP-018-000021684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021686 | XLP-018-000021688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021691 | XLP-018-000021691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021694 | XLP-018-000021697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021701 | XLP-018-000021702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021706 | XLP-018-000021708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021711 | XLP-018-000021712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021714 | XLP-018-000021722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021724 | XLP-018-000021725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021727 | XLP-018-000021728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021730 | XLP-018-000021730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021735 | XLP-018-000021747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021749 | XLP-018-000021751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021754 | XLP-018-000021755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021757 | XLP-018-000021759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021762 | XLP-018-000021762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021764 | XLP-018-000021764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021766 | XLP-018-000021768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021770 | XLP-018-000021773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021775 | XLP-018-000021775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021777 | XLP-018-000021792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021796 | XLP-018-000021801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021803 | XLP-018-000021804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021808 | XLP-018-000021818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021820 | XLP-018-000021821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021823 | XLP-018-000021824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021829 | XLP-018-000021830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021832 | XLP-018-000021832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021834 | XLP-018-000021846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021848 | XLP-018-000021848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021851 | XLP-018-000021854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021856 | XLP-018-000021856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021858 | XLP-018-000021865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021867 | XLP-018-000021868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021870 | XLP-018-000021872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021875 | XLP-018-000021876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021879 | XLP-018-000021879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021881 | XLP-018-000021882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021886 | XLP-018-000021886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021892 | XLP-018-000021893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021895 | XLP-018-000021896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021899 | XLP-018-000021903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021905 | XLP-018-000021906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021908 | XLP-018-000021911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021913 | XLP-018-000021918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021921 | XLP-018-000021928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021930 | XLP-018-000021930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021937 | XLP-018-000021941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021943 | XLP-018-000021954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021959 | XLP-018-000021962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021968 | XLP-018-000021968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021970 | XLP-018-000021970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021979 | XLP-018-000021981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021983 | XLP-018-000021984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000021987 | XLP-018-000021987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021989 | XLP-018-000021991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000021993 | XLP-018-000021997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022000 | XLP-018-000022010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022012 | XLP-018-000022013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022016 | XLP-018-000022016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022019 | XLP-018-000022019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022022 | XLP-018-000022022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022024 | XLP-018-000022025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022029 | XLP-018-000022029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022032 | XLP-018-000022034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022036 | XLP-018-000022037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022039 | XLP-018-000022040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022042 | XLP-018-000022049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022051 | XLP-018-000022053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022057 | XLP-018-000022060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022062 | XLP-018-000022063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022065 | XLP-018-000022067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022073 | XLP-018-000022073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022076 | XLP-018-000022081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022083 | XLP-018-000022087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022090 | XLP-018-000022090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022092 | XLP-018-000022106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022108 | XLP-018-000022108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022110 | XLP-018-000022112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022114 | XLP-018-000022122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022124 | XLP-018-000022124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022126 | XLP-018-000022133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022135 | XLP-018-000022139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022141 | XLP-018-000022158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022160 | XLP-018-000022164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022166 | XLP-018-000022166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022168 | XLP-018-000022168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022171 | XLP-018-000022172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022174 | XLP-018-000022175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022177 | XLP-018-000022178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022180 | XLP-018-000022181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022183 | XLP-018-000022195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022198 | XLP-018-000022198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022200 | XLP-018-000022206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022208 | XLP-018-000022211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022213 | XLP-018-000022213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022215 | XLP-018-000022215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022217 | XLP-018-000022221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022223 | XLP-018-000022225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022227 | XLP-018-000022229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022231 | XLP-018-000022235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022239 | XLP-018-000022239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022242 | XLP-018-000022247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022254 | XLP-018-000022255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022257 | XLP-018-000022257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022259 | XLP-018-000022263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022265 | XLP-018-000022276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022278 | XLP-018-000022278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022280 | XLP-018-000022280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022282 | XLP-018-000022283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022285 | XLP-018-000022286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022290 | XLP-018-000022290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022292 | XLP-018-000022293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022296 | XLP-018-000022297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022299 | XLP-018-000022302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022305 | XLP-018-000022305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022309 | XLP-018-000022311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022313 | XLP-018-000022340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022342 | XLP-018-000022346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022348 | XLP-018-000022349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022351 | XLP-018-000022351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022353 | XLP-018-000022358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022362 | XLP-018-000022366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022368 | XLP-018-000022368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022370 | XLP-018-000022372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022374 | XLP-018-000022375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022377 | XLP-018-000022381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022384 | XLP-018-000022385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022388 | XLP-018-000022388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022391 | XLP-018-000022391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022393 | XLP-018-000022393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022395 | XLP-018-000022405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022407 | XLP-018-000022409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022411 | XLP-018-000022411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022413 | XLP-018-000022413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022415 | XLP-018-000022419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022423 | XLP-018-000022423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022425 | XLP-018-000022427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022429 | XLP-018-000022432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022434 | XLP-018-000022435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022437 | XLP-018-000022440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022442 | XLP-018-000022442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022444 | XLP-018-000022450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022452 | XLP-018-000022453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022455 | XLP-018-000022464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022466 | XLP-018-000022468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022471 | XLP-018-000022471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022473 | XLP-018-000022483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022486 | XLP-018-000022490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022492 | XLP-018-000022493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022496 | XLP-018-000022504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022507 | XLP-018-000022507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022509 | XLP-018-000022509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022511 | XLP-018-000022511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022513 | XLP-018-000022513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022515 | XLP-018-000022518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022520 | XLP-018-000022520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022522 | XLP-018-000022522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022524 | XLP-018-000022527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022531 | XLP-018-000022533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022535 | XLP-018-000022536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022538 | XLP-018-000022538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022541 | XLP-018-000022543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022545 | XLP-018-000022555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022557 | XLP-018-000022557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022559 | XLP-018-000022560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022562 | XLP-018-000022562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022564 | XLP-018-000022570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022572 | XLP-018-000022574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022576 | XLP-018-000022577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022579 | XLP-018-000022581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022583 | XLP-018-000022585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022587 | XLP-018-000022588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022590 | XLP-018-000022594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022596 | XLP-018-000022610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022612 | XLP-018-000022617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022619 | XLP-018-000022621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022624 | XLP-018-000022635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022638 | XLP-018-000022643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022645 | XLP-018-000022652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022654 | XLP-018-000022654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022659 | XLP-018-000022659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022661 | XLP-018-000022663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022665 | XLP-018-000022665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022669 | XLP-018-000022669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022671 | XLP-018-000022671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022674 | XLP-018-000022675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022677 | XLP-018-000022677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022679 | XLP-018-000022679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022681 | XLP-018-000022683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022686 | XLP-018-000022686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022688 | XLP-018-000022688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022690 | XLP-018-000022690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022695 | XLP-018-000022696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022699 | XLP-018-000022699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022703 | XLP-018-000022703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022707 | XLP-018-000022707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022709 | XLP-018-000022711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022713 | XLP-018-000022719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022721 | XLP-018-000022722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022725 | XLP-018-000022727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022731 | XLP-018-000022731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022733 | XLP-018-000022739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022742 | XLP-018-000022757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022760 | XLP-018-000022760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022762 | XLP-018-000022762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022764 | XLP-018-000022768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022770 | XLP-018-000022771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022773 | XLP-018-000022774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022778 | XLP-018-000022778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022781 | XLP-018-000022782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022784 | XLP-018-000022787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022789 | XLP-018-000022790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022792 | XLP-018-000022802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022806 | XLP-018-000022806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022808 | XLP-018-000022809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022812 | XLP-018-000022814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022816 | XLP-018-000022816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022820 | XLP-018-000022821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022823 | XLP-018-000022824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022828 | XLP-018-000022829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022832 | XLP-018-000022840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022843 | XLP-018-000022843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022845 | XLP-018-000022849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022852 | XLP-018-000022852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022854 | XLP-018-000022858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022860 | XLP-018-000022860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022862 | XLP-018-000022862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022864 | XLP-018-000022865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022867 | XLP-018-000022870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022876 | XLP-018-000022876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022879 | XLP-018-000022881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022884 | XLP-018-000022885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022887 | XLP-018-000022888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022891 | XLP-018-000022896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022899 | XLP-018-000022899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022901 | XLP-018-000022901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022903 | XLP-018-000022903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022905 | XLP-018-000022905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022908 | XLP-018-000022908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022910 | XLP-018-000022911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022913 | XLP-018-000022916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022918 | XLP-018-000022919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022921 | XLP-018-000022921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022924 | XLP-018-000022924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022926 | XLP-018-000022928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022933 | XLP-018-000022933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022935 | XLP-018-000022936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022940 | XLP-018-000022940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022944 | XLP-018-000022944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022946 | XLP-018-000022951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022955 | XLP-018-000022956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022960 | XLP-018-000022960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022963 | XLP-018-000022967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022971 | XLP-018-000022971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022973 | XLP-018-000022975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022977 | XLP-018-000022977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022979 | XLP-018-000022979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022981 | XLP-018-000022983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022985 | XLP-018-000022989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022993 | XLP-018-000022993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000022996 | XLP-018-000022996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000022998 | XLP-018-000022999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023008 | XLP-018-000023009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023011 | XLP-018-000023013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023015 | XLP-018-000023015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023017 | XLP-018-000023022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023024 | XLP-018-000023033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023035 | XLP-018-000023037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023039 | XLP-018-000023048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023051 | XLP-018-000023055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023057 | XLP-018-000023057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023060 | XLP-018-000023063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023067 | XLP-018-000023079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023081 | XLP-018-000023081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023083 | XLP-018-000023083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023086 | XLP-018-000023089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023092 | XLP-018-000023104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023106 | XLP-018-000023106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023108 | XLP-018-000023108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023110 | XLP-018-000023110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023113 | XLP-018-000023115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023117 | XLP-018-000023117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023123 | XLP-018-000023123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023125 | XLP-018-000023125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023127 | XLP-018-000023131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023133 | XLP-018-000023133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023135 | XLP-018-000023135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023141 | XLP-018-000023141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023143 | XLP-018-000023143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023148 | XLP-018-000023149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023151 | XLP-018-000023152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023156 | XLP-018-000023158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023162 | XLP-018-000023164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023167 | XLP-018-000023169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023173 | XLP-018-000023174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023177 | XLP-018-000023178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023180 | XLP-018-000023181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023183 | XLP-018-000023183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023185 | XLP-018-000023188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023190 | XLP-018-000023192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023194 | XLP-018-000023199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023201 | XLP-018-000023201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023203 | XLP-018-000023205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023208 | XLP-018-000023208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023210 | XLP-018-000023211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023213 | XLP-018-000023216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023218 | XLP-018-000023220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023223 | XLP-018-000023224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023226 | XLP-018-000023227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023229 | XLP-018-000023229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023232 | XLP-018-000023233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023235 | XLP-018-000023235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023237 | XLP-018-000023237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023242 | XLP-018-000023245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023247 | XLP-018-000023248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023250 | XLP-018-000023250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023252 | XLP-018-000023256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023258 | XLP-018-000023269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023271 | XLP-018-000023278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023280 | XLP-018-000023285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023289 | XLP-018-000023289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023293 | XLP-018-000023293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023295 | XLP-018-000023298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023300 | XLP-018-000023300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023302 | XLP-018-000023302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023304 | XLP-018-000023304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023307 | XLP-018-000023311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023317 | XLP-018-000023321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023323 | XLP-018-000023324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023326 | XLP-018-000023327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023329 | XLP-018-000023331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023334 | XLP-018-000023334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023337 | XLP-018-000023337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023339 | XLP-018-000023341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023343 | XLP-018-000023344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023346 | XLP-018-000023350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023352 | XLP-018-000023364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023368 | XLP-018-000023368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023372 | XLP-018-000023374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023376 | XLP-018-000023377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023380 | XLP-018-000023381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023388 | XLP-018-000023390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023392 | XLP-018-000023395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023397 | XLP-018-000023397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023399 | XLP-018-000023401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023403 | XLP-018-000023405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023407 | XLP-018-000023414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023416 | XLP-018-000023427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023429 | XLP-018-000023431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023433 | XLP-018-000023434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023438 | XLP-018-000023438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023440 | XLP-018-000023441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023443 | XLP-018-000023443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023448 | XLP-018-000023452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023456 | XLP-018-000023459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023463 | XLP-018-000023466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023470 | XLP-018-000023471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023473 | XLP-018-000023474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023476 | XLP-018-000023476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023478 | XLP-018-000023487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023489 | XLP-018-000023493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023495 | XLP-018-000023497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023501 | XLP-018-000023503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023508 | XLP-018-000023514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023516 | XLP-018-000023517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023520 | XLP-018-000023525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023527 | XLP-018-000023529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023531 | XLP-018-000023532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023536 | XLP-018-000023536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023540 | XLP-018-000023541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023543 | XLP-018-000023551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023556 | XLP-018-000023556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023558 | XLP-018-000023559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023563 | XLP-018-000023565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023568 | XLP-018-000023568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023572 | XLP-018-000023574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023578 | XLP-018-000023580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023583 | XLP-018-000023585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023596 | XLP-018-000023598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023600 | XLP-018-000023610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023612 | XLP-018-000023613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023615 | XLP-018-000023615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023617 | XLP-018-000023626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023628 | XLP-018-000023630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023632 | XLP-018-000023641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023644 | XLP-018-000023654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023656 | XLP-018-000023658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023660 | XLP-018-000023665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023667 | XLP-018-000023669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023671 | XLP-018-000023673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023675 | XLP-018-000023680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023682 | XLP-018-000023689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023691 | XLP-018-000023691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023693 | XLP-018-000023701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023704 | XLP-018-000023705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023707 | XLP-018-000023708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023710 | XLP-018-000023710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023712 | XLP-018-000023712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023715 | XLP-018-000023719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023721 | XLP-018-000023730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023732 | XLP-018-000023736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023738 | XLP-018-000023738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023740 | XLP-018-000023740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023742 | XLP-018-000023742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023746 | XLP-018-000023746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023748 | XLP-018-000023750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023752 | XLP-018-000023757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023759 | XLP-018-000023761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023763 | XLP-018-000023767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023769 | XLP-018-000023769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023771 | XLP-018-000023771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023773 | XLP-018-000023781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023783 | XLP-018-000023785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023787 | XLP-018-000023788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023790 | XLP-018-000023790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023792 | XLP-018-000023792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023795 | XLP-018-000023798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023802 | XLP-018-000023802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023805 | XLP-018-000023809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023813 | XLP-018-000023822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023824 | XLP-018-000023826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023830 | XLP-018-000023834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023836 | XLP-018-000023836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023839 | XLP-018-000023846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023852 | XLP-018-000023853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023856 | XLP-018-000023856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023858 | XLP-018-000023863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023865 | XLP-018-000023871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023873 | XLP-018-000023874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023876 | XLP-018-000023877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023879 | XLP-018-000023886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023888 | XLP-018-000023888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023890 | XLP-018-000023890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023892 | XLP-018-000023892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023894 | XLP-018-000023896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023898 | XLP-018-000023907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023909 | XLP-018-000023910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023914 | XLP-018-000023916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023920 | XLP-018-000023920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023922 | XLP-018-000023925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023927 | XLP-018-000023929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023936 | XLP-018-000023936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023939 | XLP-018-000023952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023954 | XLP-018-000023957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023959 | XLP-018-000023960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000023963 | XLP-018-000023963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023965 | XLP-018-000023978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023980 | XLP-018-000023984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023986 | XLP-018-000023989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000023991 | XLP-018-000023999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024001 | XLP-018-000024004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024008 | XLP-018-000024010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024018 | XLP-018-000024018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024020 | XLP-018-000024024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024026 | XLP-018-000024026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024028 | XLP-018-000024046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024053 | XLP-018-000024058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024063 | XLP-018-000024075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024077 | XLP-018-000024081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024084 | XLP-018-000024084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024086 | XLP-018-000024088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024091 | XLP-018-000024091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024094 | XLP-018-000024094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024097 | XLP-018-000024098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024100 | XLP-018-000024101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024109 | XLP-018-000024109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024111 | XLP-018-000024111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024117 | XLP-018-000024118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024121 | XLP-018-000024126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024128 | XLP-018-000024130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024133 | XLP-018-000024139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024142 | XLP-018-000024144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024147 | XLP-018-000024147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024153 | XLP-018-000024154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024163 | XLP-018-000024164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024167 | XLP-018-000024169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024171 | XLP-018-000024174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024178 | XLP-018-000024180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024182 | XLP-018-000024182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024199 | XLP-018-000024203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024209 | XLP-018-000024211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024217 | XLP-018-000024220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024222 | XLP-018-000024227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024234 | XLP-018-000024234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024236 | XLP-018-000024239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024242 | XLP-018-000024244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024246 | XLP-018-000024246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024248 | XLP-018-000024251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024262 | XLP-018-000024267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024270 | XLP-018-000024270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024273 | XLP-018-000024273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024276 | XLP-018-000024283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024285 | XLP-018-000024285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024287 | XLP-018-000024289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024291 | XLP-018-000024295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024297 | XLP-018-000024299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024301 | XLP-018-000024309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024311 | XLP-018-000024313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024316 | XLP-018-000024320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024324 | XLP-018-000024324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024328 | XLP-018-000024328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024335 | XLP-018-000024339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024341 | XLP-018-000024344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024346 | XLP-018-000024346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024350 | XLP-018-000024350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024352 | XLP-018-000024359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024362 | XLP-018-000024366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024368 | XLP-018-000024371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024373 | XLP-018-000024373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024375 | XLP-018-000024380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024383 | XLP-018-000024386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024393 | XLP-018-000024393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024401 | XLP-018-000024401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024409 | XLP-018-000024409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024411 | XLP-018-000024423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024426 | XLP-018-000024426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024428 | XLP-018-000024429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024431 | XLP-018-000024431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024433 | XLP-018-000024439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024470 | XLP-018-000024471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024487 | XLP-018-000024487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024490 | XLP-018-000024516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024523 | XLP-018-000024523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024528 | XLP-018-000024529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024531 | XLP-018-000024531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024533 | XLP-018-000024537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024539 | XLP-018-000024541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024543 | XLP-018-000024544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024546 | XLP-018-000024546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024548 | XLP-018-000024548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024552 | XLP-018-000024555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024557 | XLP-018-000024563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024570 | XLP-018-000024571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024574 | XLP-018-000024574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024577 | XLP-018-000024578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024582 | XLP-018-000024583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024593 | XLP-018-000024597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024599 | XLP-018-000024599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024601 | XLP-018-000024602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024604 | XLP-018-000024604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024606 | XLP-018-000024615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024617 | XLP-018-000024619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024621 | XLP-018-000024621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024625 | XLP-018-000024625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024627 | XLP-018-000024627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024630 | XLP-018-000024630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024632 | XLP-018-000024635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024643 | XLP-018-000024646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024649 | XLP-018-000024654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024659 | XLP-018-000024659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024667 | XLP-018-000024671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024673 | XLP-018-000024680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024682 | XLP-018-000024684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024690 | XLP-018-000024692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024694 | XLP-018-000024694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024698 | XLP-018-000024698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024703 | XLP-018-000024703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024706 | XLP-018-000024709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024711 | XLP-018-000024711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024713 | XLP-018-000024713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024715 | XLP-018-000024717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024719 | XLP-018-000024719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024722 | XLP-018-000024723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024725 | XLP-018-000024725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024728 | XLP-018-000024728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024730 | XLP-018-000024734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024747 | XLP-018-000024747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024751 | XLP-018-000024751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024753 | XLP-018-000024753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024755 | XLP-018-000024759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024761 | XLP-018-000024761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024763 | XLP-018-000024764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024766 | XLP-018-000024776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024778 | XLP-018-000024790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024793 | XLP-018-000024796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024798 | XLP-018-000024800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024803 | XLP-018-000024803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024812 | XLP-018-000024812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024814 | XLP-018-000024814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024818 | XLP-018-000024818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024825 | XLP-018-000024828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024831 | XLP-018-000024832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024841 | XLP-018-000024841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024843 | XLP-018-000024847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024849 | XLP-018-000024849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024851 | XLP-018-000024851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024854 | XLP-018-000024857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024859 | XLP-018-000024859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024861 | XLP-018-000024865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024867 | XLP-018-000024872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024874 | XLP-018-000024881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024887 | XLP-018-000024887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024889 | XLP-018-000024890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024892 | XLP-018-000024895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024897 | XLP-018-000024899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024901 | XLP-018-000024902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024909 | XLP-018-000024915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024917 | XLP-018-000024921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024923 | XLP-018-000024924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024931 | XLP-018-000024931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024934 | XLP-018-000024937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024939 | XLP-018-000024941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024947 | XLP-018-000024948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024955 | XLP-018-000024957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024959 | XLP-018-000024961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000024968 | XLP-018-000024968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024971 | XLP-018-000024971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024973 | XLP-018-000024973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024975 | XLP-018-000024975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024979 | XLP-018-000024985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024988 | XLP-018-000024988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024992 | XLP-018-000024993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000024998 | XLP-018-000024998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025007 | XLP-018-000025012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025015 | XLP-018-000025015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025020 | XLP-018-000025023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025026 | XLP-018-000025028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025031 | XLP-018-000025031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025034 | XLP-018-000025034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025036 | XLP-018-000025036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025039 | XLP-018-000025040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025048 | XLP-018-000025048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025052 | XLP-018-000025053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025056 | XLP-018-000025058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025060 | XLP-018-000025060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025062 | XLP-018-000025063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025070 | XLP-018-000025081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025085 | XLP-018-000025093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025098 | XLP-018-000025099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025102 | XLP-018-000025103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025105 | XLP-018-000025109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025111 | XLP-018-000025119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025121 | XLP-018-000025124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025128 | XLP-018-000025128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025136 | XLP-018-000025136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025139 | XLP-018-000025143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025146 | XLP-018-000025146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025148 | XLP-018-000025149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025151 | XLP-018-000025152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025155 | XLP-018-000025157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025159 | XLP-018-000025161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025163 | XLP-018-000025163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025165 | XLP-018-000025165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025168 | XLP-018-000025169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025171 | XLP-018-000025178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025180 | XLP-018-000025181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025183 | XLP-018-000025186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025189 | XLP-018-000025189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025191 | XLP-018-000025194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025196 | XLP-018-000025196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025198 | XLP-018-000025198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025202 | XLP-018-000025209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025211 | XLP-018-000025225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025232 | XLP-018-000025232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025234 | XLP-018-000025234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025236 | XLP-018-000025242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025244 | XLP-018-000025246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025250 | XLP-018-000025250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025252 | XLP-018-000025259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025262 | XLP-018-000025262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025265 | XLP-018-000025267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025269 | XLP-018-000025287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025289 | XLP-018-000025293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025295 | XLP-018-000025295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025297 | XLP-018-000025298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025300 | XLP-018-000025303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025313 | XLP-018-000025321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025326 | XLP-018-000025326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025328 | XLP-018-000025330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025334 | XLP-018-000025340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025342 | XLP-018-000025342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025344 | XLP-018-000025348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025352 | XLP-018-000025353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025355 | XLP-018-000025355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025357 | XLP-018-000025357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025359 | XLP-018-000025359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025364 | XLP-018-000025364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025366 | XLP-018-000025367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025369 | XLP-018-000025382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025384 | XLP-018-000025388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025390 | XLP-018-000025390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025392 | XLP-018-000025393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025395 | XLP-018-000025399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025401 | XLP-018-000025402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025406 | XLP-018-000025406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025408 | XLP-018-000025416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025419 | XLP-018-000025423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025427 | XLP-018-000025427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025439 | XLP-018-000025440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025442 | XLP-018-000025446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025452 | XLP-018-000025452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025459 | XLP-018-000025461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025463 | XLP-018-000025463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025465 | XLP-018-000025468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025470 | XLP-018-000025472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025474 | XLP-018-000025474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025477 | XLP-018-000025480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025482 | XLP-018-000025483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025486 | XLP-018-000025487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025489 | XLP-018-000025490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025492 | XLP-018-000025492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025497 | XLP-018-000025497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025500 | XLP-018-000025511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025513 | XLP-018-000025517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025521 | XLP-018-000025547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025549 | XLP-018-000025554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025559 | XLP-018-000025560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025562 | XLP-018-000025565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025568 | XLP-018-000025568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025572 | XLP-018-000025573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025576 | XLP-018-000025588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025601 | XLP-018-000025604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025606 | XLP-018-000025610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025612 | XLP-018-000025614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025616 | XLP-018-000025616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025621 | XLP-018-000025632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025635 | XLP-018-000025640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025644 | XLP-018-000025646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025648 | XLP-018-000025657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025659 | XLP-018-000025659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025661 | XLP-018-000025661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025667 | XLP-018-000025667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025671 | XLP-018-000025671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025677 | XLP-018-000025677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025680 | XLP-018-000025692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025699 | XLP-018-000025707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025709 | XLP-018-000025709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025711 | XLP-018-000025714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025716 | XLP-018-000025717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025719 | XLP-018-000025720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025726 | XLP-018-000025728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025730 | XLP-018-000025731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025733 | XLP-018-000025733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025735 | XLP-018-000025741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025743 | XLP-018-000025747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025751 | XLP-018-000025754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025756 | XLP-018-000025767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025774 | XLP-018-000025774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025776 | XLP-018-000025776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025779 | XLP-018-000025782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025784 | XLP-018-000025784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025786 | XLP-018-000025787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025790 | XLP-018-000025790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025794 | XLP-018-000025799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025806 | XLP-018-000025808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025810 | XLP-018-000025810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025812 | XLP-018-000025813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025815 | XLP-018-000025815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025817 | XLP-018-000025818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025820 | XLP-018-000025826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025828 | XLP-018-000025830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025832 | XLP-018-000025837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025841 | XLP-018-000025850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025852 | XLP-018-000025852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025854 | XLP-018-000025858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025862 | XLP-018-000025863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025870 | XLP-018-000025872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025876 | XLP-018-000025876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025885 | XLP-018-000025885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025891 | XLP-018-000025891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025896 | XLP-018-000025899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025901 | XLP-018-000025901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025904 | XLP-018-000025905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025915 | XLP-018-000025916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025921 | XLP-018-000025924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025926 | XLP-018-000025926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025928 | XLP-018-000025928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025930 | XLP-018-000025930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025933 | XLP-018-000025934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025943 | XLP-018-000025943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025945 | XLP-018-000025945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025947 | XLP-018-000025947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025955 | XLP-018-000025959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000025962 | XLP-018-000025966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025968 | XLP-018-000025968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025974 | XLP-018-000025978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025980 | XLP-018-000025983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025986 | XLP-018-000025987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025989 | XLP-018-000025989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025993 | XLP-018-000025993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000025998 | XLP-018-000025999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026001 | XLP-018-000026001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026008 | XLP-018-000026008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026011 | XLP-018-000026012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026016 | XLP-018-000026017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026021 | XLP-018-000026024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026027 | XLP-018-000026032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026041 | XLP-018-000026042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026044 | XLP-018-000026044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026049 | XLP-018-000026049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026051 | XLP-018-000026058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026063 | XLP-018-000026063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026066 | XLP-018-000026067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026069 | XLP-018-000026069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026072 | XLP-018-000026082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026084 | XLP-018-000026097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026100 | XLP-018-000026105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026113 | XLP-018-000026116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026119 | XLP-018-000026120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026122 | XLP-018-000026134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026141 | XLP-018-000026148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026150 | XLP-018-000026150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026153 | XLP-018-000026155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026158 | XLP-018-000026158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026161 | XLP-018-000026163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026165 | XLP-018-000026167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026172 | XLP-018-000026172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026174 | XLP-018-000026174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026176 | XLP-018-000026185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026189 | XLP-018-000026191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026193 | XLP-018-000026194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026197 | XLP-018-000026197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026199 | XLP-018-000026202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026207 | XLP-018-000026207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026212 | XLP-018-000026215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026218 | XLP-018-000026221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026224 | XLP-018-000026226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026229 | XLP-018-000026234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026237 | XLP-018-000026237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026240 | XLP-018-000026244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026246 | XLP-018-000026249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026251 | XLP-018-000026251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026254 | XLP-018-000026255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026263 | XLP-018-000026264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026266 | XLP-018-000026267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026270 | XLP-018-000026270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026274 | XLP-018-000026274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026287 | XLP-018-000026288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026290 | XLP-018-000026290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026293 | XLP-018-000026293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026299 | XLP-018-000026302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026304 | XLP-018-000026309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026312 | XLP-018-000026313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026315 | XLP-018-000026323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026328 | XLP-018-000026332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026334 | XLP-018-000026334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026336 | XLP-018-000026339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026347 | XLP-018-000026348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026350 | XLP-018-000026350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026357 | XLP-018-000026357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026363 | XLP-018-000026365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026367 | XLP-018-000026385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026388 | XLP-018-000026389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026392 | XLP-018-000026397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026406 | XLP-018-000026408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026411 | XLP-018-000026413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026416 | XLP-018-000026416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026418 | XLP-018-000026421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026425 | XLP-018-000026430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026433 | XLP-018-000026434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026440 | XLP-018-000026456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026461 | XLP-018-000026461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026464 | XLP-018-000026464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026468 | XLP-018-000026468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026472 | XLP-018-000026472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026475 | XLP-018-000026475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026484 | XLP-018-000026484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026490 | XLP-018-000026491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026494 | XLP-018-000026500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026502 | XLP-018-000026504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026508 | XLP-018-000026509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026512 | XLP-018-000026514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026516 | XLP-018-000026519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026525 | XLP-018-000026532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026534 | XLP-018-000026537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026541 | XLP-018-000026542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026545 | XLP-018-000026545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026552 | XLP-018-000026555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026557 | XLP-018-000026557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026564 | XLP-018-000026565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026567 | XLP-018-000026570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026572 | XLP-018-000026576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026578 | XLP-018-000026580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026582 | XLP-018-000026585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026588 | XLP-018-000026588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026594 | XLP-018-000026600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026605 | XLP-018-000026605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026609 | XLP-018-000026609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026611 | XLP-018-000026619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026622 | XLP-018-000026623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026629 | XLP-018-000026636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026638 | XLP-018-000026649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026652 | XLP-018-000026655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026660 | XLP-018-000026661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026663 | XLP-018-000026663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026670 | XLP-018-000026670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026673 | XLP-018-000026678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026683 | XLP-018-000026683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026685 | XLP-018-000026685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026687 | XLP-018-000026688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026691 | XLP-018-000026692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026698 | XLP-018-000026698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026702 | XLP-018-000026704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026707 | XLP-018-000026707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026709 | XLP-018-000026709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026712 | XLP-018-000026718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026720 | XLP-018-000026720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026723 | XLP-018-000026725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026727 | XLP-018-000026730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026733 | XLP-018-000026735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026737 | XLP-018-000026739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026744 | XLP-018-000026745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026747 | XLP-018-000026749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026751 | XLP-018-000026757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026759 | XLP-018-000026759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026761 | XLP-018-000026761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026763 | XLP-018-000026763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026765 | XLP-018-000026765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026767 | XLP-018-000026770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026773 | XLP-018-000026774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026781 | XLP-018-000026785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026787 | XLP-018-000026787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026790 | XLP-018-000026794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026796 | XLP-018-000026798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026802 | XLP-018-000026808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026810 | XLP-018-000026813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026831 | XLP-018-000026835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026837 | XLP-018-000026840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026842 | XLP-018-000026842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026844 | XLP-018-000026846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026848 | XLP-018-000026851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026853 | XLP-018-000026853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026858 | XLP-018-000026865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026868 | XLP-018-000026869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026872 | XLP-018-000026872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026876 | XLP-018-000026876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026878 | XLP-018-000026879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026881 | XLP-018-000026881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026888 | XLP-018-000026894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026897 | XLP-018-000026897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026899 | XLP-018-000026899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026901 | XLP-018-000026911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026915 | XLP-018-000026915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026918 | XLP-018-000026923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026929 | XLP-018-000026933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026944 | XLP-018-000026945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026947 | XLP-018-000026948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026951 | XLP-018-000026953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026955 | XLP-018-000026962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026965 | XLP-018-000026965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026967 | XLP-018-000026967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000026969 | XLP-018-000026970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026972 | XLP-018-000026972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026974 | XLP-018-000026974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026976 | XLP-018-000026992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000026997 | XLP-018-000026997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027001 | XLP-018-000027003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027007 | XLP-018-000027007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027010 | XLP-018-000027012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027014 | XLP-018-000027018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027021 | XLP-018-000027022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027026 | XLP-018-000027026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027028 | XLP-018-000027028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027030 | XLP-018-000027033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027044 | XLP-018-000027045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027051 | XLP-018-000027051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027053 | XLP-018-000027053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027055 | XLP-018-000027055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027057 | XLP-018-000027059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027061 | XLP-018-000027061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027063 | XLP-018-000027063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027065 | XLP-018-000027070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027073 | XLP-018-000027080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027092 | XLP-018-000027094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027096 | XLP-018-000027101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027104 | XLP-018-000027105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027107 | XLP-018-000027107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027109 | XLP-018-000027111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027118 | XLP-018-000027118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027122 | XLP-018-000027129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027133 | XLP-018-000027134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027136 | XLP-018-000027136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027139 | XLP-018-000027140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027142 | XLP-018-000027142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027144 | XLP-018-000027144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027152 | XLP-018-000027161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027165 | XLP-018-000027165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027169 | XLP-018-000027171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027177 | XLP-018-000027178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027183 | XLP-018-000027183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027185 | XLP-018-000027186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027189 | XLP-018-000027189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027191 | XLP-018-000027191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027193 | XLP-018-000027217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027221 | XLP-018-000027221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027225 | XLP-018-000027227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027229 | XLP-018-000027230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027232 | XLP-018-000027239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027248 | XLP-018-000027256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027258 | XLP-018-000027262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027268 | XLP-018-000027268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027270 | XLP-018-000027289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027291 | XLP-018-000027300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027302 | XLP-018-000027312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027315 | XLP-018-000027317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027321 | XLP-018-000027323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027338 | XLP-018-000027340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027342 | XLP-018-000027342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027345 | XLP-018-000027350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027352 | XLP-018-000027352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027354 | XLP-018-000027354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027357 | XLP-018-000027360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027370 | XLP-018-000027370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027373 | XLP-018-000027373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027375 | XLP-018-000027375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027378 | XLP-018-000027379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027382 | XLP-018-000027382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027384 | XLP-018-000027384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027386 | XLP-018-000027398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027404 | XLP-018-000027405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027407 | XLP-018-000027409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027599 | XLP-018-000027606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027670 | XLP-018-000027674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 18 | XLP-018-000027680 | XLP-018-000027683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027685 | XLP-018-000027692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027696 | XLP-018-000027696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027699 | XLP-018-000027712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027725 | XLP-018-000027725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027729 | XLP-018-000027729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 18 | XLP-018-000027733 | XLP-018-000027733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000001 | XLP-019-000000006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000008 | XLP-019-000000009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000013 | XLP-019-000000013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000015 | XLP-019-000000018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000020 | XLP-019-000000020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000025 | XLP-019-000000028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000030 | XLP-019-000000035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000037 | XLP-019-000000037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000039 | XLP-019-000000045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000047 | XLP-019-000000059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000061 | XLP-019-000000064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000066 | XLP-019-000000066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000068 | XLP-019-000000070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000072 | XLP-019-000000076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000078 | XLP-019-000000078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000083 | XLP-019-000000102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000104 | XLP-019-000000107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000109 | XLP-019-000000110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000112 | XLP-019-000000113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000115 | XLP-019-000000129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000131 | XLP-019-000000133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000136 | XLP-019-000000136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000138 | XLP-019-000000142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000144 | XLP-019-000000149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000151 | XLP-019-000000152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000154 | XLP-019-000000155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000157 | XLP-019-000000160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000163 | XLP-019-000000168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000170 | XLP-019-000000175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000177 | XLP-019-000000177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000180 | XLP-019-000000183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000186 | XLP-019-000000186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000188 | XLP-019-000000192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000194 | XLP-019-000000198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000200 | XLP-019-000000202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000204 | XLP-019-000000208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000211 | XLP-019-000000212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000215 | XLP-019-000000221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000225 | XLP-019-000000227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000231 | XLP-019-000000238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000240 | XLP-019-000000244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000247 | XLP-019-000000260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000262 | XLP-019-000000265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000267 | XLP-019-000000272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000274 | XLP-019-000000281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000283 | XLP-019-000000283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000286 | XLP-019-000000286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000288 | XLP-019-000000288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000290 | XLP-019-000000292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000294 | XLP-019-000000294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000296 | XLP-019-000000297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000299 | XLP-019-000000301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000303 | XLP-019-000000303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000305 | XLP-019-000000305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000309 | XLP-019-000000309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000312 | XLP-019-000000312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000317 | XLP-019-000000318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000320 | XLP-019-000000327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000329 | XLP-019-000000330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000332 | XLP-019-000000339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000345 | XLP-019-000000345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000347 | XLP-019-000000347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000349 | XLP-019-000000352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000355 | XLP-019-000000360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000365 | XLP-019-000000365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000379 | XLP-019-000000381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000383 | XLP-019-000000387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000389 | XLP-019-000000389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000393 | XLP-019-000000393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000395 | XLP-019-000000396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000400 | XLP-019-000000402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000405 | XLP-019-000000405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000407 | XLP-019-000000407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000411 | XLP-019-000000411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000413 | XLP-019-000000416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000418 | XLP-019-000000428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000431 | XLP-019-000000432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000434 | XLP-019-000000436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000438 | XLP-019-000000438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000440 | XLP-019-000000456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000458 | XLP-019-000000458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000460 | XLP-019-000000466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000469 | XLP-019-000000470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000472 | XLP-019-000000478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000481 | XLP-019-000000483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000485 | XLP-019-000000489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000492 | XLP-019-000000509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000511 | XLP-019-000000518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000520 | XLP-019-000000521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000523 | XLP-019-000000532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000535 | XLP-019-000000535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000539 | XLP-019-000000546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000548 | XLP-019-000000548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000551 | XLP-019-000000551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000553 | XLP-019-000000553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000555 | XLP-019-000000555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000557 | XLP-019-000000557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000560 | XLP-019-000000566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000568 | XLP-019-000000569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000571 | XLP-019-000000574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000580 | XLP-019-000000583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000585 | XLP-019-000000585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000587 | XLP-019-000000591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000595 | XLP-019-000000595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000599 | XLP-019-000000599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000601 | XLP-019-000000602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000605 | XLP-019-000000605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000608 | XLP-019-000000608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000610 | XLP-019-000000621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000623 | XLP-019-000000628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000630 | XLP-019-000000630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000633 | XLP-019-000000633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000635 | XLP-019-000000635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000637 | XLP-019-000000641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000643 | XLP-019-000000643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000646 | XLP-019-000000647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000649 | XLP-019-000000651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000653 | XLP-019-000000653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000655 | XLP-019-000000655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000657 | XLP-019-000000659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000662 | XLP-019-000000673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000675 | XLP-019-000000680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000682 | XLP-019-000000683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000685 | XLP-019-000000691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000693 | XLP-019-000000693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000695 | XLP-019-000000695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000697 | XLP-019-000000704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000706 | XLP-019-000000706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000708 | XLP-019-000000711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000713 | XLP-019-000000714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000717 | XLP-019-000000726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000728 | XLP-019-000000728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000730 | XLP-019-000000730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000732 | XLP-019-000000734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000736 | XLP-019-000000737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000739 | XLP-019-000000741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000745 | XLP-019-000000745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000747 | XLP-019-000000748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000750 | XLP-019-000000750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000755 | XLP-019-000000758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000760 | XLP-019-000000761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000763 | XLP-019-000000765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000768 | XLP-019-000000776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000778 | XLP-019-000000780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000782 | XLP-019-000000786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000788 | XLP-019-000000788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000790 | XLP-019-000000794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000796 | XLP-019-000000800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000802 | XLP-019-000000805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000807 | XLP-019-000000810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000812 | XLP-019-000000813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000816 | XLP-019-000000817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000819 | XLP-019-000000819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000823 | XLP-019-000000827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000829 | XLP-019-000000829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000836 | XLP-019-000000836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000841 | XLP-019-000000844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000846 | XLP-019-000000859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000861 | XLP-019-000000865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000869 | XLP-019-000000871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000873 | XLP-019-000000877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000880 | XLP-019-000000883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000885 | XLP-019-000000897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000899 | XLP-019-000000900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000903 | XLP-019-000000904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000906 | XLP-019-000000907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000911 | XLP-019-000000912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000914 | XLP-019-000000915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000917 | XLP-019-000000917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000920 | XLP-019-000000920 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000922 | XLP-019-000000927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000929 | XLP-019-000000930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000932 | XLP-019-000000935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000937 | XLP-019-000000940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000942 | XLP-019-000000943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000945 | XLP-019-000000946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000948 | XLP-019-000000959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000000962 | XLP-019-000000962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000965 | XLP-019-000000972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000977 | XLP-019-000000979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000981 | XLP-019-000000982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000984 | XLP-019-000000984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000986 | XLP-019-000000986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000988 | XLP-019-000000997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000000999 | XLP-019-000001007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001009 | XLP-019-000001009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001012 | XLP-019-000001012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001014 | XLP-019-000001020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001023 | XLP-019-000001024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001028 | XLP-019-000001028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001031 | XLP-019-000001043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001045 | XLP-019-000001045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001064 | XLP-019-000001064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001067 | XLP-019-000001069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001071 | XLP-019-000001073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001076 | XLP-019-000001080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001082 | XLP-019-000001082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001095 | XLP-019-000001096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001098 | XLP-019-000001099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001101 | XLP-019-000001110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001114 | XLP-019-000001116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001118 | XLP-019-000001127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001129 | XLP-019-000001130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001132 | XLP-019-000001134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001136 | XLP-019-000001136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001138 | XLP-019-000001145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001148 | XLP-019-000001148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001158 | XLP-019-000001176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001183 | XLP-019-000001184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001188 | XLP-019-000001198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001203 | XLP-019-000001226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001231 | XLP-019-000001231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001234 | XLP-019-000001238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001241 | XLP-019-000001241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001243 | XLP-019-000001252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001257 | XLP-019-000001257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001259 | XLP-019-000001267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001272 | XLP-019-000001283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001285 | XLP-019-000001287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001291 | XLP-019-000001291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001293 | XLP-019-000001293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001295 | XLP-019-000001298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001301 | XLP-019-000001301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001303 | XLP-019-000001304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001308 | XLP-019-000001308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001310 | XLP-019-000001311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001315 | XLP-019-000001320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001328 | XLP-019-000001340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001346 | XLP-019-000001348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001350 | XLP-019-000001350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001353 | XLP-019-000001355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001357 | XLP-019-000001365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001368 | XLP-019-000001372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001374 | XLP-019-000001374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001379 | XLP-019-000001385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001388 | XLP-019-000001390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001394 | XLP-019-000001394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001399 | XLP-019-000001401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001403 | XLP-019-000001403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001405 | XLP-019-000001414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001419 | XLP-019-000001425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001427 | XLP-019-000001432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001434 | XLP-019-000001439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001441 | XLP-019-000001447 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001453 | XLP-019-000001456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001458 | XLP-019-000001464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001467 | XLP-019-000001469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001472 | XLP-019-000001479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001481 | XLP-019-000001482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001484 | XLP-019-000001496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001498 | XLP-019-000001499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001503 | XLP-019-000001503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001505 | XLP-019-000001508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001515 | XLP-019-000001515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001522 | XLP-019-000001523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001525 | XLP-019-000001526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001535 | XLP-019-000001535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 19 | XLP-019-000001538 | XLP-019-000001538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001541 | XLP-019-000001543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001546 | XLP-019-000001548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001551 | XLP-019-000001554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001562 | XLP-019-000001562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001577 | XLP-019-000001577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 19 | XLP-019-000001592 | XLP-019-000001598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000002 | XLP-020-000000005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000007 | XLP-020-000000011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000013 | XLP-020-000000013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000019 | XLP-020-000000021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000025 | XLP-020-000000026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000028 | XLP-020-000000030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000032 | XLP-020-000000036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000039 | XLP-020-000000039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000041 | XLP-020-000000041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000044 | XLP-020-000000045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000049 | XLP-020-000000049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000051 | XLP-020-000000055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000057 | XLP-020-000000057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000060 | XLP-020-000000061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000063 | XLP-020-000000064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000066 | XLP-020-000000067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000069 | XLP-020-000000069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000071 | XLP-020-000000072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000077 | XLP-020-000000077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000081 | XLP-020-000000081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000085 | XLP-020-000000102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000108 | XLP-020-000000108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000112 | XLP-020-000000112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000114 | XLP-020-000000126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000128 | XLP-020-000000129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000131 | XLP-020-000000136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000138 | XLP-020-000000140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000143 | XLP-020-000000146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000148 | XLP-020-000000154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000157 | XLP-020-000000188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000190 | XLP-020-000000194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000197 | XLP-020-000000197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000199 | XLP-020-000000203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000205 | XLP-020-000000210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000212 | XLP-020-000000218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000220 | XLP-020-000000229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000231 | XLP-020-000000234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000236 | XLP-020-000000239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000241 | XLP-020-000000262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000264 | XLP-020-000000267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000269 | XLP-020-000000273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000275 | XLP-020-000000282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000285 | XLP-020-000000287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000289 | XLP-020-000000297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000299 | XLP-020-000000319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000322 | XLP-020-000000326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000328 | XLP-020-000000336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000338 | XLP-020-000000339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000341 | XLP-020-000000345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000347 | XLP-020-000000348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000350 | XLP-020-000000351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000354 | XLP-020-000000356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000358 | XLP-020-000000358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000360 | XLP-020-000000361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000364 | XLP-020-000000364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000367 | XLP-020-000000368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000370 | XLP-020-000000381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000383 | XLP-020-000000383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000386 | XLP-020-000000386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000388 | XLP-020-000000403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000405 | XLP-020-000000410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000412 | XLP-020-000000413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000418 | XLP-020-000000418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000421 | XLP-020-000000427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000429 | XLP-020-000000434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000436 | XLP-020-000000436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000438 | XLP-020-000000439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000441 | XLP-020-000000455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000458 | XLP-020-000000469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000472 | XLP-020-000000475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000477 | XLP-020-000000481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000484 | XLP-020-000000487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000489 | XLP-020-000000493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000495 | XLP-020-000000505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000507 | XLP-020-000000515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000517 | XLP-020-000000519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000521 | XLP-020-000000521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000523 | XLP-020-000000536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000538 | XLP-020-000000538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000540 | XLP-020-000000549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000551 | XLP-020-000000554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000556 | XLP-020-000000558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000560 | XLP-020-000000568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000571 | XLP-020-000000571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000574 | XLP-020-000000582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000585 | XLP-020-000000587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000589 | XLP-020-000000591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000593 | XLP-020-000000595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000597 | XLP-020-000000597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000599 | XLP-020-000000601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000603 | XLP-020-000000618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000620 | XLP-020-000000620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000622 | XLP-020-000000622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000625 | XLP-020-000000627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000630 | XLP-020-000000635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000637 | XLP-020-000000643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000645 | XLP-020-000000645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000648 | XLP-020-000000655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000659 | XLP-020-000000661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000664 | XLP-020-000000671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000673 | XLP-020-000000673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000675 | XLP-020-000000676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000679 | XLP-020-000000683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000686 | XLP-020-000000691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000694 | XLP-020-000000694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000696 | XLP-020-000000696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000698 | XLP-020-000000699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000701 | XLP-020-000000701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000703 | XLP-020-000000704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000706 | XLP-020-000000710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000712 | XLP-020-000000714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000716 | XLP-020-000000719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000721 | XLP-020-000000721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000723 | XLP-020-000000723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000725 | XLP-020-000000728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000732 | XLP-020-000000734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000736 | XLP-020-000000742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000745 | XLP-020-000000748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000750 | XLP-020-000000752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000754 | XLP-020-000000767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000769 | XLP-020-000000769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000771 | XLP-020-000000771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000774 | XLP-020-000000774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000776 | XLP-020-000000777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000779 | XLP-020-000000782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000785 | XLP-020-000000787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000789 | XLP-020-000000789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000791 | XLP-020-000000792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000794 | XLP-020-000000800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000802 | XLP-020-000000803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000805 | XLP-020-000000807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000810 | XLP-020-000000811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000813 | XLP-020-000000820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000822 | XLP-020-000000823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000825 | XLP-020-000000826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000830 | XLP-020-000000831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000833 | XLP-020-000000837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000840 | XLP-020-000000842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000844 | XLP-020-000000845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000847 | XLP-020-000000847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000849 | XLP-020-000000860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000862 | XLP-020-000000876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000878 | XLP-020-000000879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000881 | XLP-020-000000892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000894 | XLP-020-000000897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000900 | XLP-020-000000907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000909 | XLP-020-000000910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000912 | XLP-020-000000915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000918 | XLP-020-000000922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000924 | XLP-020-000000924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000928 | XLP-020-000000929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000937 | XLP-020-000000937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000939 | XLP-020-000000939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000942 | XLP-020-000000942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000946 | XLP-020-000000948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000952 | XLP-020-000000952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000954 | XLP-020-000000954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000960 | XLP-020-000000960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000962 | XLP-020-000000962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000966 | XLP-020-000000972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000974 | XLP-020-000000974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000000976 | XLP-020-000000979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000981 | XLP-020-000000993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000995 | XLP-020-000000995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000000997 | XLP-020-000001001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001003 | XLP-020-000001007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001009 | XLP-020-000001012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001014 | XLP-020-000001014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001016 | XLP-020-000001016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001018 | XLP-020-000001018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001022 | XLP-020-000001022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001024 | XLP-020-000001024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001027 | XLP-020-000001027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001029 | XLP-020-000001029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001031 | XLP-020-000001031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001033 | XLP-020-000001036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001038 | XLP-020-000001038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001041 | XLP-020-000001047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001051 | XLP-020-000001051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001053 | XLP-020-000001055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001057 | XLP-020-000001057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001061 | XLP-020-000001068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001071 | XLP-020-000001072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001074 | XLP-020-000001078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001082 | XLP-020-000001082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001085 | XLP-020-000001088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001091 | XLP-020-000001091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001093 | XLP-020-000001102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001104 | XLP-020-000001106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001109 | XLP-020-000001109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001111 | XLP-020-000001119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001121 | XLP-020-000001121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001124 | XLP-020-000001132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001134 | XLP-020-000001135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001140 | XLP-020-000001140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001142 | XLP-020-000001142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001144 | XLP-020-000001149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001152 | XLP-020-000001157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001159 | XLP-020-000001162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001164 | XLP-020-000001164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001166 | XLP-020-000001166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001168 | XLP-020-000001174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001176 | XLP-020-000001177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001179 | XLP-020-000001180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001184 | XLP-020-000001184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001186 | XLP-020-000001188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001190 | XLP-020-000001192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001194 | XLP-020-000001198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001200 | XLP-020-000001200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001202 | XLP-020-000001204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001206 | XLP-020-000001214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001217 | XLP-020-000001219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001221 | XLP-020-000001221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001223 | XLP-020-000001225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001227 | XLP-020-000001231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001234 | XLP-020-000001236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001238 | XLP-020-000001238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001240 | XLP-020-000001243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001245 | XLP-020-000001249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001251 | XLP-020-000001254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001256 | XLP-020-000001256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001258 | XLP-020-000001259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001261 | XLP-020-000001264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001266 | XLP-020-000001267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001269 | XLP-020-000001274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001276 | XLP-020-000001279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001281 | XLP-020-000001284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001286 | XLP-020-000001287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001290 | XLP-020-000001293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001295 | XLP-020-000001295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001298 | XLP-020-000001298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001301 | XLP-020-000001301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001303 | XLP-020-000001306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001308 | XLP-020-000001312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001315 | XLP-020-000001315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001318 | XLP-020-000001318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001320 | XLP-020-000001334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001336 | XLP-020-000001338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001342 | XLP-020-000001342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001345 | XLP-020-000001346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001348 | XLP-020-000001351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001355 | XLP-020-000001359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001362 | XLP-020-000001363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001366 | XLP-020-000001368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001370 | XLP-020-000001370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001373 | XLP-020-000001373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001375 | XLP-020-000001377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001381 | XLP-020-000001381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001383 | XLP-020-000001388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001391 | XLP-020-000001392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001394 | XLP-020-000001394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001397 | XLP-020-000001397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001399 | XLP-020-000001399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001401 | XLP-020-000001401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001404 | XLP-020-000001404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001406 | XLP-020-000001406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001408 | XLP-020-000001409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001413 | XLP-020-000001416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001418 | XLP-020-000001418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001420 | XLP-020-000001421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001424 | XLP-020-000001424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001426 | XLP-020-000001427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001429 | XLP-020-000001430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001434 | XLP-020-000001434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001437 | XLP-020-000001437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001440 | XLP-020-000001441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001444 | XLP-020-000001444 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001447 | XLP-020-000001453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001455 | XLP-020-000001456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001458 | XLP-020-000001458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001461 | XLP-020-000001462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001466 | XLP-020-000001466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001468 | XLP-020-000001468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001470 | XLP-020-000001471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001475 | XLP-020-000001478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001481 | XLP-020-000001481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001485 | XLP-020-000001485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001487 | XLP-020-000001488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001490 | XLP-020-000001491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001494 | XLP-020-000001495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001497 | XLP-020-000001498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001500 | XLP-020-000001500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001502 | XLP-020-000001507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001510 | XLP-020-000001514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001516 | XLP-020-000001517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001519 | XLP-020-000001524 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001527 | XLP-020-000001528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001531 | XLP-020-000001531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001534 | XLP-020-000001535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001540 | XLP-020-000001541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001543 | XLP-020-000001544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001546 | XLP-020-000001547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001549 | XLP-020-000001549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001551 | XLP-020-000001552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001555 | XLP-020-000001560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001563 | XLP-020-000001563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001565 | XLP-020-000001565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001567 | XLP-020-000001568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001570 | XLP-020-000001571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001575 | XLP-020-000001575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001577 | XLP-020-000001587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001590 | XLP-020-000001596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001598 | XLP-020-000001603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001605 | XLP-020-000001605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001607 | XLP-020-000001607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001609 | XLP-020-000001612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001614 | XLP-020-000001616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001618 | XLP-020-000001620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001622 | XLP-020-000001624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001626 | XLP-020-000001627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001629 | XLP-020-000001630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001634 | XLP-020-000001636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001638 | XLP-020-000001639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001641 | XLP-020-000001642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001644 | XLP-020-000001644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001648 | XLP-020-000001648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001651 | XLP-020-000001651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001653 | XLP-020-000001655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001657 | XLP-020-000001664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001667 | XLP-020-000001669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001671 | XLP-020-000001671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001676 | XLP-020-000001680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001682 | XLP-020-000001682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001684 | XLP-020-000001687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001689 | XLP-020-000001692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001694 | XLP-020-000001696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001698 | XLP-020-000001703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001705 | XLP-020-000001705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001707 | XLP-020-000001708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001711 | XLP-020-000001711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001715 | XLP-020-000001715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001717 | XLP-020-000001717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001719 | XLP-020-000001719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001723 | XLP-020-000001723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001725 | XLP-020-000001726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001728 | XLP-020-000001728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001730 | XLP-020-000001730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001733 | XLP-020-000001733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001735 | XLP-020-000001737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001741 | XLP-020-000001741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001743 | XLP-020-000001743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001745 | XLP-020-000001746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001748 | XLP-020-000001748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001751 | XLP-020-000001751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001753 | XLP-020-000001754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001756 | XLP-020-000001757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001760 | XLP-020-000001760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001762 | XLP-020-000001763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001765 | XLP-020-000001765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001768 | XLP-020-000001768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001771 | XLP-020-000001771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001775 | XLP-020-000001775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001781 | XLP-020-000001781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001783 | XLP-020-000001787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001790 | XLP-020-000001793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001795 | XLP-020-000001795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001797 | XLP-020-000001797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001799 | XLP-020-000001801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001803 | XLP-020-000001803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001805 | XLP-020-000001805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001807 | XLP-020-000001808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001810 | XLP-020-000001810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001812 | XLP-020-000001812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001816 | XLP-020-000001817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001819 | XLP-020-000001823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001826 | XLP-020-000001828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001830 | XLP-020-000001832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001836 | XLP-020-000001840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001842 | XLP-020-000001843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001845 | XLP-020-000001845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001849 | XLP-020-000001856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001858 | XLP-020-000001859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001862 | XLP-020-000001869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001871 | XLP-020-000001871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001873 | XLP-020-000001873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001876 | XLP-020-000001876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001878 | XLP-020-000001883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001886 | XLP-020-000001886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001888 | XLP-020-000001888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001890 | XLP-020-000001892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001894 | XLP-020-000001894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001896 | XLP-020-000001898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001900 | XLP-020-000001902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001904 | XLP-020-000001905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001908 | XLP-020-000001914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001916 | XLP-020-000001917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001919 | XLP-020-000001921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001923 | XLP-020-000001923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001927 | XLP-020-000001927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001930 | XLP-020-000001932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001934 | XLP-020-000001935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001937 | XLP-020-000001956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001958 | XLP-020-000001958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000001960 | XLP-020-000001972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001974 | XLP-020-000001986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001988 | XLP-020-000001990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001992 | XLP-020-000001993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001995 | XLP-020-000001996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000001998 | XLP-020-000001999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002001 | XLP-020-000002002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002004 | XLP-020-000002004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002007 | XLP-020-000002012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002015 | XLP-020-000002018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002020 | XLP-020-000002024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002026 | XLP-020-000002027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002029 | XLP-020-000002031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002034 | XLP-020-000002036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002039 | XLP-020-000002040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002043 | XLP-020-000002048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002051 | XLP-020-000002059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002061 | XLP-020-000002066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002069 | XLP-020-000002069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002071 | XLP-020-000002072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002074 | XLP-020-000002079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002081 | XLP-020-000002081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002083 | XLP-020-000002086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002088 | XLP-020-000002094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002096 | XLP-020-000002102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002104 | XLP-020-000002105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002107 | XLP-020-000002109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002113 | XLP-020-000002113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002115 | XLP-020-000002115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002117 | XLP-020-000002119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002121 | XLP-020-000002122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002126 | XLP-020-000002128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002130 | XLP-020-000002132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002135 | XLP-020-000002135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002140 | XLP-020-000002143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002145 | XLP-020-000002148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002151 | XLP-020-000002151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002155 | XLP-020-000002158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002161 | XLP-020-000002161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002163 | XLP-020-000002163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002166 | XLP-020-000002173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002177 | XLP-020-000002187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002190 | XLP-020-000002190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002192 | XLP-020-000002193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002197 | XLP-020-000002200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002202 | XLP-020-000002202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002205 | XLP-020-000002209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002211 | XLP-020-000002218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002220 | XLP-020-000002220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002222 | XLP-020-000002225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002227 | XLP-020-000002227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002229 | XLP-020-000002230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002233 | XLP-020-000002237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002239 | XLP-020-000002240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002243 | XLP-020-000002247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002252 | XLP-020-000002253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002256 | XLP-020-000002256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002258 | XLP-020-000002259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002261 | XLP-020-000002261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002264 | XLP-020-000002264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002266 | XLP-020-000002267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002270 | XLP-020-000002275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002277 | XLP-020-000002277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002280 | XLP-020-000002286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002288 | XLP-020-000002288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002291 | XLP-020-000002295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002297 | XLP-020-000002298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002300 | XLP-020-000002300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002303 | XLP-020-000002307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002309 | XLP-020-000002311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002314 | XLP-020-000002314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002318 | XLP-020-000002319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002321 | XLP-020-000002324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002326 | XLP-020-000002341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002344 | XLP-020-000002349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002353 | XLP-020-000002354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002357 | XLP-020-000002361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002365 | XLP-020-000002365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002367 | XLP-020-000002369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002371 | XLP-020-000002373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002376 | XLP-020-000002378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002380 | XLP-020-000002389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002391 | XLP-020-000002392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002394 | XLP-020-000002397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002401 | XLP-020-000002404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002406 | XLP-020-000002407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002410 | XLP-020-000002413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002415 | XLP-020-000002417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002420 | XLP-020-000002420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002422 | XLP-020-000002426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002428 | XLP-020-000002433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002435 | XLP-020-000002438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002442 | XLP-020-000002444 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002446 | XLP-020-000002446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002449 | XLP-020-000002451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002456 | XLP-020-000002457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002459 | XLP-020-000002461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002464 | XLP-020-000002468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002470 | XLP-020-000002483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002485 | XLP-020-000002485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002487 | XLP-020-000002491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002493 | XLP-020-000002494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002496 | XLP-020-000002499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002501 | XLP-020-000002501 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002503 | XLP-020-000002503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002505 | XLP-020-000002507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002509 | XLP-020-000002512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002514 | XLP-020-000002514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002516 | XLP-020-000002517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002520 | XLP-020-000002530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002532 | XLP-020-000002534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002536 | XLP-020-000002537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002539 | XLP-020-000002540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002542 | XLP-020-000002542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002545 | XLP-020-000002546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002550 | XLP-020-000002550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002552 | XLP-020-000002553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002555 | XLP-020-000002561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002563 | XLP-020-000002565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002567 | XLP-020-000002570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002572 | XLP-020-000002572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002577 | XLP-020-000002581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002583 | XLP-020-000002584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002586 | XLP-020-000002586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002588 | XLP-020-000002594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002599 | XLP-020-000002604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002606 | XLP-020-000002620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002622 | XLP-020-000002624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002626 | XLP-020-000002627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002629 | XLP-020-000002629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002632 | XLP-020-000002634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002636 | XLP-020-000002637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002641 | XLP-020-000002641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002643 | XLP-020-000002645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002647 | XLP-020-000002647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002651 | XLP-020-000002657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002659 | XLP-020-000002663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002665 | XLP-020-000002665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002667 | XLP-020-000002671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002673 | XLP-020-000002674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002676 | XLP-020-000002676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002678 | XLP-020-000002679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002684 | XLP-020-000002686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002688 | XLP-020-000002689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002691 | XLP-020-000002692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002694 | XLP-020-000002705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002707 | XLP-020-000002719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002725 | XLP-020-000002725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002727 | XLP-020-000002728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002731 | XLP-020-000002733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002736 | XLP-020-000002738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002741 | XLP-020-000002742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002745 | XLP-020-000002746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002748 | XLP-020-000002750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002752 | XLP-020-000002755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002757 | XLP-020-000002759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002761 | XLP-020-000002762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002765 | XLP-020-000002765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002767 | XLP-020-000002767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002769 | XLP-020-000002770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002774 | XLP-020-000002777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002780 | XLP-020-000002780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002782 | XLP-020-000002782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002785 | XLP-020-000002788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002790 | XLP-020-000002792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002798 | XLP-020-000002803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002807 | XLP-020-000002810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002815 | XLP-020-000002815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002820 | XLP-020-000002820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002822 | XLP-020-000002822 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002824 | XLP-020-000002824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002827 | XLP-020-000002829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002831 | XLP-020-000002832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002838 | XLP-020-000002838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002840 | XLP-020-000002843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002845 | XLP-020-000002845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002847 | XLP-020-000002848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002851 | XLP-020-000002851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002853 | XLP-020-000002855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002858 | XLP-020-000002860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002864 | XLP-020-000002865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002871 | XLP-020-000002875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002878 | XLP-020-000002878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002880 | XLP-020-000002883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002886 | XLP-020-000002888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002890 | XLP-020-000002890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002892 | XLP-020-000002900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002902 | XLP-020-000002904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002906 | XLP-020-000002906 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002908 | XLP-020-000002912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002914 | XLP-020-000002921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002923 | XLP-020-000002923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002925 | XLP-020-000002925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002928 | XLP-020-000002932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002934 | XLP-020-000002942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002944 | XLP-020-000002945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002953 | XLP-020-000002956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002962 | XLP-020-000002965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002967 | XLP-020-000002969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002974 | XLP-020-000002974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000002977 | XLP-020-000002977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002980 | XLP-020-000002980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002983 | XLP-020-000002983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002986 | XLP-020-000002988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002990 | XLP-020-000002991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000002996 | XLP-020-000003001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003003 | XLP-020-000003003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003014 | XLP-020-000003014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003017 | XLP-020-000003021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003028 | XLP-020-000003028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003030 | XLP-020-000003032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003034 | XLP-020-000003036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003038 | XLP-020-000003038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003043 | XLP-020-000003043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003045 | XLP-020-000003047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003049 | XLP-020-000003049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003051 | XLP-020-000003052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003054 | XLP-020-000003056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003058 | XLP-020-000003059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003062 | XLP-020-000003063 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003066 | XLP-020-000003066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003069 | XLP-020-000003070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003074 | XLP-020-000003077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003080 | XLP-020-000003084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003086 | XLP-020-000003086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003089 | XLP-020-000003089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003092 | XLP-020-000003092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003094 | XLP-020-000003096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003101 | XLP-020-000003104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003106 | XLP-020-000003109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003112 | XLP-020-000003113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003115 | XLP-020-000003116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003119 | XLP-020-000003119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003122 | XLP-020-000003123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003126 | XLP-020-000003129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003131 | XLP-020-000003132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003134 | XLP-020-000003136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003138 | XLP-020-000003140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003143 | XLP-020-000003145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003150 | XLP-020-000003150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003152 | XLP-020-000003152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003154 | XLP-020-000003154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003156 | XLP-020-000003158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003160 | XLP-020-000003160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003162 | XLP-020-000003162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003174 | XLP-020-000003175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003181 | XLP-020-000003181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003183 | XLP-020-000003183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003188 | XLP-020-000003188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003193 | XLP-020-000003193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003198 | XLP-020-000003202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003205 | XLP-020-000003205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003208 | XLP-020-000003209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003214 | XLP-020-000003215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003217 | XLP-020-000003218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003221 | XLP-020-000003221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003223 | XLP-020-000003223 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003225 | XLP-020-000003225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003228 | XLP-020-000003231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003233 | XLP-020-000003233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003237 | XLP-020-000003239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003241 | XLP-020-000003246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003248 | XLP-020-000003253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003255 | XLP-020-000003255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003259 | XLP-020-000003261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003265 | XLP-020-000003266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003268 | XLP-020-000003269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003273 | XLP-020-000003273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003275 | XLP-020-000003277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003280 | XLP-020-000003282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003285 | XLP-020-000003292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003294 | XLP-020-000003299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003301 | XLP-020-000003307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003312 | XLP-020-000003312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003314 | XLP-020-000003315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003318 | XLP-020-000003318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003320 | XLP-020-000003322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003324 | XLP-020-000003324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003330 | XLP-020-000003330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003334 | XLP-020-000003334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003340 | XLP-020-000003340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003346 | XLP-020-000003347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003349 | XLP-020-000003349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003351 | XLP-020-000003351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003353 | XLP-020-000003353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003355 | XLP-020-000003355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003357 | XLP-020-000003357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003360 | XLP-020-000003363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003365 | XLP-020-000003365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003368 | XLP-020-000003369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003373 | XLP-020-000003374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003378 | XLP-020-000003378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003381 | XLP-020-000003381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003383 | XLP-020-000003384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003386 | XLP-020-000003386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003388 | XLP-020-000003391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003394 | XLP-020-000003400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003402 | XLP-020-000003402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003404 | XLP-020-000003404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003406 | XLP-020-000003407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003409 | XLP-020-000003410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003412 | XLP-020-000003413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003416 | XLP-020-000003417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003419 | XLP-020-000003423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003425 | XLP-020-000003425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003428 | XLP-020-000003429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003431 | XLP-020-000003435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003437 | XLP-020-000003439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003441 | XLP-020-000003441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003445 | XLP-020-000003449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003453 | XLP-020-000003456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003459 | XLP-020-000003461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003465 | XLP-020-000003466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003468 | XLP-020-000003468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003470 | XLP-020-000003473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003475 | XLP-020-000003475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003477 | XLP-020-000003478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003480 | XLP-020-000003481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003483 | XLP-020-000003485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003491 | XLP-020-000003493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003495 | XLP-020-000003496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003499 | XLP-020-000003502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003504 | XLP-020-000003506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003512 | XLP-020-000003515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003518 | XLP-020-000003521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003527 | XLP-020-000003534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003536 | XLP-020-000003537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003540 | XLP-020-000003542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003544 | XLP-020-000003544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003546 | XLP-020-000003547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003549 | XLP-020-000003549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003552 | XLP-020-000003556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003558 | XLP-020-000003565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003568 | XLP-020-000003571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003573 | XLP-020-000003574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003576 | XLP-020-000003577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003579 | XLP-020-000003581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003583 | XLP-020-000003583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003585 | XLP-020-000003588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003591 | XLP-020-000003594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003597 | XLP-020-000003597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003600 | XLP-020-000003603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003605 | XLP-020-000003605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003607 | XLP-020-000003609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003611 | XLP-020-000003613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003616 | XLP-020-000003617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003620 | XLP-020-000003621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003625 | XLP-020-000003625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003627 | XLP-020-000003629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003632 | XLP-020-000003634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003636 | XLP-020-000003636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003638 | XLP-020-000003639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003643 | XLP-020-000003648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003650 | XLP-020-000003655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003657 | XLP-020-000003659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003661 | XLP-020-000003664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003670 | XLP-020-000003672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003674 | XLP-020-000003675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003677 | XLP-020-000003678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003681 | XLP-020-000003683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003685 | XLP-020-000003686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003688 | XLP-020-000003689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003691 | XLP-020-000003691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003693 | XLP-020-000003693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003695 | XLP-020-000003696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003698 | XLP-020-000003699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003702 | XLP-020-000003702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003709 | XLP-020-000003710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003713 | XLP-020-000003720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003722 | XLP-020-000003722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003725 | XLP-020-000003728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003730 | XLP-020-000003732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003734 | XLP-020-000003734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003737 | XLP-020-000003737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003740 | XLP-020-000003746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003748 | XLP-020-000003748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003750 | XLP-020-000003752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003756 | XLP-020-000003757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003765 | XLP-020-000003765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003769 | XLP-020-000003769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003772 | XLP-020-000003774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003776 | XLP-020-000003776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003778 | XLP-020-000003779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003782 | XLP-020-000003782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003784 | XLP-020-000003784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003790 | XLP-020-000003795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003797 | XLP-020-000003797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003800 | XLP-020-000003801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003804 | XLP-020-000003804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003806 | XLP-020-000003810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003812 | XLP-020-000003817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003819 | XLP-020-000003823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003825 | XLP-020-000003827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003831 | XLP-020-000003831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003833 | XLP-020-000003835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003838 | XLP-020-000003838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003842 | XLP-020-000003844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003846 | XLP-020-000003848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003850 | XLP-020-000003851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003853 | XLP-020-000003855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003857 | XLP-020-000003862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003864 | XLP-020-000003865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003867 | XLP-020-000003867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003870 | XLP-020-000003871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003873 | XLP-020-000003873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003877 | XLP-020-000003877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003880 | XLP-020-000003884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003886 | XLP-020-000003887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003890 | XLP-020-000003890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003892 | XLP-020-000003892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003894 | XLP-020-000003897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003899 | XLP-020-000003903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003905 | XLP-020-000003907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003909 | XLP-020-000003912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003915 | XLP-020-000003927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003929 | XLP-020-000003944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003946 | XLP-020-000003946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003948 | XLP-020-000003948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003950 | XLP-020-000003950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003954 | XLP-020-000003958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003966 | XLP-020-000003975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003977 | XLP-020-000003982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003984 | XLP-020-000003988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000003991 | XLP-020-000003991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000003995 | XLP-020-000004001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004006 | XLP-020-000004012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004016 | XLP-020-000004017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004019 | XLP-020-000004019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004022 | XLP-020-000004028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004030 | XLP-020-000004035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004037 | XLP-020-000004044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004047 | XLP-020-000004049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004052 | XLP-020-000004065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004067 | XLP-020-000004068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004070 | XLP-020-000004071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004074 | XLP-020-000004074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004076 | XLP-020-000004079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004081 | XLP-020-000004086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004088 | XLP-020-000004089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004091 | XLP-020-000004091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004098 | XLP-020-000004098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004100 | XLP-020-000004103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004108 | XLP-020-000004109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004112 | XLP-020-000004114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004116 | XLP-020-000004116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004118 | XLP-020-000004120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004122 | XLP-020-000004122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004125 | XLP-020-000004127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004129 | XLP-020-000004129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004136 | XLP-020-000004136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004138 | XLP-020-000004138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004140 | XLP-020-000004140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004144 | XLP-020-000004144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004146 | XLP-020-000004146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004148 | XLP-020-000004149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004152 | XLP-020-000004154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004157 | XLP-020-000004159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004161 | XLP-020-000004161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004163 | XLP-020-000004164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004167 | XLP-020-000004171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004173 | XLP-020-000004176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004180 | XLP-020-000004180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004183 | XLP-020-000004183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004185 | XLP-020-000004188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004190 | XLP-020-000004190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004193 | XLP-020-000004195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004197 | XLP-020-000004204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004207 | XLP-020-000004207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004209 | XLP-020-000004209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004211 | XLP-020-000004212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004214 | XLP-020-000004220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004222 | XLP-020-000004222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004224 | XLP-020-000004227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004230 | XLP-020-000004230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004232 | XLP-020-000004233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004235 | XLP-020-000004235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004240 | XLP-020-000004240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004243 | XLP-020-000004243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004245 | XLP-020-000004249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004254 | XLP-020-000004255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004259 | XLP-020-000004261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004263 | XLP-020-000004263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004265 | XLP-020-000004267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004269 | XLP-020-000004269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004272 | XLP-020-000004273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004276 | XLP-020-000004280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004282 | XLP-020-000004285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004287 | XLP-020-000004287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004290 | XLP-020-000004290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004293 | XLP-020-000004293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004296 | XLP-020-000004298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004300 | XLP-020-000004300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004302 | XLP-020-000004303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004306 | XLP-020-000004307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004309 | XLP-020-000004310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004313 | XLP-020-000004313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004316 | XLP-020-000004316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004318 | XLP-020-000004319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004321 | XLP-020-000004325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004327 | XLP-020-000004331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004333 | XLP-020-000004333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004335 | XLP-020-000004338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004340 | XLP-020-000004345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004348 | XLP-020-000004353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004356 | XLP-020-000004358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004360 | XLP-020-000004374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004378 | XLP-020-000004378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004385 | XLP-020-000004386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004388 | XLP-020-000004391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004394 | XLP-020-000004396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004398 | XLP-020-000004398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004401 | XLP-020-000004402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004404 | XLP-020-000004404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004407 | XLP-020-000004411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004413 | XLP-020-000004414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004417 | XLP-020-000004417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004420 | XLP-020-000004424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004426 | XLP-020-000004426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004428 | XLP-020-000004428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004431 | XLP-020-000004435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004437 | XLP-020-000004438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004442 | XLP-020-000004448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004450 | XLP-020-000004451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004454 | XLP-020-000004457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004459 | XLP-020-000004464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004466 | XLP-020-000004470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004473 | XLP-020-000004473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004475 | XLP-020-000004480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004482 | XLP-020-000004484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004486 | XLP-020-000004488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004490 | XLP-020-000004492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004494 | XLP-020-000004495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004497 | XLP-020-000004500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004502 | XLP-020-000004502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004516 | XLP-020-000004516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004518 | XLP-020-000004518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004520 | XLP-020-000004520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004524 | XLP-020-000004524 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004526 | XLP-020-000004532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004534 | XLP-020-000004534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004536 | XLP-020-000004546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004551 | XLP-020-000004552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004554 | XLP-020-000004554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004556 | XLP-020-000004556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004559 | XLP-020-000004559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004561 | XLP-020-000004565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004567 | XLP-020-000004568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004570 | XLP-020-000004571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004573 | XLP-020-000004573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004575 | XLP-020-000004578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004580 | XLP-020-000004583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004585 | XLP-020-000004588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004590 | XLP-020-000004594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004604 | XLP-020-000004605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004607 | XLP-020-000004607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004610 | XLP-020-000004610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004612 | XLP-020-000004616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004618 | XLP-020-000004621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004623 | XLP-020-000004623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004625 | XLP-020-000004625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004630 | XLP-020-000004630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004632 | XLP-020-000004635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004637 | XLP-020-000004641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004643 | XLP-020-000004645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004647 | XLP-020-000004651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004653 | XLP-020-000004657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004659 | XLP-020-000004659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004661 | XLP-020-000004661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004663 | XLP-020-000004663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004665 | XLP-020-000004676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004678 | XLP-020-000004681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004683 | XLP-020-000004684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004687 | XLP-020-000004688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004690 | XLP-020-000004690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004692 | XLP-020-000004709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004711 | XLP-020-000004715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004717 | XLP-020-000004726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004728 | XLP-020-000004736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004739 | XLP-020-000004740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004742 | XLP-020-000004745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004747 | XLP-020-000004747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004749 | XLP-020-000004762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004764 | XLP-020-000004767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004769 | XLP-020-000004770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004773 | XLP-020-000004773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004775 | XLP-020-000004777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004780 | XLP-020-000004783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004785 | XLP-020-000004791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004795 | XLP-020-000004808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004810 | XLP-020-000004818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004821 | XLP-020-000004825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004827 | XLP-020-000004827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004829 | XLP-020-000004829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004833 | XLP-020-000004845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004847 | XLP-020-000004848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004850 | XLP-020-000004851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004854 | XLP-020-000004859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004861 | XLP-020-000004865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004868 | XLP-020-000004868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004870 | XLP-020-000004871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004874 | XLP-020-000004876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004878 | XLP-020-000004887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004889 | XLP-020-000004889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004892 | XLP-020-000004898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004901 | XLP-020-000004901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004903 | XLP-020-000004903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004905 | XLP-020-000004915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004917 | XLP-020-000004917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004919 | XLP-020-000004925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004929 | XLP-020-000004933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004935 | XLP-020-000004940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004942 | XLP-020-000004945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004948 | XLP-020-000004959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004961 | XLP-020-000004966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004968 | XLP-020-000004972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004974 | XLP-020-000004982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000004984 | XLP-020-000004984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004986 | XLP-020-000004988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004990 | XLP-020-000004991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000004993 | XLP-020-000004998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005001 | XLP-020-000005001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005004 | XLP-020-000005004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005006 | XLP-020-000005006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005008 | XLP-020-000005008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005010 | XLP-020-000005012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005014 | XLP-020-000005014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005016 | XLP-020-000005016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005018 | XLP-020-000005018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005020 | XLP-020-000005020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005022 | XLP-020-000005022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005024 | XLP-020-000005024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005029 | XLP-020-000005029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005032 | XLP-020-000005036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005039 | XLP-020-000005039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005042 | XLP-020-000005042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005044 | XLP-020-000005045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005047 | XLP-020-000005047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005050 | XLP-020-000005050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005052 | XLP-020-000005052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005054 | XLP-020-000005055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005060 | XLP-020-000005065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005067 | XLP-020-000005067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005069 | XLP-020-000005069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005071 | XLP-020-000005073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005076 | XLP-020-000005076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005079 | XLP-020-000005080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005084 | XLP-020-000005088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005093 | XLP-020-000005094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005099 | XLP-020-000005102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005105 | XLP-020-000005105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005107 | XLP-020-000005108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005110 | XLP-020-000005110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005113 | XLP-020-000005114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005117 | XLP-020-000005118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005120 | XLP-020-000005122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005124 | XLP-020-000005126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005128 | XLP-020-000005129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005131 | XLP-020-000005132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005136 | XLP-020-000005136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005138 | XLP-020-000005138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005141 | XLP-020-000005144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005146 | XLP-020-000005148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005151 | XLP-020-000005151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005159 | XLP-020-000005162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005164 | XLP-020-000005166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005168 | XLP-020-000005169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005172 | XLP-020-000005172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005174 | XLP-020-000005174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005176 | XLP-020-000005177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005182 | XLP-020-000005196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005198 | XLP-020-000005198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005200 | XLP-020-000005205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005207 | XLP-020-000005207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005209 | XLP-020-000005209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005214 | XLP-020-000005231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005234 | XLP-020-000005234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005236 | XLP-020-000005236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005240 | XLP-020-000005241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005243 | XLP-020-000005243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005246 | XLP-020-000005251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005253 | XLP-020-000005256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005258 | XLP-020-000005276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005278 | XLP-020-000005283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005285 | XLP-020-000005294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005296 | XLP-020-000005297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005299 | XLP-020-000005301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005304 | XLP-020-000005304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005306 | XLP-020-000005309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005312 | XLP-020-000005312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005315 | XLP-020-000005315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005317 | XLP-020-000005320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005322 | XLP-020-000005335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005338 | XLP-020-000005341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005344 | XLP-020-000005344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005346 | XLP-020-000005357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005359 | XLP-020-000005359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005361 | XLP-020-000005367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005371 | XLP-020-000005373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005375 | XLP-020-000005376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005378 | XLP-020-000005380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005382 | XLP-020-000005394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005396 | XLP-020-000005397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005399 | XLP-020-000005399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005401 | XLP-020-000005401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005405 | XLP-020-000005409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005412 | XLP-020-000005424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005426 | XLP-020-000005426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005428 | XLP-020-000005431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005433 | XLP-020-000005433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005435 | XLP-020-000005437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005439 | XLP-020-000005445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005447 | XLP-020-000005450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005452 | XLP-020-000005453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005457 | XLP-020-000005458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005460 | XLP-020-000005463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005466 | XLP-020-000005466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005469 | XLP-020-000005474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005476 | XLP-020-000005477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005479 | XLP-020-000005488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005490 | XLP-020-000005490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005492 | XLP-020-000005496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005499 | XLP-020-000005510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005512 | XLP-020-000005512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005514 | XLP-020-000005514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005521 | XLP-020-000005525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005527 | XLP-020-000005527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005529 | XLP-020-000005535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005538 | XLP-020-000005538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005540 | XLP-020-000005543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005545 | XLP-020-000005545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005548 | XLP-020-000005550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005552 | XLP-020-000005556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005558 | XLP-020-000005560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005562 | XLP-020-000005565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005567 | XLP-020-000005570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005572 | XLP-020-000005574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005577 | XLP-020-000005579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005582 | XLP-020-000005582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005585 | XLP-020-000005587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005589 | XLP-020-000005597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005599 | XLP-020-000005599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005601 | XLP-020-000005601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005604 | XLP-020-000005611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005613 | XLP-020-000005613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005615 | XLP-020-000005617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005621 | XLP-020-000005623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005625 | XLP-020-000005633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005635 | XLP-020-000005646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005648 | XLP-020-000005650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005658 | XLP-020-000005658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005660 | XLP-020-000005661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005665 | XLP-020-000005668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005670 | XLP-020-000005671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005673 | XLP-020-000005675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005677 | XLP-020-000005682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005684 | XLP-020-000005685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005687 | XLP-020-000005693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005695 | XLP-020-000005697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005699 | XLP-020-000005702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005704 | XLP-020-000005712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005714 | XLP-020-000005737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005739 | XLP-020-000005741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005743 | XLP-020-000005758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005760 | XLP-020-000005760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005762 | XLP-020-000005762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005764 | XLP-020-000005766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005768 | XLP-020-000005771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005773 | XLP-020-000005776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005778 | XLP-020-000005778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005780 | XLP-020-000005795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005797 | XLP-020-000005807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005809 | XLP-020-000005817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005819 | XLP-020-000005821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005825 | XLP-020-000005825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005830 | XLP-020-000005835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005837 | XLP-020-000005839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005843 | XLP-020-000005844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005847 | XLP-020-000005848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005852 | XLP-020-000005854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005856 | XLP-020-000005856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005858 | XLP-020-000005859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005861 | XLP-020-000005861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005863 | XLP-020-000005863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005865 | XLP-020-000005865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005868 | XLP-020-000005868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005872 | XLP-020-000005882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005885 | XLP-020-000005887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005889 | XLP-020-000005890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005892 | XLP-020-000005893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005897 | XLP-020-000005897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005906 | XLP-020-000005906 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005909 | XLP-020-000005909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005911 | XLP-020-000005914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005916 | XLP-020-000005922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005925 | XLP-020-000005925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005927 | XLP-020-000005950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005952 | XLP-020-000005958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005960 | XLP-020-000005962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005964 | XLP-020-000005964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005967 | XLP-020-000005971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000005973 | XLP-020-000005976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005979 | XLP-020-000005983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005985 | XLP-020-000005987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005989 | XLP-020-000005993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005995 | XLP-020-000005995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000005997 | XLP-020-000005997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006002 | XLP-020-000006003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006005 | XLP-020-000006006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006008 | XLP-020-000006008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006010 | XLP-020-000006015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006018 | XLP-020-000006020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006022 | XLP-020-000006022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006024 | XLP-020-000006027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006029 | XLP-020-000006031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006033 | XLP-020-000006035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006037 | XLP-020-000006040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006042 | XLP-020-000006042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006044 | XLP-020-000006045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006047 | XLP-020-000006059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006061 | XLP-020-000006061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006063 | XLP-020-000006066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006068 | XLP-020-000006068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006071 | XLP-020-000006072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006074 | XLP-020-000006074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006076 | XLP-020-000006078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006081 | XLP-020-000006083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006089 | XLP-020-000006090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006093 | XLP-020-000006094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006096 | XLP-020-000006097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006101 | XLP-020-000006105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006107 | XLP-020-000006109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006111 | XLP-020-000006112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006114 | XLP-020-000006114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006119 | XLP-020-000006120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006125 | XLP-020-000006127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006130 | XLP-020-000006130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006133 | XLP-020-000006135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006137 | XLP-020-000006137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006139 | XLP-020-000006140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006142 | XLP-020-000006142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006144 | XLP-020-000006146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006149 | XLP-020-000006150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006152 | XLP-020-000006152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006154 | XLP-020-000006156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006158 | XLP-020-000006169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006171 | XLP-020-000006176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006179 | XLP-020-000006180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006182 | XLP-020-000006182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006184 | XLP-020-000006185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006187 | XLP-020-000006193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006196 | XLP-020-000006201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006204 | XLP-020-000006205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006208 | XLP-020-000006208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006210 | XLP-020-000006211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006213 | XLP-020-000006225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006227 | XLP-020-000006230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006232 | XLP-020-000006243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006246 | XLP-020-000006246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006249 | XLP-020-000006250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006252 | XLP-020-000006256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006258 | XLP-020-000006267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006269 | XLP-020-000006270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006274 | XLP-020-000006277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006279 | XLP-020-000006292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006294 | XLP-020-000006297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006302 | XLP-020-000006302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006304 | XLP-020-000006311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006314 | XLP-020-000006317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006321 | XLP-020-000006321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006323 | XLP-020-000006325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006328 | XLP-020-000006332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006334 | XLP-020-000006334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006337 | XLP-020-000006341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006343 | XLP-020-000006351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006354 | XLP-020-000006356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006358 | XLP-020-000006358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006361 | XLP-020-000006361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006363 | XLP-020-000006367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006369 | XLP-020-000006376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006379 | XLP-020-000006380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006382 | XLP-020-000006387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006389 | XLP-020-000006389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006391 | XLP-020-000006392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006396 | XLP-020-000006401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006403 | XLP-020-000006410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006413 | XLP-020-000006425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006427 | XLP-020-000006429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006433 | XLP-020-000006433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006435 | XLP-020-000006438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006440 | XLP-020-000006458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006460 | XLP-020-000006475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006477 | XLP-020-000006484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006486 | XLP-020-000006492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006494 | XLP-020-000006509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006511 | XLP-020-000006514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006517 | XLP-020-000006517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006520 | XLP-020-000006537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006539 | XLP-020-000006553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006555 | XLP-020-000006566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006568 | XLP-020-000006568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006570 | XLP-020-000006575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006577 | XLP-020-000006578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006580 | XLP-020-000006584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006586 | XLP-020-000006588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006590 | XLP-020-000006597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006600 | XLP-020-000006618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006620 | XLP-020-000006626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006628 | XLP-020-000006637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006639 | XLP-020-000006641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006643 | XLP-020-000006643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006645 | XLP-020-000006646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006654 | XLP-020-000006654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006656 | XLP-020-000006657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006659 | XLP-020-000006660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006663 | XLP-020-000006663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006668 | XLP-020-000006672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006674 | XLP-020-000006677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006680 | XLP-020-000006682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006686 | XLP-020-000006687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006689 | XLP-020-000006697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006701 | XLP-020-000006701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006706 | XLP-020-000006706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006709 | XLP-020-000006710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006712 | XLP-020-000006712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006714 | XLP-020-000006714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006718 | XLP-020-000006722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006724 | XLP-020-000006726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006728 | XLP-020-000006732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006734 | XLP-020-000006738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006741 | XLP-020-000006741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006743 | XLP-020-000006743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006747 | XLP-020-000006750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006752 | XLP-020-000006752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006756 | XLP-020-000006758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006760 | XLP-020-000006760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006763 | XLP-020-000006763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006765 | XLP-020-000006766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006768 | XLP-020-000006771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006773 | XLP-020-000006777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006779 | XLP-020-000006781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006785 | XLP-020-000006788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006791 | XLP-020-000006794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006797 | XLP-020-000006797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006801 | XLP-020-000006802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006805 | XLP-020-000006805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006809 | XLP-020-000006809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006811 | XLP-020-000006812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006814 | XLP-020-000006816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006818 | XLP-020-000006818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006821 | XLP-020-000006821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006824 | XLP-020-000006824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006828 | XLP-020-000006828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006830 | XLP-020-000006832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006834 | XLP-020-000006834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006836 | XLP-020-000006837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006840 | XLP-020-000006843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006847 | XLP-020-000006849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006852 | XLP-020-000006853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006856 | XLP-020-000006856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006858 | XLP-020-000006858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006860 | XLP-020-000006861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006863 | XLP-020-000006869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006871 | XLP-020-000006873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006878 | XLP-020-000006880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006882 | XLP-020-000006884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006887 | XLP-020-000006887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006889 | XLP-020-000006895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006897 | XLP-020-000006898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006901 | XLP-020-000006912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006914 | XLP-020-000006914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006916 | XLP-020-000006918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006920 | XLP-020-000006923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006925 | XLP-020-000006929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006931 | XLP-020-000006931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006934 | XLP-020-000006934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006937 | XLP-020-000006937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006940 | XLP-020-000006941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006943 | XLP-020-000006950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006952 | XLP-020-000006959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006962 | XLP-020-000006963 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006966 | XLP-020-000006967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006975 | XLP-020-000006976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006978 | XLP-020-000006978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006980 | XLP-020-000006984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000006994 | XLP-020-000006994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006997 | XLP-020-000006997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000006999 | XLP-020-000007001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007003 | XLP-020-000007004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007010 | XLP-020-000007015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007017 | XLP-020-000007019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007022 | XLP-020-000007023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007026 | XLP-020-000007028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007030 | XLP-020-000007032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007034 | XLP-020-000007034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007036 | XLP-020-000007036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007039 | XLP-020-000007039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007042 | XLP-020-000007044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007046 | XLP-020-000007048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007050 | XLP-020-000007060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007062 | XLP-020-000007067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007069 | XLP-020-000007070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007072 | XLP-020-000007072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007074 | XLP-020-000007074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007077 | XLP-020-000007079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007082 | XLP-020-000007082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007087 | XLP-020-000007087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007089 | XLP-020-000007090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007092 | XLP-020-000007094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007097 | XLP-020-000007097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007099 | XLP-020-000007099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007102 | XLP-020-000007105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007111 | XLP-020-000007112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007115 | XLP-020-000007116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007118 | XLP-020-000007119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007121 | XLP-020-000007122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007125 | XLP-020-000007125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007128 | XLP-020-000007128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007132 | XLP-020-000007132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007134 | XLP-020-000007134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007136 | XLP-020-000007140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007143 | XLP-020-000007146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007148 | XLP-020-000007148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007150 | XLP-020-000007150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007153 | XLP-020-000007153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007155 | XLP-020-000007158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007160 | XLP-020-000007161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007164 | XLP-020-000007164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007168 | XLP-020-000007168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007170 | XLP-020-000007170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007173 | XLP-020-000007173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007175 | XLP-020-000007176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007178 | XLP-020-000007179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007183 | XLP-020-000007183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007188 | XLP-020-000007188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007190 | XLP-020-000007192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007197 | XLP-020-000007198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007201 | XLP-020-000007201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007204 | XLP-020-000007205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007207 | XLP-020-000007207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007210 | XLP-020-000007211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007213 | XLP-020-000007217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007219 | XLP-020-000007223 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007225 | XLP-020-000007229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007232 | XLP-020-000007233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007236 | XLP-020-000007237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007243 | XLP-020-000007245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007248 | XLP-020-000007249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007252 | XLP-020-000007252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007255 | XLP-020-000007257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007259 | XLP-020-000007260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007263 | XLP-020-000007265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007270 | XLP-020-000007271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007273 | XLP-020-000007274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007276 | XLP-020-000007277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007279 | XLP-020-000007279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007283 | XLP-020-000007284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007286 | XLP-020-000007287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007292 | XLP-020-000007293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007295 | XLP-020-000007298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007300 | XLP-020-000007301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007306 | XLP-020-000007306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007308 | XLP-020-000007308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007310 | XLP-020-000007312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007314 | XLP-020-000007318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007320 | XLP-020-000007326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007328 | XLP-020-000007331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007333 | XLP-020-000007336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007338 | XLP-020-000007340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007342 | XLP-020-000007343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007345 | XLP-020-000007350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007352 | XLP-020-000007355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007360 | XLP-020-000007360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007362 | XLP-020-000007362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007364 | XLP-020-000007364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007366 | XLP-020-000007366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007369 | XLP-020-000007369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007371 | XLP-020-000007371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007373 | XLP-020-000007375 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007377 | XLP-020-000007378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007380 | XLP-020-000007382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007385 | XLP-020-000007385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007389 | XLP-020-000007394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007402 | XLP-020-000007403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007413 | XLP-020-000007414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007416 | XLP-020-000007418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007420 | XLP-020-000007425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007427 | XLP-020-000007429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007431 | XLP-020-000007438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007440 | XLP-020-000007440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007442 | XLP-020-000007446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007448 | XLP-020-000007450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007453 | XLP-020-000007459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007461 | XLP-020-000007462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007464 | XLP-020-000007465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007469 | XLP-020-000007470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007472 | XLP-020-000007472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007474 | XLP-020-000007477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007480 | XLP-020-000007480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007487 | XLP-020-000007487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007489 | XLP-020-000007490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007492 | XLP-020-000007506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007508 | XLP-020-000007519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007521 | XLP-020-000007523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007525 | XLP-020-000007525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007530 | XLP-020-000007530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007540 | XLP-020-000007542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007544 | XLP-020-000007544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007547 | XLP-020-000007553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007555 | XLP-020-000007555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007557 | XLP-020-000007560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007562 | XLP-020-000007571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007576 | XLP-020-000007577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007584 | XLP-020-000007584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007588 | XLP-020-000007588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007590 | XLP-020-000007590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007596 | XLP-020-000007596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007599 | XLP-020-000007605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007607 | XLP-020-000007608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007613 | XLP-020-000007617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007619 | XLP-020-000007623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007625 | XLP-020-000007632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007634 | XLP-020-000007636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007638 | XLP-020-000007642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007644 | XLP-020-000007644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007646 | XLP-020-000007648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007651 | XLP-020-000007656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007658 | XLP-020-000007660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007662 | XLP-020-000007662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007665 | XLP-020-000007665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007667 | XLP-020-000007668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007670 | XLP-020-000007670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007673 | XLP-020-000007673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007675 | XLP-020-000007682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007684 | XLP-020-000007684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007687 | XLP-020-000007690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007698 | XLP-020-000007699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007701 | XLP-020-000007702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007705 | XLP-020-000007705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007707 | XLP-020-000007709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007717 | XLP-020-000007718 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007720 | XLP-020-000007720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007723 | XLP-020-000007724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007726 | XLP-020-000007727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007729 | XLP-020-000007730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007732 | XLP-020-000007734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007748 | XLP-020-000007748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007750 | XLP-020-000007753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007758 | XLP-020-000007760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007764 | XLP-020-000007769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007772 | XLP-020-000007772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007774 | XLP-020-000007774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007777 | XLP-020-000007780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007786 | XLP-020-000007787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007789 | XLP-020-000007789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007791 | XLP-020-000007792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007794 | XLP-020-000007795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007798 | XLP-020-000007816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007818 | XLP-020-000007818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007820 | XLP-020-000007821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007824 | XLP-020-000007824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007832 | XLP-020-000007832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007834 | XLP-020-000007834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007837 | XLP-020-000007837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007845 | XLP-020-000007845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007847 | XLP-020-000007847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007850 | XLP-020-000007850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007854 | XLP-020-000007854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007856 | XLP-020-000007860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007863 | XLP-020-000007863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007868 | XLP-020-000007869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007872 | XLP-020-000007873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007877 | XLP-020-000007878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007880 | XLP-020-000007884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007887 | XLP-020-000007887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007891 | XLP-020-000007891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007893 | XLP-020-000007895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007897 | XLP-020-000007901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007903 | XLP-020-000007905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007907 | XLP-020-000007910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007912 | XLP-020-000007913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007915 | XLP-020-000007915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007920 | XLP-020-000007922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007924 | XLP-020-000007926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007929 | XLP-020-000007934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007936 | XLP-020-000007936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007938 | XLP-020-000007939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007943 | XLP-020-000007946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007948 | XLP-020-000007948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007950 | XLP-020-000007952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007954 | XLP-020-000007967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007969 | XLP-020-000007975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007977 | XLP-020-000007977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000007979 | XLP-020-000007979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007981 | XLP-020-000007981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000007989 | XLP-020-000007995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008002 | XLP-020-000008006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008008 | XLP-020-000008009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008013 | XLP-020-000008019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008022 | XLP-020-000008028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008030 | XLP-020-000008030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008032 | XLP-020-000008038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008042 | XLP-020-000008045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008047 | XLP-020-000008075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008080 | XLP-020-000008089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008092 | XLP-020-000008092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008094 | XLP-020-000008097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008099 | XLP-020-000008099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008102 | XLP-020-000008102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008105 | XLP-020-000008106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008108 | XLP-020-000008111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008113 | XLP-020-000008113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008115 | XLP-020-000008123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008126 | XLP-020-000008126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008128 | XLP-020-000008144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008148 | XLP-020-000008153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008156 | XLP-020-000008158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008161 | XLP-020-000008162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008164 | XLP-020-000008169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008173 | XLP-020-000008180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008185 | XLP-020-000008185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008189 | XLP-020-000008195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008200 | XLP-020-000008203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008207 | XLP-020-000008207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008209 | XLP-020-000008210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008213 | XLP-020-000008213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008217 | XLP-020-000008220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008222 | XLP-020-000008226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008228 | XLP-020-000008229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008231 | XLP-020-000008231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008233 | XLP-020-000008235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008238 | XLP-020-000008240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008242 | XLP-020-000008243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008245 | XLP-020-000008248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008250 | XLP-020-000008251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008253 | XLP-020-000008257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008259 | XLP-020-000008261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008264 | XLP-020-000008268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008271 | XLP-020-000008273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008275 | XLP-020-000008278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008281 | XLP-020-000008286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008288 | XLP-020-000008288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008290 | XLP-020-000008295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008297 | XLP-020-000008297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008300 | XLP-020-000008307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008309 | XLP-020-000008314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008316 | XLP-020-000008316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008318 | XLP-020-000008320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008323 | XLP-020-000008327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008329 | XLP-020-000008333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008335 | XLP-020-000008340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008343 | XLP-020-000008351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008353 | XLP-020-000008354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008356 | XLP-020-000008357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008360 | XLP-020-000008370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008372 | XLP-020-000008379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008381 | XLP-020-000008389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008391 | XLP-020-000008391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008394 | XLP-020-000008395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008397 | XLP-020-000008401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008403 | XLP-020-000008404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008406 | XLP-020-000008411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008413 | XLP-020-000008414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008416 | XLP-020-000008421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008424 | XLP-020-000008432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008435 | XLP-020-000008438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008440 | XLP-020-000008453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008458 | XLP-020-000008459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008461 | XLP-020-000008461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008463 | XLP-020-000008465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008467 | XLP-020-000008468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008470 | XLP-020-000008473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008475 | XLP-020-000008480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008482 | XLP-020-000008482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008486 | XLP-020-000008486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008488 | XLP-020-000008492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008494 | XLP-020-000008495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008497 | XLP-020-000008499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008502 | XLP-020-000008502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008505 | XLP-020-000008505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008507 | XLP-020-000008508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008511 | XLP-020-000008513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008515 | XLP-020-000008516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008518 | XLP-020-000008518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008520 | XLP-020-000008520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008523 | XLP-020-000008523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008526 | XLP-020-000008532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008535 | XLP-020-000008535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008537 | XLP-020-000008538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008540 | XLP-020-000008541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008543 | XLP-020-000008543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008545 | XLP-020-000008546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008548 | XLP-020-000008549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008551 | XLP-020-000008554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008556 | XLP-020-000008556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008558 | XLP-020-000008563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008565 | XLP-020-000008565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008567 | XLP-020-000008571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008573 | XLP-020-000008574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008578 | XLP-020-000008578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008580 | XLP-020-000008581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008583 | XLP-020-000008583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008586 | XLP-020-000008587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008589 | XLP-020-000008589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008592 | XLP-020-000008592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008594 | XLP-020-000008594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008596 | XLP-020-000008596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008598 | XLP-020-000008598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008600 | XLP-020-000008605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008609 | XLP-020-000008610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008616 | XLP-020-000008616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008618 | XLP-020-000008618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008620 | XLP-020-000008620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008622 | XLP-020-000008622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008624 | XLP-020-000008627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008629 | XLP-020-000008632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008635 | XLP-020-000008635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008638 | XLP-020-000008638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008640 | XLP-020-000008641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008644 | XLP-020-000008647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008649 | XLP-020-000008649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008651 | XLP-020-000008653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008656 | XLP-020-000008659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008664 | XLP-020-000008665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008670 | XLP-020-000008674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008676 | XLP-020-000008682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008684 | XLP-020-000008684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008687 | XLP-020-000008687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008689 | XLP-020-000008689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008691 | XLP-020-000008693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008697 | XLP-020-000008699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008704 | XLP-020-000008705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008707 | XLP-020-000008707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008711 | XLP-020-000008711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008713 | XLP-020-000008713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008715 | XLP-020-000008715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008718 | XLP-020-000008724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008726 | XLP-020-000008726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008728 | XLP-020-000008728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008730 | XLP-020-000008730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008732 | XLP-020-000008742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008744 | XLP-020-000008744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008748 | XLP-020-000008753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008755 | XLP-020-000008755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008757 | XLP-020-000008764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008766 | XLP-020-000008771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008773 | XLP-020-000008774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008776 | XLP-020-000008780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008783 | XLP-020-000008786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008788 | XLP-020-000008789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008791 | XLP-020-000008799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008801 | XLP-020-000008803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008805 | XLP-020-000008814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008816 | XLP-020-000008818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008820 | XLP-020-000008820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008825 | XLP-020-000008827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008831 | XLP-020-000008831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008835 | XLP-020-000008835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008838 | XLP-020-000008838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008840 | XLP-020-000008846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008849 | XLP-020-000008854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008856 | XLP-020-000008857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008859 | XLP-020-000008861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008863 | XLP-020-000008865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008868 | XLP-020-000008874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008876 | XLP-020-000008877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008879 | XLP-020-000008897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008899 | XLP-020-000008908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008910 | XLP-020-000008911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008913 | XLP-020-000008917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008919 | XLP-020-000008921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008923 | XLP-020-000008925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008927 | XLP-020-000008927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008929 | XLP-020-000008939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008942 | XLP-020-000008948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008950 | XLP-020-000008950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008952 | XLP-020-000008955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000008958 | XLP-020-000008960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008962 | XLP-020-000008966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008968 | XLP-020-000008977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008979 | XLP-020-000008979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008982 | XLP-020-000008991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000008998 | XLP-020-000009005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009007 | XLP-020-000009007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009010 | XLP-020-000009010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009013 | XLP-020-000009013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009016 | XLP-020-000009016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009019 | XLP-020-000009022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009024 | XLP-020-000009025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009027 | XLP-020-000009028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009030 | XLP-020-000009033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009035 | XLP-020-000009037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009039 | XLP-020-000009039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009042 | XLP-020-000009042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009044 | XLP-020-000009044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009046 | XLP-020-000009065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009067 | XLP-020-000009081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009083 | XLP-020-000009084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009086 | XLP-020-000009089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009091 | XLP-020-000009097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009099 | XLP-020-000009102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009105 | XLP-020-000009108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009113 | XLP-020-000009113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009117 | XLP-020-000009117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009119 | XLP-020-000009119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009122 | XLP-020-000009123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009126 | XLP-020-000009135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009138 | XLP-020-000009138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009140 | XLP-020-000009140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009142 | XLP-020-000009142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009144 | XLP-020-000009144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009151 | XLP-020-000009163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009165 | XLP-020-000009165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009167 | XLP-020-000009168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009171 | XLP-020-000009171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009173 | XLP-020-000009173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009175 | XLP-020-000009177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009179 | XLP-020-000009179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009181 | XLP-020-000009184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009187 | XLP-020-000009192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009194 | XLP-020-000009194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009196 | XLP-020-000009196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009198 | XLP-020-000009199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009202 | XLP-020-000009203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009208 | XLP-020-000009208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009210 | XLP-020-000009214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009217 | XLP-020-000009219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009225 | XLP-020-000009233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009239 | XLP-020-000009240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009242 | XLP-020-000009242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009244 | XLP-020-000009245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009247 | XLP-020-000009249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009251 | XLP-020-000009251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009253 | XLP-020-000009256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009258 | XLP-020-000009258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009261 | XLP-020-000009270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009272 | XLP-020-000009273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009275 | XLP-020-000009275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009277 | XLP-020-000009278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009280 | XLP-020-000009280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009282 | XLP-020-000009284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009287 | XLP-020-000009295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009298 | XLP-020-000009299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009301 | XLP-020-000009301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009303 | XLP-020-000009306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009308 | XLP-020-000009308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009310 | XLP-020-000009311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009314 | XLP-020-000009315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009317 | XLP-020-000009325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009327 | XLP-020-000009328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009330 | XLP-020-000009331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009333 | XLP-020-000009334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009336 | XLP-020-000009336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009341 | XLP-020-000009344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009347 | XLP-020-000009350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009354 | XLP-020-000009364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009367 | XLP-020-000009385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009387 | XLP-020-000009390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009392 | XLP-020-000009394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009397 | XLP-020-000009410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009412 | XLP-020-000009415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009417 | XLP-020-000009417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009419 | XLP-020-000009433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009435 | XLP-020-000009436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009438 | XLP-020-000009442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009445 | XLP-020-000009453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009455 | XLP-020-000009459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009461 | XLP-020-000009461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009463 | XLP-020-000009487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009489 | XLP-020-000009495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009497 | XLP-020-000009509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009513 | XLP-020-000009513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009515 | XLP-020-000009517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009519 | XLP-020-000009519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009522 | XLP-020-000009535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009537 | XLP-020-000009547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009549 | XLP-020-000009558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009560 | XLP-020-000009563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009566 | XLP-020-000009566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009569 | XLP-020-000009570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009572 | XLP-020-000009573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009576 | XLP-020-000009578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009582 | XLP-020-000009586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009589 | XLP-020-000009593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009595 | XLP-020-000009597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009599 | XLP-020-000009603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009605 | XLP-020-000009607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009609 | XLP-020-000009610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009612 | XLP-020-000009612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009615 | XLP-020-000009636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009638 | XLP-020-000009638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009640 | XLP-020-000009640 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009643 | XLP-020-000009646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009648 | XLP-020-000009652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009654 | XLP-020-000009654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009656 | XLP-020-000009668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009670 | XLP-020-000009672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009674 | XLP-020-000009680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009682 | XLP-020-000009683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009685 | XLP-020-000009685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009687 | XLP-020-000009691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009693 | XLP-020-000009709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009711 | XLP-020-000009715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009717 | XLP-020-000009720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009722 | XLP-020-000009725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009728 | XLP-020-000009729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009731 | XLP-020-000009731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009734 | XLP-020-000009734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009736 | XLP-020-000009738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009740 | XLP-020-000009740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009745 | XLP-020-000009745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009747 | XLP-020-000009747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009750 | XLP-020-000009752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009755 | XLP-020-000009755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009758 | XLP-020-000009759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009761 | XLP-020-000009769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009771 | XLP-020-000009771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009773 | XLP-020-000009773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009775 | XLP-020-000009776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009778 | XLP-020-000009788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009790 | XLP-020-000009792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009794 | XLP-020-000009794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009797 | XLP-020-000009797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009799 | XLP-020-000009800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009804 | XLP-020-000009804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009806 | XLP-020-000009806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009808 | XLP-020-000009814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009817 | XLP-020-000009823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009825 | XLP-020-000009826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009829 | XLP-020-000009829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009831 | XLP-020-000009840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009842 | XLP-020-000009842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009844 | XLP-020-000009844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009847 | XLP-020-000009847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009849 | XLP-020-000009850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009854 | XLP-020-000009854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009856 | XLP-020-000009856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009858 | XLP-020-000009858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009860 | XLP-020-000009863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009865 | XLP-020-000009866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009869 | XLP-020-000009869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009871 | XLP-020-000009871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009873 | XLP-020-000009878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009880 | XLP-020-000009885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009888 | XLP-020-000009889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009891 | XLP-020-000009896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009898 | XLP-020-000009900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009905 | XLP-020-000009908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009910 | XLP-020-000009910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009913 | XLP-020-000009916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009919 | XLP-020-000009920 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009925 | XLP-020-000009925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009927 | XLP-020-000009931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009933 | XLP-020-000009933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009938 | XLP-020-000009941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009943 | XLP-020-000009944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009946 | XLP-020-000009946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009953 | XLP-020-000009955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009957 | XLP-020-000009959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009961 | XLP-020-000009961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009963 | XLP-020-000009964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000009966 | XLP-020-000009969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009973 | XLP-020-000009977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009979 | XLP-020-000009979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009981 | XLP-020-000009983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000009985 | XLP-020-000010000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010002 | XLP-020-000010002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010005 | XLP-020-000010007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010009 | XLP-020-000010009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010011 | XLP-020-000010013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010015 | XLP-020-000010016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010019 | XLP-020-000010022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010024 | XLP-020-000010024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010026 | XLP-020-000010026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010028 | XLP-020-000010029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010033 | XLP-020-000010035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010038 | XLP-020-000010038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010041 | XLP-020-000010043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010046 | XLP-020-000010047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010050 | XLP-020-000010050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010053 | XLP-020-000010053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010055 | XLP-020-000010056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010058 | XLP-020-000010058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010060 | XLP-020-000010064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010066 | XLP-020-000010068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010070 | XLP-020-000010073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010075 | XLP-020-000010079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010083 | XLP-020-000010083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010085 | XLP-020-000010086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010088 | XLP-020-000010088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010090 | XLP-020-000010093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010095 | XLP-020-000010096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010100 | XLP-020-000010101 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010103 | XLP-020-000010103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010106 | XLP-020-000010107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010114 | XLP-020-000010116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010118 | XLP-020-000010118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010125 | XLP-020-000010126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010128 | XLP-020-000010130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010132 | XLP-020-000010132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010136 | XLP-020-000010136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010138 | XLP-020-000010139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010141 | XLP-020-000010141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010144 | XLP-020-000010144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010147 | XLP-020-000010147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010154 | XLP-020-000010156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010160 | XLP-020-000010161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010163 | XLP-020-000010167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010169 | XLP-020-000010170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010172 | XLP-020-000010172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010174 | XLP-020-000010178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010180 | XLP-020-000010180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010182 | XLP-020-000010182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010184 | XLP-020-000010184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010188 | XLP-020-000010189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010191 | XLP-020-000010192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010194 | XLP-020-000010195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010198 | XLP-020-000010199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010201 | XLP-020-000010205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010207 | XLP-020-000010207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010211 | XLP-020-000010211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010213 | XLP-020-000010213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010215 | XLP-020-000010216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010218 | XLP-020-000010218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010223 | XLP-020-000010225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010229 | XLP-020-000010230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010233 | XLP-020-000010233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010235 | XLP-020-000010235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010237 | XLP-020-000010237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010242 | XLP-020-000010243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010246 | XLP-020-000010252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010255 | XLP-020-000010255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010257 | XLP-020-000010262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010264 | XLP-020-000010264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010266 | XLP-020-000010268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010270 | XLP-020-000010270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010274 | XLP-020-000010274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010277 | XLP-020-000010279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010283 | XLP-020-000010283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010288 | XLP-020-000010289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010291 | XLP-020-000010291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010293 | XLP-020-000010293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010296 | XLP-020-000010296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010298 | XLP-020-000010300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010302 | XLP-020-000010304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010309 | XLP-020-000010310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010312 | XLP-020-000010312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010316 | XLP-020-000010319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010321 | XLP-020-000010321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010324 | XLP-020-000010324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010331 | XLP-020-000010331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010333 | XLP-020-000010337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010341 | XLP-020-000010341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010343 | XLP-020-000010346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010349 | XLP-020-000010349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010351 | XLP-020-000010353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010355 | XLP-020-000010357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010361 | XLP-020-000010361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010363 | XLP-020-000010366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010368 | XLP-020-000010369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010371 | XLP-020-000010373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010375 | XLP-020-000010376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010379 | XLP-020-000010386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010392 | XLP-020-000010392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010394 | XLP-020-000010398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010401 | XLP-020-000010405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010407 | XLP-020-000010407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010409 | XLP-020-000010410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010412 | XLP-020-000010412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010415 | XLP-020-000010421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010423 | XLP-020-000010423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010425 | XLP-020-000010426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010429 | XLP-020-000010433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010435 | XLP-020-000010435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010437 | XLP-020-000010438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010440 | XLP-020-000010444 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010447 | XLP-020-000010448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010451 | XLP-020-000010458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010463 | XLP-020-000010465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010469 | XLP-020-000010469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010471 | XLP-020-000010471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010477 | XLP-020-000010477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010480 | XLP-020-000010480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010484 | XLP-020-000010484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010487 | XLP-020-000010495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010497 | XLP-020-000010499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010501 | XLP-020-000010507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010510 | XLP-020-000010510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010514 | XLP-020-000010516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010519 | XLP-020-000010528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010530 | XLP-020-000010530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010532 | XLP-020-000010534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010536 | XLP-020-000010537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010540 | XLP-020-000010543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010545 | XLP-020-000010546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010548 | XLP-020-000010549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010551 | XLP-020-000010554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010556 | XLP-020-000010556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010558 | XLP-020-000010563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010568 | XLP-020-000010572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010574 | XLP-020-000010577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010579 | XLP-020-000010581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010584 | XLP-020-000010585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010587 | XLP-020-000010595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010597 | XLP-020-000010603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010605 | XLP-020-000010606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010608 | XLP-020-000010609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010611 | XLP-020-000010613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010615 | XLP-020-000010615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010618 | XLP-020-000010618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010620 | XLP-020-000010620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010622 | XLP-020-000010625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010627 | XLP-020-000010627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010629 | XLP-020-000010631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010633 | XLP-020-000010633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010635 | XLP-020-000010635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010637 | XLP-020-000010638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010640 | XLP-020-000010641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010644 | XLP-020-000010645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010650 | XLP-020-000010650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010652 | XLP-020-000010657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010659 | XLP-020-000010659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010661 | XLP-020-000010664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010666 | XLP-020-000010666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010669 | XLP-020-000010670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010673 | XLP-020-000010673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010677 | XLP-020-000010678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010681 | XLP-020-000010681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010683 | XLP-020-000010693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010696 | XLP-020-000010703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010705 | XLP-020-000010707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010709 | XLP-020-000010710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010713 | XLP-020-000010714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010716 | XLP-020-000010716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010718 | XLP-020-000010718 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010720 | XLP-020-000010722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010725 | XLP-020-000010725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010730 | XLP-020-000010730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010732 | XLP-020-000010733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010735 | XLP-020-000010736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010739 | XLP-020-000010740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010742 | XLP-020-000010743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010748 | XLP-020-000010748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010751 | XLP-020-000010751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010754 | XLP-020-000010759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010763 | XLP-020-000010766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010768 | XLP-020-000010775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010779 | XLP-020-000010782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010785 | XLP-020-000010785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010787 | XLP-020-000010791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010793 | XLP-020-000010795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010801 | XLP-020-000010803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010805 | XLP-020-000010805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010807 | XLP-020-000010807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010809 | XLP-020-000010809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010814 | XLP-020-000010814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010816 | XLP-020-000010817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010821 | XLP-020-000010825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010827 | XLP-020-000010828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010830 | XLP-020-000010831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010833 | XLP-020-000010833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010835 | XLP-020-000010840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010842 | XLP-020-000010842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010844 | XLP-020-000010846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010848 | XLP-020-000010851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010853 | XLP-020-000010854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010859 | XLP-020-000010859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010862 | XLP-020-000010863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010865 | XLP-020-000010865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010867 | XLP-020-000010867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010869 | XLP-020-000010869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010871 | XLP-020-000010875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010880 | XLP-020-000010880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010883 | XLP-020-000010888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010890 | XLP-020-000010895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010897 | XLP-020-000010897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010899 | XLP-020-000010902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010904 | XLP-020-000010910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010912 | XLP-020-000010912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010914 | XLP-020-000010914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010919 | XLP-020-000010919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010921 | XLP-020-000010922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010924 | XLP-020-000010929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010931 | XLP-020-000010931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010933 | XLP-020-000010933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010935 | XLP-020-000010937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010939 | XLP-020-000010943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010945 | XLP-020-000010949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010953 | XLP-020-000010954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010956 | XLP-020-000010956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010958 | XLP-020-000010958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010960 | XLP-020-000010960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010962 | XLP-020-000010962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000010965 | XLP-020-000010965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010967 | XLP-020-000010971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010973 | XLP-020-000010973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010977 | XLP-020-000010977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010981 | XLP-020-000010985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010987 | XLP-020-000010996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000010999 | XLP-020-000011000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011005 | XLP-020-000011005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011007 | XLP-020-000011013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011015 | XLP-020-000011017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011019 | XLP-020-000011020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011022 | XLP-020-000011022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011024 | XLP-020-000011024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011027 | XLP-020-000011027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011030 | XLP-020-000011033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011035 | XLP-020-000011037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011039 | XLP-020-000011039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011042 | XLP-020-000011042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011044 | XLP-020-000011044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011046 | XLP-020-000011047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011049 | XLP-020-000011049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011053 | XLP-020-000011055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011059 | XLP-020-000011069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011071 | XLP-020-000011071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011073 | XLP-020-000011073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011075 | XLP-020-000011077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011080 | XLP-020-000011083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011085 | XLP-020-000011086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011088 | XLP-020-000011091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011093 | XLP-020-000011093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011095 | XLP-020-000011098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011101 | XLP-020-000011105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011107 | XLP-020-000011108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011110 | XLP-020-000011119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011121 | XLP-020-000011123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011125 | XLP-020-000011126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011128 | XLP-020-000011129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011131 | XLP-020-000011132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011135 | XLP-020-000011135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011137 | XLP-020-000011137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011141 | XLP-020-000011141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011145 | XLP-020-000011145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011147 | XLP-020-000011149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011152 | XLP-020-000011152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011154 | XLP-020-000011154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011156 | XLP-020-000011157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011159 | XLP-020-000011160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011162 | XLP-020-000011163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011165 | XLP-020-000011167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011169 | XLP-020-000011170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011172 | XLP-020-000011177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011179 | XLP-020-000011183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011185 | XLP-020-000011190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011192 | XLP-020-000011192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011195 | XLP-020-000011195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011197 | XLP-020-000011201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011204 | XLP-020-000011204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011207 | XLP-020-000011207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011209 | XLP-020-000011210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011213 | XLP-020-000011213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011215 | XLP-020-000011222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011225 | XLP-020-000011231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011233 | XLP-020-000011246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011249 | XLP-020-000011249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011251 | XLP-020-000011252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011254 | XLP-020-000011256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011258 | XLP-020-000011258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011261 | XLP-020-000011261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011263 | XLP-020-000011263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011265 | XLP-020-000011265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011268 | XLP-020-000011273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011275 | XLP-020-000011276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011281 | XLP-020-000011283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011285 | XLP-020-000011285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011289 | XLP-020-000011292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011294 | XLP-020-000011300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011304 | XLP-020-000011304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011309 | XLP-020-000011310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011313 | XLP-020-000011317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011319 | XLP-020-000011321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011323 | XLP-020-000011325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011327 | XLP-020-000011330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011332 | XLP-020-000011334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011342 | XLP-020-000011344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011346 | XLP-020-000011347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011353 | XLP-020-000011358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011361 | XLP-020-000011361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011363 | XLP-020-000011365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011367 | XLP-020-000011369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011371 | XLP-020-000011372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011374 | XLP-020-000011377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011380 | XLP-020-000011380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011382 | XLP-020-000011383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011385 | XLP-020-000011388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011390 | XLP-020-000011390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011392 | XLP-020-000011392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011394 | XLP-020-000011395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011397 | XLP-020-000011401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011403 | XLP-020-000011407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011409 | XLP-020-000011411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011413 | XLP-020-000011421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011424 | XLP-020-000011426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011429 | XLP-020-000011433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011435 | XLP-020-000011435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011437 | XLP-020-000011438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011441 | XLP-020-000011441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011444 | XLP-020-000011445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011449 | XLP-020-000011455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011457 | XLP-020-000011461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011463 | XLP-020-000011465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011468 | XLP-020-000011473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011475 | XLP-020-000011475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011477 | XLP-020-000011480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011482 | XLP-020-000011488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011490 | XLP-020-000011495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011499 | XLP-020-000011501 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011503 | XLP-020-000011504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011506 | XLP-020-000011506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011510 | XLP-020-000011510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011569 | XLP-020-000011569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011600 | XLP-020-000011600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011637 | XLP-020-000011637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011695 | XLP-020-000011695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011700 | XLP-020-000011700 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011858 | XLP-020-000011858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011886 | XLP-020-000011886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011910 | XLP-020-000011910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011941 | XLP-020-000011941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000011992 | XLP-020-000011993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000011995 | XLP-020-000012004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012006 | XLP-020-000012006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012008 | XLP-020-000012027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012029 | XLP-020-000012032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012034 | XLP-020-000012034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012036 | XLP-020-000012037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012039 | XLP-020-000012046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012051 | XLP-020-000012056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012059 | XLP-020-000012059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012061 | XLP-020-000012063 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012066 | XLP-020-000012071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012074 | XLP-020-000012080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012082 | XLP-020-000012083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012085 | XLP-020-000012089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012091 | XLP-020-000012091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012094 | XLP-020-000012094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012099 | XLP-020-000012105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012107 | XLP-020-000012120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012122 | XLP-020-000012122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012125 | XLP-020-000012125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012127 | XLP-020-000012127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012129 | XLP-020-000012129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012133 | XLP-020-000012133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012136 | XLP-020-000012138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012143 | XLP-020-000012143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012148 | XLP-020-000012149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012152 | XLP-020-000012152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012154 | XLP-020-000012156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012158 | XLP-020-000012159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012161 | XLP-020-000012164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012168 | XLP-020-000012169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012171 | XLP-020-000012171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012174 | XLP-020-000012175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012177 | XLP-020-000012178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012185 | XLP-020-000012185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012187 | XLP-020-000012187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012190 | XLP-020-000012193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012196 | XLP-020-000012196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012201 | XLP-020-000012202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012204 | XLP-020-000012205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012208 | XLP-020-000012209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012211 | XLP-020-000012211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012213 | XLP-020-000012224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012226 | XLP-020-000012227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012229 | XLP-020-000012229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012232 | XLP-020-000012235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012237 | XLP-020-000012239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012241 | XLP-020-000012255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012257 | XLP-020-000012257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012260 | XLP-020-000012260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012262 | XLP-020-000012275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012278 | XLP-020-000012278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012280 | XLP-020-000012283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012285 | XLP-020-000012302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012305 | XLP-020-000012305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012309 | XLP-020-000012309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012311 | XLP-020-000012312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012314 | XLP-020-000012314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012316 | XLP-020-000012316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012318 | XLP-020-000012319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012322 | XLP-020-000012329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012331 | XLP-020-000012332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012335 | XLP-020-000012337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012339 | XLP-020-000012341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012343 | XLP-020-000012353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012355 | XLP-020-000012355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012357 | XLP-020-000012359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012361 | XLP-020-000012362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012364 | XLP-020-000012366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012372 | XLP-020-000012372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012376 | XLP-020-000012376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012394 | XLP-020-000012402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012404 | XLP-020-000012419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012421 | XLP-020-000012432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012434 | XLP-020-000012441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012443 | XLP-020-000012452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012454 | XLP-020-000012458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012460 | XLP-020-000012464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012466 | XLP-020-000012511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012513 | XLP-020-000012513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012515 | XLP-020-000012516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012518 | XLP-020-000012520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012524 | XLP-020-000012526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012528 | XLP-020-000012534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012538 | XLP-020-000012538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012541 | XLP-020-000012541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012543 | XLP-020-000012544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012546 | XLP-020-000012552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012555 | XLP-020-000012555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012557 | XLP-020-000012558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012560 | XLP-020-000012562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012564 | XLP-020-000012564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012566 | XLP-020-000012567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012569 | XLP-020-000012571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012575 | XLP-020-000012575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012580 | XLP-020-000012581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012584 | XLP-020-000012586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012588 | XLP-020-000012596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012598 | XLP-020-000012605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012607 | XLP-020-000012612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012614 | XLP-020-000012616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012619 | XLP-020-000012620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012622 | XLP-020-000012622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012624 | XLP-020-000012628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012630 | XLP-020-000012632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012634 | XLP-020-000012641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012643 | XLP-020-000012645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012647 | XLP-020-000012647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012649 | XLP-020-000012650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012652 | XLP-020-000012653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012655 | XLP-020-000012655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012657 | XLP-020-000012662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012667 | XLP-020-000012668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012672 | XLP-020-000012673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012675 | XLP-020-000012681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012683 | XLP-020-000012685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012690 | XLP-020-000012690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012692 | XLP-020-000012694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012696 | XLP-020-000012696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012698 | XLP-020-000012698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012700 | XLP-020-000012710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012712 | XLP-020-000012713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012715 | XLP-020-000012715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012718 | XLP-020-000012718 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012720 | XLP-020-000012720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012722 | XLP-020-000012723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012725 | XLP-020-000012727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012729 | XLP-020-000012729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012732 | XLP-020-000012734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012736 | XLP-020-000012736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012738 | XLP-020-000012751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012753 | XLP-020-000012756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012758 | XLP-020-000012758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012763 | XLP-020-000012767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012769 | XLP-020-000012772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012774 | XLP-020-000012782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012784 | XLP-020-000012788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012790 | XLP-020-000012791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012796 | XLP-020-000012797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012799 | XLP-020-000012799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012801 | XLP-020-000012802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012805 | XLP-020-000012805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012808 | XLP-020-000012810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012812 | XLP-020-000012812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012814 | XLP-020-000012814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012817 | XLP-020-000012817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012819 | XLP-020-000012819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012821 | XLP-020-000012823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012826 | XLP-020-000012837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012839 | XLP-020-000012839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012841 | XLP-020-000012848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012852 | XLP-020-000012854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012856 | XLP-020-000012856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012858 | XLP-020-000012859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012861 | XLP-020-000012862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012864 | XLP-020-000012864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012866 | XLP-020-000012866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012868 | XLP-020-000012871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012873 | XLP-020-000012898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012900 | XLP-020-000012908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012911 | XLP-020-000012932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012935 | XLP-020-000012935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012937 | XLP-020-000012954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012956 | XLP-020-000012962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012964 | XLP-020-000012976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012978 | XLP-020-000012980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012982 | XLP-020-000012988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000012990 | XLP-020-000012990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012992 | XLP-020-000012992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012994 | XLP-020-000012997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000012999 | XLP-020-000012999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013003 | XLP-020-000013008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013010 | XLP-020-000013014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013016 | XLP-020-000013021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013023 | XLP-020-000013024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013028 | XLP-020-000013039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013045 | XLP-020-000013048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013051 | XLP-020-000013051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013053 | XLP-020-000013057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013059 | XLP-020-000013059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013061 | XLP-020-000013068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013071 | XLP-020-000013072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013074 | XLP-020-000013090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013092 | XLP-020-000013098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013103 | XLP-020-000013112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013116 | XLP-020-000013126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013128 | XLP-020-000013131 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013133 | XLP-020-000013136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013138 | XLP-020-000013145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013147 | XLP-020-000013147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013149 | XLP-020-000013151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013154 | XLP-020-000013154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013156 | XLP-020-000013158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013160 | XLP-020-000013161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013163 | XLP-020-000013163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013168 | XLP-020-000013168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013170 | XLP-020-000013173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013175 | XLP-020-000013181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013184 | XLP-020-000013184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013186 | XLP-020-000013186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013188 | XLP-020-000013188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013191 | XLP-020-000013192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013194 | XLP-020-000013194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013196 | XLP-020-000013196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013199 | XLP-020-000013200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013203 | XLP-020-000013204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013207 | XLP-020-000013212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013214 | XLP-020-000013214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013216 | XLP-020-000013237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013239 | XLP-020-000013239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013242 | XLP-020-000013245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013247 | XLP-020-000013247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013249 | XLP-020-000013251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013253 | XLP-020-000013256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013258 | XLP-020-000013258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013260 | XLP-020-000013262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013266 | XLP-020-000013266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013268 | XLP-020-000013270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013272 | XLP-020-000013276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013278 | XLP-020-000013278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013280 | XLP-020-000013285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013287 | XLP-020-000013289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013291 | XLP-020-000013292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013295 | XLP-020-000013295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013297 | XLP-020-000013300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013302 | XLP-020-000013307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013310 | XLP-020-000013311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013314 | XLP-020-000013319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013324 | XLP-020-000013328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013330 | XLP-020-000013330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013332 | XLP-020-000013332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013334 | XLP-020-000013341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013344 | XLP-020-000013347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013349 | XLP-020-000013349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013352 | XLP-020-000013352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013354 | XLP-020-000013354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013356 | XLP-020-000013356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013358 | XLP-020-000013359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013363 | XLP-020-000013363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013366 | XLP-020-000013368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013370 | XLP-020-000013372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013375 | XLP-020-000013376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013378 | XLP-020-000013378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013381 | XLP-020-000013381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013385 | XLP-020-000013386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013390 | XLP-020-000013390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013393 | XLP-020-000013393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013395 | XLP-020-000013397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013399 | XLP-020-000013403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013405 | XLP-020-000013407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013410 | XLP-020-000013410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013414 | XLP-020-000013415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013417 | XLP-020-000013417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013419 | XLP-020-000013420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013423 | XLP-020-000013423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013425 | XLP-020-000013432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013437 | XLP-020-000013440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013442 | XLP-020-000013447 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013449 | XLP-020-000013450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013452 | XLP-020-000013454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013458 | XLP-020-000013459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013462 | XLP-020-000013466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013468 | XLP-020-000013470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013472 | XLP-020-000013474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013476 | XLP-020-000013476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013478 | XLP-020-000013478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013483 | XLP-020-000013483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013485 | XLP-020-000013488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013492 | XLP-020-000013494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013496 | XLP-020-000013497 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013500 | XLP-020-000013504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013507 | XLP-020-000013508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013510 | XLP-020-000013515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013517 | XLP-020-000013518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013520 | XLP-020-000013526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013528 | XLP-020-000013528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013530 | XLP-020-000013530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013533 | XLP-020-000013535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013537 | XLP-020-000013538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013540 | XLP-020-000013545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013549 | XLP-020-000013549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013551 | XLP-020-000013555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013557 | XLP-020-000013566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013568 | XLP-020-000013568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013570 | XLP-020-000013570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013572 | XLP-020-000013573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013575 | XLP-020-000013577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013582 | XLP-020-000013582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013585 | XLP-020-000013588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013591 | XLP-020-000013591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013594 | XLP-020-000013594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013596 | XLP-020-000013599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013601 | XLP-020-000013607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013609 | XLP-020-000013621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013623 | XLP-020-000013630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013632 | XLP-020-000013632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013635 | XLP-020-000013635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013637 | XLP-020-000013645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013649 | XLP-020-000013649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013651 | XLP-020-000013653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013656 | XLP-020-000013659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013661 | XLP-020-000013661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013664 | XLP-020-000013670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013672 | XLP-020-000013674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013676 | XLP-020-000013676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013678 | XLP-020-000013678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013680 | XLP-020-000013680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013683 | XLP-020-000013685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013688 | XLP-020-000013690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013692 | XLP-020-000013698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013700 | XLP-020-000013700 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013702 | XLP-020-000013709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013713 | XLP-020-000013715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013718 | XLP-020-000013720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013726 | XLP-020-000013728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013735 | XLP-020-000013735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013737 | XLP-020-000013741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013745 | XLP-020-000013752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013757 | XLP-020-000013757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013761 | XLP-020-000013764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013766 | XLP-020-000013772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013774 | XLP-020-000013779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013781 | XLP-020-000013781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013784 | XLP-020-000013784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013787 | XLP-020-000013791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013794 | XLP-020-000013803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013806 | XLP-020-000013806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013808 | XLP-020-000013824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013828 | XLP-020-000013828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013830 | XLP-020-000013832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013835 | XLP-020-000013835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013839 | XLP-020-000013841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013843 | XLP-020-000013844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013846 | XLP-020-000013848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013851 | XLP-020-000013862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013864 | XLP-020-000013873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013878 | XLP-020-000013878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013883 | XLP-020-000013890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013892 | XLP-020-000013892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013894 | XLP-020-000013894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013896 | XLP-020-000013896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013898 | XLP-020-000013898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013900 | XLP-020-000013900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

     4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013902 | XLP-020-000013907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013909 | XLP-020-000013909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013913 | XLP-020-000013913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013915 | XLP-020-000013915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013918 | XLP-020-000013919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013921 | XLP-020-000013921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013926 | XLP-020-000013928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013930 | XLP-020-000013957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000013959 | XLP-020-000013962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013967 | XLP-020-000013975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013977 | XLP-020-000013980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013982 | XLP-020-000013985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013987 | XLP-020-000013987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013989 | XLP-020-000013990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013992 | XLP-020-000013993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000013997 | XLP-020-000013997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014002 | XLP-020-000014002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014004 | XLP-020-000014009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014011 | XLP-020-000014013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014016 | XLP-020-000014018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014020 | XLP-020-000014036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014039 | XLP-020-000014039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014041 | XLP-020-000014044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014050 | XLP-020-000014050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014055 | XLP-020-000014055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014060 | XLP-020-000014066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014068 | XLP-020-000014073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014077 | XLP-020-000014082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014086 | XLP-020-000014088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014090 | XLP-020-000014091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014096 | XLP-020-000014097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014099 | XLP-020-000014102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014105 | XLP-020-000014108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014110 | XLP-020-000014114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014116 | XLP-020-000014116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014118 | XLP-020-000014120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014124 | XLP-020-000014127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014129 | XLP-020-000014129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014133 | XLP-020-000014133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014141 | XLP-020-000014142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014144 | XLP-020-000014144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014146 | XLP-020-000014155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014158 | XLP-020-000014161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014163 | XLP-020-000014163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014165 | XLP-020-000014167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014170 | XLP-020-000014180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014182 | XLP-020-000014183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014186 | XLP-020-000014189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014191 | XLP-020-000014191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014194 | XLP-020-000014194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014200 | XLP-020-000014201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014203 | XLP-020-000014203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014210 | XLP-020-000014213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014217 | XLP-020-000014218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014220 | XLP-020-000014222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014224 | XLP-020-000014225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014227 | XLP-020-000014227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014229 | XLP-020-000014229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014231 | XLP-020-000014231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014237 | XLP-020-000014243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014246 | XLP-020-000014252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014255 | XLP-020-000014256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014258 | XLP-020-000014258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014263 | XLP-020-000014264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014266 | XLP-020-000014268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014270 | XLP-020-000014275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014277 | XLP-020-000014288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014291 | XLP-020-000014300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014302 | XLP-020-000014302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014304 | XLP-020-000014304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014307 | XLP-020-000014307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014309 | XLP-020-000014309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014312 | XLP-020-000014314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014317 | XLP-020-000014317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014319 | XLP-020-000014321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014324 | XLP-020-000014328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014333 | XLP-020-000014333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014336 | XLP-020-000014338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014340 | XLP-020-000014341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014343 | XLP-020-000014344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014346 | XLP-020-000014347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014349 | XLP-020-000014351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014353 | XLP-020-000014362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014364 | XLP-020-000014364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014367 | XLP-020-000014376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014383 | XLP-020-000014383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014385 | XLP-020-000014398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014400 | XLP-020-000014411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014414 | XLP-020-000014420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014422 | XLP-020-000014424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014427 | XLP-020-000014428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014430 | XLP-020-000014435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014438 | XLP-020-000014442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014446 | XLP-020-000014452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014454 | XLP-020-000014456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014458 | XLP-020-000014474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014476 | XLP-020-000014480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014484 | XLP-020-000014490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014492 | XLP-020-000014493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014499 | XLP-020-000014502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014506 | XLP-020-000014506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014508 | XLP-020-000014509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014511 | XLP-020-000014514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014516 | XLP-020-000014517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014519 | XLP-020-000014519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014522 | XLP-020-000014522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014524 | XLP-020-000014527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014530 | XLP-020-000014544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014546 | XLP-020-000014550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014553 | XLP-020-000014553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014555 | XLP-020-000014556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014558 | XLP-020-000014585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014587 | XLP-020-000014600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014602 | XLP-020-000014605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014607 | XLP-020-000014609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014611 | XLP-020-000014617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014619 | XLP-020-000014620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014622 | XLP-020-000014622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014624 | XLP-020-000014634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014636 | XLP-020-000014637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014639 | XLP-020-000014664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014667 | XLP-020-000014668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014670 | XLP-020-000014675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014677 | XLP-020-000014683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014686 | XLP-020-000014687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014690 | XLP-020-000014692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014694 | XLP-020-000014696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014698 | XLP-020-000014702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014705 | XLP-020-000014705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014708 | XLP-020-000014709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014711 | XLP-020-000014715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014717 | XLP-020-000014720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014725 | XLP-020-000014726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014728 | XLP-020-000014729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014731 | XLP-020-000014733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014737 | XLP-020-000014737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014739 | XLP-020-000014739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014741 | XLP-020-000014743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014745 | XLP-020-000014746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014749 | XLP-020-000014752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014754 | XLP-020-000014754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014756 | XLP-020-000014757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014759 | XLP-020-000014762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014764 | XLP-020-000014764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014767 | XLP-020-000014768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014770 | XLP-020-000014771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014773 | XLP-020-000014781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014783 | XLP-020-000014785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014789 | XLP-020-000014791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014794 | XLP-020-000014797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014800 | XLP-020-000014801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014804 | XLP-020-000014806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014808 | XLP-020-000014808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014810 | XLP-020-000014812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014814 | XLP-020-000014846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014848 | XLP-020-000014865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014867 | XLP-020-000014869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014873 | XLP-020-000014876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014879 | XLP-020-000014879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014882 | XLP-020-000014883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014885 | XLP-020-000014889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014891 | XLP-020-000014895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014899 | XLP-020-000014900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014905 | XLP-020-000014911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014913 | XLP-020-000014914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014916 | XLP-020-000014916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014918 | XLP-020-000014919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014921 | XLP-020-000014923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014925 | XLP-020-000014925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014927 | XLP-020-000014927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014929 | XLP-020-000014930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014935 | XLP-020-000014936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014940 | XLP-020-000014944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014947 | XLP-020-000014956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014965 | XLP-020-000014966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014970 | XLP-020-000014971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000014973 | XLP-020-000014974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014976 | XLP-020-000014976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014981 | XLP-020-000014981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014985 | XLP-020-000014985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014987 | XLP-020-000014988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014991 | XLP-020-000014992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014994 | XLP-020-000014994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000014997 | XLP-020-000014997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015000 | XLP-020-000015001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015004 | XLP-020-000015006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015019 | XLP-020-000015021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015026 | XLP-020-000015028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015035 | XLP-020-000015036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015040 | XLP-020-000015041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015066 | XLP-020-000015066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015070 | XLP-020-000015070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015075 | XLP-020-000015077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015079 | XLP-020-000015079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015083 | XLP-020-000015083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015090 | XLP-020-000015095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015097 | XLP-020-000015113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015115 | XLP-020-000015116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015118 | XLP-020-000015130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015132 | XLP-020-000015133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015143 | XLP-020-000015162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015164 | XLP-020-000015171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015183 | XLP-020-000015186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015188 | XLP-020-000015200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015202 | XLP-020-000015203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015205 | XLP-020-000015209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015217 | XLP-020-000015221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015223 | XLP-020-000015230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015232 | XLP-020-000015235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015237 | XLP-020-000015237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015251 | XLP-020-000015252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015255 | XLP-020-000015258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015267 | XLP-020-000015268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015270 | XLP-020-000015273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015275 | XLP-020-000015283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015287 | XLP-020-000015290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015292 | XLP-020-000015295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015297 | XLP-020-000015298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015301 | XLP-020-000015303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015307 | XLP-020-000015308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015313 | XLP-020-000015322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015324 | XLP-020-000015324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015331 | XLP-020-000015334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015337 | XLP-020-000015342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015347 | XLP-020-000015347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015351 | XLP-020-000015351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015354 | XLP-020-000015363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015373 | XLP-020-000015373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015375 | XLP-020-000015375 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015380 | XLP-020-000015381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015383 | XLP-020-000015384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015386 | XLP-020-000015387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015391 | XLP-020-000015407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015409 | XLP-020-000015414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015419 | XLP-020-000015422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015425 | XLP-020-000015429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015433 | XLP-020-000015448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015451 | XLP-020-000015454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015457 | XLP-020-000015463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015467 | XLP-020-000015472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015476 | XLP-020-000015477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015479 | XLP-020-000015480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015482 | XLP-020-000015483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015485 | XLP-020-000015498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015514 | XLP-020-000015516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015518 | XLP-020-000015518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015522 | XLP-020-000015525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015527 | XLP-020-000015527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015531 | XLP-020-000015533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015546 | XLP-020-000015556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015559 | XLP-020-000015566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015568 | XLP-020-000015569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015572 | XLP-020-000015576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015579 | XLP-020-000015581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015583 | XLP-020-000015583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015591 | XLP-020-000015593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015595 | XLP-020-000015603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015606 | XLP-020-000015608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015610 | XLP-020-000015613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015615 | XLP-020-000015617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015619 | XLP-020-000015627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015629 | XLP-020-000015629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015631 | XLP-020-000015647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015650 | XLP-020-000015650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015655 | XLP-020-000015658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015660 | XLP-020-000015660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015662 | XLP-020-000015666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015670 | XLP-020-000015672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015674 | XLP-020-000015675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015685 | XLP-020-000015686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015691 | XLP-020-000015697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015699 | XLP-020-000015720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015722 | XLP-020-000015723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015725 | XLP-020-000015727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015734 | XLP-020-000015749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015751 | XLP-020-000015758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015760 | XLP-020-000015762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015764 | XLP-020-000015768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015774 | XLP-020-000015777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015779 | XLP-020-000015779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015782 | XLP-020-000015782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015791 | XLP-020-000015795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015804 | XLP-020-000015808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015810 | XLP-020-000015812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015814 | XLP-020-000015814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015822 | XLP-020-000015826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015830 | XLP-020-000015830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015832 | XLP-020-000015842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015844 | XLP-020-000015849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015851 | XLP-020-000015855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015857 | XLP-020-000015861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015863 | XLP-020-000015868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015874 | XLP-020-000015883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015885 | XLP-020-000015885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015891 | XLP-020-000015893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015895 | XLP-020-000015907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015910 | XLP-020-000015913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015916 | XLP-020-000015926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015928 | XLP-020-000015939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015941 | XLP-020-000015941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015944 | XLP-020-000015947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015949 | XLP-020-000015950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015963 | XLP-020-000015965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015969 | XLP-020-000015971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000015973 | XLP-020-000015973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015975 | XLP-020-000015975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015984 | XLP-020-000015988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000015990 | XLP-020-000015997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016000 | XLP-020-000016000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016002 | XLP-020-000016004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016007 | XLP-020-000016017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016020 | XLP-020-000016022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016026 | XLP-020-000016026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016028 | XLP-020-000016033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016037 | XLP-020-000016042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016044 | XLP-020-000016044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016047 | XLP-020-000016047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016053 | XLP-020-000016053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016055 | XLP-020-000016055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016058 | XLP-020-000016068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016071 | XLP-020-000016072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016074 | XLP-020-000016077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016079 | XLP-020-000016082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016088 | XLP-020-000016089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016091 | XLP-020-000016092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016094 | XLP-020-000016095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016097 | XLP-020-000016106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016109 | XLP-020-000016123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016125 | XLP-020-000016126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016128 | XLP-020-000016129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016132 | XLP-020-000016133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016135 | XLP-020-000016135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016138 | XLP-020-000016142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016146 | XLP-020-000016155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016157 | XLP-020-000016157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016161 | XLP-020-000016161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016164 | XLP-020-000016164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016166 | XLP-020-000016167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016169 | XLP-020-000016169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016171 | XLP-020-000016185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016187 | XLP-020-000016187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016189 | XLP-020-000016191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016193 | XLP-020-000016199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016201 | XLP-020-000016206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016210 | XLP-020-000016210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016215 | XLP-020-000016217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016223 | XLP-020-000016226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016230 | XLP-020-000016230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016232 | XLP-020-000016232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016236 | XLP-020-000016243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016245 | XLP-020-000016257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016259 | XLP-020-000016261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016263 | XLP-020-000016271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016273 | XLP-020-000016282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016284 | XLP-020-000016293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016295 | XLP-020-000016301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016305 | XLP-020-000016306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016315 | XLP-020-000016315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016321 | XLP-020-000016321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016323 | XLP-020-000016329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016333 | XLP-020-000016333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016335 | XLP-020-000016335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016337 | XLP-020-000016337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016341 | XLP-020-000016349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016352 | XLP-020-000016355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016357 | XLP-020-000016357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016362 | XLP-020-000016364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016367 | XLP-020-000016368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016371 | XLP-020-000016371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016379 | XLP-020-000016385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016387 | XLP-020-000016387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016389 | XLP-020-000016389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016391 | XLP-020-000016396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016401 | XLP-020-000016402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016404 | XLP-020-000016412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016414 | XLP-020-000016418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016431 | XLP-020-000016431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016434 | XLP-020-000016437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016445 | XLP-020-000016445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016447 | XLP-020-000016454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016456 | XLP-020-000016464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016470 | XLP-020-000016472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016474 | XLP-020-000016480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016490 | XLP-020-000016492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016494 | XLP-020-000016494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016496 | XLP-020-000016497 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016501 | XLP-020-000016502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016504 | XLP-020-000016513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016515 | XLP-020-000016519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016521 | XLP-020-000016525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016528 | XLP-020-000016531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016533 | XLP-020-000016537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016540 | XLP-020-000016540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016542 | XLP-020-000016543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016547 | XLP-020-000016549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016553 | XLP-020-000016559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016561 | XLP-020-000016569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016571 | XLP-020-000016571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016582 | XLP-020-000016587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016590 | XLP-020-000016593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016597 | XLP-020-000016602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016604 | XLP-020-000016606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016611 | XLP-020-000016611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016617 | XLP-020-000016620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016622 | XLP-020-000016622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016626 | XLP-020-000016626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016628 | XLP-020-000016629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016632 | XLP-020-000016633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016635 | XLP-020-000016635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016639 | XLP-020-000016639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016642 | XLP-020-000016642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016644 | XLP-020-000016648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016650 | XLP-020-000016650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016654 | XLP-020-000016654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016658 | XLP-020-000016668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016672 | XLP-020-000016676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016678 | XLP-020-000016692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016695 | XLP-020-000016695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016706 | XLP-020-000016708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016714 | XLP-020-000016720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016722 | XLP-020-000016724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016728 | XLP-020-000016733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016735 | XLP-020-000016735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016737 | XLP-020-000016737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016739 | XLP-020-000016742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016745 | XLP-020-000016747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016750 | XLP-020-000016750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016756 | XLP-020-000016756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016760 | XLP-020-000016766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016777 | XLP-020-000016780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016784 | XLP-020-000016788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016790 | XLP-020-000016795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016810 | XLP-020-000016812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016816 | XLP-020-000016816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016818 | XLP-020-000016821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016825 | XLP-020-000016825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016827 | XLP-020-000016830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016832 | XLP-020-000016842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016844 | XLP-020-000016844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016847 | XLP-020-000016851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016855 | XLP-020-000016855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016857 | XLP-020-000016859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016861 | XLP-020-000016870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016872 | XLP-020-000016879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016881 | XLP-020-000016881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016885 | XLP-020-000016887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016891 | XLP-020-000016892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016909 | XLP-020-000016909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016913 | XLP-020-000016914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016916 | XLP-020-000016916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016918 | XLP-020-000016918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016920 | XLP-020-000016928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016930 | XLP-020-000016930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016934 | XLP-020-000016938 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016941 | XLP-020-000016948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016952 | XLP-020-000016952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016954 | XLP-020-000016955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016960 | XLP-020-000016967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016969 | XLP-020-000016969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016971 | XLP-020-000016971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016974 | XLP-020-000016974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016976 | XLP-020-000016980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016983 | XLP-020-000016983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016985 | XLP-020-000016985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000016989 | XLP-020-000016989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000016994 | XLP-020-000016996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017005 | XLP-020-000017005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017010 | XLP-020-000017010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017014 | XLP-020-000017014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017018 | XLP-020-000017020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017022 | XLP-020-000017022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017026 | XLP-020-000017035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017037 | XLP-020-000017051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017053 | XLP-020-000017055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017057 | XLP-020-000017059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017063 | XLP-020-000017064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017066 | XLP-020-000017078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017080 | XLP-020-000017080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017084 | XLP-020-000017085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017087 | XLP-020-000017090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017093 | XLP-020-000017093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017100 | XLP-020-000017100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017104 | XLP-020-000017105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017107 | XLP-020-000017109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017112 | XLP-020-000017117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017120 | XLP-020-000017127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017129 | XLP-020-000017130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017132 | XLP-020-000017137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017140 | XLP-020-000017160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017162 | XLP-020-000017166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017173 | XLP-020-000017173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017175 | XLP-020-000017175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017177 | XLP-020-000017177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017190 | XLP-020-000017190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017201 | XLP-020-000017201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017207 | XLP-020-000017213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017218 | XLP-020-000017218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017221 | XLP-020-000017231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017235 | XLP-020-000017238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017240 | XLP-020-000017242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017244 | XLP-020-000017245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017247 | XLP-020-000017255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017258 | XLP-020-000017261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017263 | XLP-020-000017263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017266 | XLP-020-000017268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017270 | XLP-020-000017270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017273 | XLP-020-000017280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017284 | XLP-020-000017287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017289 | XLP-020-000017289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017291 | XLP-020-000017291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017293 | XLP-020-000017294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017298 | XLP-020-000017298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017300 | XLP-020-000017305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017308 | XLP-020-000017314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017317 | XLP-020-000017320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017323 | XLP-020-000017323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017325 | XLP-020-000017326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017330 | XLP-020-000017330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017338 | XLP-020-000017338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017340 | XLP-020-000017344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017347 | XLP-020-000017348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017351 | XLP-020-000017353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017356 | XLP-020-000017357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017360 | XLP-020-000017360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017372 | XLP-020-000017372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017374 | XLP-020-000017374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017395 | XLP-020-000017396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017398 | XLP-020-000017399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017403 | XLP-020-000017404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017408 | XLP-020-000017413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017415 | XLP-020-000017419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017421 | XLP-020-000017422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017425 | XLP-020-000017425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017428 | XLP-020-000017429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017434 | XLP-020-000017434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017437 | XLP-020-000017438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017440 | XLP-020-000017443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017451 | XLP-020-000017457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017461 | XLP-020-000017466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017471 | XLP-020-000017490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017493 | XLP-020-000017493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017501 | XLP-020-000017501 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017507 | XLP-020-000017507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017510 | XLP-020-000017511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017514 | XLP-020-000017533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017535 | XLP-020-000017535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017537 | XLP-020-000017538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017541 | XLP-020-000017567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017569 | XLP-020-000017569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017571 | XLP-020-000017571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017576 | XLP-020-000017576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017579 | XLP-020-000017580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017582 | XLP-020-000017583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017586 | XLP-020-000017586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017588 | XLP-020-000017589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017591 | XLP-020-000017591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017594 | XLP-020-000017597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017599 | XLP-020-000017602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017606 | XLP-020-000017606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017608 | XLP-020-000017610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017615 | XLP-020-000017619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017622 | XLP-020-000017631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017634 | XLP-020-000017642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017645 | XLP-020-000017645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017647 | XLP-020-000017648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017650 | XLP-020-000017651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017653 | XLP-020-000017655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017657 | XLP-020-000017657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017659 | XLP-020-000017659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017661 | XLP-020-000017661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017663 | XLP-020-000017671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017675 | XLP-020-000017676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017678 | XLP-020-000017678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017680 | XLP-020-000017681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017683 | XLP-020-000017683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017685 | XLP-020-000017687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017696 | XLP-020-000017697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017699 | XLP-020-000017700 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017703 | XLP-020-000017705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017707 | XLP-020-000017707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017710 | XLP-020-000017710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017713 | XLP-020-000017713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017718 | XLP-020-000017718 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017733 | XLP-020-000017734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017736 | XLP-020-000017741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017743 | XLP-020-000017751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017760 | XLP-020-000017762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017764 | XLP-020-000017764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017766 | XLP-020-000017768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017772 | XLP-020-000017772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017774 | XLP-020-000017774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017776 | XLP-020-000017782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017785 | XLP-020-000017785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017787 | XLP-020-000017788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017794 | XLP-020-000017794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017796 | XLP-020-000017798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017800 | XLP-020-000017801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017805 | XLP-020-000017805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017808 | XLP-020-000017809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017811 | XLP-020-000017816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017818 | XLP-020-000017818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017820 | XLP-020-000017825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017827 | XLP-020-000017827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017830 | XLP-020-000017835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017837 | XLP-020-000017837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017841 | XLP-020-000017845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017847 | XLP-020-000017847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017854 | XLP-020-000017855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017859 | XLP-020-000017860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017863 | XLP-020-000017863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017869 | XLP-020-000017870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017872 | XLP-020-000017872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017876 | XLP-020-000017876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017879 | XLP-020-000017880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017886 | XLP-020-000017889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017891 | XLP-020-000017893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017898 | XLP-020-000017900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017904 | XLP-020-000017906 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017908 | XLP-020-000017908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017915 | XLP-020-000017916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017918 | XLP-020-000017919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017925 | XLP-020-000017925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017927 | XLP-020-000017943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017956 | XLP-020-000017968 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017974 | XLP-020-000017974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017976 | XLP-020-000017976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017978 | XLP-020-000017978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017980 | XLP-020-000017981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017983 | XLP-020-000017986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017989 | XLP-020-000017990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017992 | XLP-020-000017992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000017994 | XLP-020-000017994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000017996 | XLP-020-000017998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018001 | XLP-020-000018001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018004 | XLP-020-000018006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018010 | XLP-020-000018012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018014 | XLP-020-000018014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018017 | XLP-020-000018017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018019 | XLP-020-000018019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018025 | XLP-020-000018027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018029 | XLP-020-000018029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018042 | XLP-020-000018046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018048 | XLP-020-000018048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018054 | XLP-020-000018054 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018056 | XLP-020-000018059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018061 | XLP-020-000018061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018067 | XLP-020-000018072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018075 | XLP-020-000018079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018108 | XLP-020-000018108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018111 | XLP-020-000018113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018117 | XLP-020-000018125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018127 | XLP-020-000018127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018130 | XLP-020-000018130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018142 | XLP-020-000018144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018146 | XLP-020-000018149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018151 | XLP-020-000018152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018156 | XLP-020-000018156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018160 | XLP-020-000018161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018163 | XLP-020-000018170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018175 | XLP-020-000018175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018177 | XLP-020-000018180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018182 | XLP-020-000018185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018187 | XLP-020-000018188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018190 | XLP-020-000018194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018196 | XLP-020-000018196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018202 | XLP-020-000018205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018208 | XLP-020-000018208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018213 | XLP-020-000018213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018215 | XLP-020-000018215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018220 | XLP-020-000018228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018230 | XLP-020-000018241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018243 | XLP-020-000018243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018245 | XLP-020-000018245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018252 | XLP-020-000018257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018260 | XLP-020-000018270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018272 | XLP-020-000018273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018280 | XLP-020-000018282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018285 | XLP-020-000018291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018293 | XLP-020-000018295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018297 | XLP-020-000018297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018312 | XLP-020-000018312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018314 | XLP-020-000018316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018322 | XLP-020-000018326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018336 | XLP-020-000018338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018341 | XLP-020-000018345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018347 | XLP-020-000018350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018354 | XLP-020-000018359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018361 | XLP-020-000018361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018365 | XLP-020-000018365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018369 | XLP-020-000018370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018375 | XLP-020-000018378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018382 | XLP-020-000018383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018391 | XLP-020-000018391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018394 | XLP-020-000018398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018415 | XLP-020-000018418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018420 | XLP-020-000018420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018424 | XLP-020-000018426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018428 | XLP-020-000018436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018450 | XLP-020-000018450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018458 | XLP-020-000018458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018460 | XLP-020-000018460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018464 | XLP-020-000018468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018470 | XLP-020-000018470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018472 | XLP-020-000018472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018475 | XLP-020-000018476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018478 | XLP-020-000018478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018483 | XLP-020-000018484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018487 | XLP-020-000018487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018489 | XLP-020-000018489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018491 | XLP-020-000018493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018495 | XLP-020-000018496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018498 | XLP-020-000018501 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018504 | XLP-020-000018504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018506 | XLP-020-000018506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018508 | XLP-020-000018508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018533 | XLP-020-000018535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018546 | XLP-020-000018548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018550 | XLP-020-000018552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018554 | XLP-020-000018555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018557 | XLP-020-000018558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018560 | XLP-020-000018560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018564 | XLP-020-000018567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018571 | XLP-020-000018573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018575 | XLP-020-000018576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018578 | XLP-020-000018579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018581 | XLP-020-000018581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018584 | XLP-020-000018587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018591 | XLP-020-000018593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018599 | XLP-020-000018599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018601 | XLP-020-000018601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018604 | XLP-020-000018606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018608 | XLP-020-000018608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018610 | XLP-020-000018610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018620 | XLP-020-000018620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018624 | XLP-020-000018629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018631 | XLP-020-000018633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018635 | XLP-020-000018637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018640 | XLP-020-000018642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018649 | XLP-020-000018654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018656 | XLP-020-000018657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018659 | XLP-020-000018662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018665 | XLP-020-000018666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018668 | XLP-020-000018670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018675 | XLP-020-000018677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018679 | XLP-020-000018681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018687 | XLP-020-000018694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018698 | XLP-020-000018698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018704 | XLP-020-000018705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018707 | XLP-020-000018708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018712 | XLP-020-000018727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018729 | XLP-020-000018735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018740 | XLP-020-000018749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018751 | XLP-020-000018753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018760 | XLP-020-000018769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018771 | XLP-020-000018772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018774 | XLP-020-000018774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018780 | XLP-020-000018780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018783 | XLP-020-000018783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018789 | XLP-020-000018814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018816 | XLP-020-000018816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018822 | XLP-020-000018835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018838 | XLP-020-000018839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018843 | XLP-020-000018845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018847 | XLP-020-000018847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018849 | XLP-020-000018853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018856 | XLP-020-000018856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018858 | XLP-020-000018861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018866 | XLP-020-000018881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018883 | XLP-020-000018885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018894 | XLP-020-000018895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018898 | XLP-020-000018899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018901 | XLP-020-000018905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018912 | XLP-020-000018926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018928 | XLP-020-000018928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018931 | XLP-020-000018931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018934 | XLP-020-000018934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000018943 | XLP-020-000018943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018948 | XLP-020-000018949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018951 | XLP-020-000018951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018953 | XLP-020-000018966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018969 | XLP-020-000018969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018971 | XLP-020-000018981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018986 | XLP-020-000018990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000018992 | XLP-020-000019000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019005 | XLP-020-000019005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019007 | XLP-020-000019007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019009 | XLP-020-000019027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019029 | XLP-020-000019030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019034 | XLP-020-000019038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019042 | XLP-020-000019042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019047 | XLP-020-000019047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019051 | XLP-020-000019051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019054 | XLP-020-000019054 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019056 | XLP-020-000019069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019071 | XLP-020-000019073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019082 | XLP-020-000019089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019093 | XLP-020-000019094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019099 | XLP-020-000019107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019109 | XLP-020-000019109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019112 | XLP-020-000019127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019130 | XLP-020-000019133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019137 | XLP-020-000019137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019139 | XLP-020-000019142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019145 | XLP-020-000019151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019154 | XLP-020-000019154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019157 | XLP-020-000019157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019168 | XLP-020-000019168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019170 | XLP-020-000019170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019182 | XLP-020-000019182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019188 | XLP-020-000019189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019193 | XLP-020-000019196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019201 | XLP-020-000019202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019205 | XLP-020-000019205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019207 | XLP-020-000019212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019215 | XLP-020-000019215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019221 | XLP-020-000019235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019238 | XLP-020-000019238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019242 | XLP-020-000019253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019255 | XLP-020-000019255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019257 | XLP-020-000019261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019264 | XLP-020-000019265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019272 | XLP-020-000019272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019274 | XLP-020-000019276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019283 | XLP-020-000019283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019286 | XLP-020-000019290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019292 | XLP-020-000019294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019296 | XLP-020-000019308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019310 | XLP-020-000019317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019319 | XLP-020-000019321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019323 | XLP-020-000019324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019326 | XLP-020-000019328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019332 | XLP-020-000019340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019346 | XLP-020-000019347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019350 | XLP-020-000019355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019358 | XLP-020-000019358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019361 | XLP-020-000019362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019374 | XLP-020-000019374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019378 | XLP-020-000019379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019382 | XLP-020-000019385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019387 | XLP-020-000019391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019393 | XLP-020-000019393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019395 | XLP-020-000019397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019402 | XLP-020-000019402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019404 | XLP-020-000019412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019415 | XLP-020-000019415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019417 | XLP-020-000019420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019422 | XLP-020-000019423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019426 | XLP-020-000019426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019430 | XLP-020-000019433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019435 | XLP-020-000019437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019442 | XLP-020-000019449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019458 | XLP-020-000019466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019468 | XLP-020-000019469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019472 | XLP-020-000019477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019479 | XLP-020-000019484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019486 | XLP-020-000019486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019489 | XLP-020-000019493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019499 | XLP-020-000019504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019507 | XLP-020-000019508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019510 | XLP-020-000019510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019512 | XLP-020-000019512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019517 | XLP-020-000019517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019522 | XLP-020-000019522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019538 | XLP-020-000019538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019541 | XLP-020-000019546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019554 | XLP-020-000019556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019559 | XLP-020-000019562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019564 | XLP-020-000019564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019568 | XLP-020-000019569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019574 | XLP-020-000019574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019580 | XLP-020-000019580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019582 | XLP-020-000019584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019586 | XLP-020-000019590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019592 | XLP-020-000019593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019595 | XLP-020-000019596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019598 | XLP-020-000019600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019602 | XLP-020-000019614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019619 | XLP-020-000019621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019625 | XLP-020-000019625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019627 | XLP-020-000019633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019635 | XLP-020-000019635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019640 | XLP-020-000019650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019655 | XLP-020-000019655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019658 | XLP-020-000019658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019660 | XLP-020-000019660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019668 | XLP-020-000019669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019688 | XLP-020-000019692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019695 | XLP-020-000019696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019699 | XLP-020-000019701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019703 | XLP-020-000019703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019707 | XLP-020-000019707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019710 | XLP-020-000019710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019712 | XLP-020-000019717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019721 | XLP-020-000019721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019728 | XLP-020-000019728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019734 | XLP-020-000019734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019736 | XLP-020-000019736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019738 | XLP-020-000019738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019744 | XLP-020-000019744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019746 | XLP-020-000019749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019751 | XLP-020-000019754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019756 | XLP-020-000019760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019762 | XLP-020-000019762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019765 | XLP-020-000019765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019769 | XLP-020-000019770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019779 | XLP-020-000019780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019786 | XLP-020-000019829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019834 | XLP-020-000019835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019838 | XLP-020-000019838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019840 | XLP-020-000019841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019844 | XLP-020-000019844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019846 | XLP-020-000019846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019850 | XLP-020-000019850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019855 | XLP-020-000019856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019858 | XLP-020-000019859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019861 | XLP-020-000019866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019868 | XLP-020-000019869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019877 | XLP-020-000019877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019879 | XLP-020-000019879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019882 | XLP-020-000019882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019886 | XLP-020-000019890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019892 | XLP-020-000019895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019898 | XLP-020-000019898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019901 | XLP-020-000019903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019908 | XLP-020-000019912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019915 | XLP-020-000019915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019918 | XLP-020-000019925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019929 | XLP-020-000019929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019931 | XLP-020-000019931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019938 | XLP-020-000019941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019943 | XLP-020-000019944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019948 | XLP-020-000019951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019953 | XLP-020-000019955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019959 | XLP-020-000019962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019964 | XLP-020-000019968 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019970 | XLP-020-000019970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000019972 | XLP-020-000019976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019978 | XLP-020-000019982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019985 | XLP-020-000019986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019988 | XLP-020-000019992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000019998 | XLP-020-000019998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020005 | XLP-020-000020006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020008 | XLP-020-000020010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020012 | XLP-020-000020027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020030 | XLP-020-000020030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020034 | XLP-020-000020035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020044 | XLP-020-000020045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020049 | XLP-020-000020070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020072 | XLP-020-000020076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020078 | XLP-020-000020089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020091 | XLP-020-000020093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020097 | XLP-020-000020098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020100 | XLP-020-000020102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020104 | XLP-020-000020114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020119 | XLP-020-000020123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020125 | XLP-020-000020128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020134 | XLP-020-000020136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020138 | XLP-020-000020138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020141 | XLP-020-000020141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020144 | XLP-020-000020145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020147 | XLP-020-000020152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020154 | XLP-020-000020154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020156 | XLP-020-000020166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020170 | XLP-020-000020171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020173 | XLP-020-000020173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020175 | XLP-020-000020175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020177 | XLP-020-000020178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020181 | XLP-020-000020182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020184 | XLP-020-000020184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020186 | XLP-020-000020186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020190 | XLP-020-000020195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020200 | XLP-020-000020200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020205 | XLP-020-000020217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020220 | XLP-020-000020220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020223 | XLP-020-000020224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020227 | XLP-020-000020227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020229 | XLP-020-000020233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020235 | XLP-020-000020240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020243 | XLP-020-000020244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020246 | XLP-020-000020251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020253 | XLP-020-000020256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020258 | XLP-020-000020258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020260 | XLP-020-000020261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020266 | XLP-020-000020267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020270 | XLP-020-000020273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020281 | XLP-020-000020284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020293 | XLP-020-000020293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020296 | XLP-020-000020300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020303 | XLP-020-000020316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020319 | XLP-020-000020322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020324 | XLP-020-000020326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020328 | XLP-020-000020328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020330 | XLP-020-000020330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020344 | XLP-020-000020345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020347 | XLP-020-000020347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020349 | XLP-020-000020349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020351 | XLP-020-000020359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020361 | XLP-020-000020367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020369 | XLP-020-000020376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020380 | XLP-020-000020383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020385 | XLP-020-000020385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020388 | XLP-020-000020390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020398 | XLP-020-000020398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020400 | XLP-020-000020407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020411 | XLP-020-000020411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020420 | XLP-020-000020420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020422 | XLP-020-000020422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020424 | XLP-020-000020426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020429 | XLP-020-000020430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020436 | XLP-020-000020438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020440 | XLP-020-000020440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020447 | XLP-020-000020447 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020451 | XLP-020-000020454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020457 | XLP-020-000020457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020459 | XLP-020-000020459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020461 | XLP-020-000020461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020469 | XLP-020-000020469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020471 | XLP-020-000020471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020477 | XLP-020-000020484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020486 | XLP-020-000020490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020497 | XLP-020-000020509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020513 | XLP-020-000020519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020522 | XLP-020-000020528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020530 | XLP-020-000020537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020539 | XLP-020-000020543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020551 | XLP-020-000020551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020558 | XLP-020-000020558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020561 | XLP-020-000020561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020565 | XLP-020-000020566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020568 | XLP-020-000020574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020582 | XLP-020-000020585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020587 | XLP-020-000020588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020590 | XLP-020-000020590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020592 | XLP-020-000020598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020600 | XLP-020-000020602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020610 | XLP-020-000020610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020613 | XLP-020-000020613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020616 | XLP-020-000020617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020621 | XLP-020-000020623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020626 | XLP-020-000020626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020628 | XLP-020-000020628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020631 | XLP-020-000020631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020636 | XLP-020-000020636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020642 | XLP-020-000020644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020652 | XLP-020-000020659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020661 | XLP-020-000020662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020672 | XLP-020-000020683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020686 | XLP-020-000020695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020697 | XLP-020-000020697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020699 | XLP-020-000020699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020701 | XLP-020-000020701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020703 | XLP-020-000020703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020707 | XLP-020-000020710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020713 | XLP-020-000020713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020715 | XLP-020-000020720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020722 | XLP-020-000020736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020739 | XLP-020-000020740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020746 | XLP-020-000020749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020751 | XLP-020-000020754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020762 | XLP-020-000020762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020775 | XLP-020-000020775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020786 | XLP-020-000020787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020789 | XLP-020-000020789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020791 | XLP-020-000020798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020800 | XLP-020-000020810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020812 | XLP-020-000020812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020815 | XLP-020-000020818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020820 | XLP-020-000020829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020831 | XLP-020-000020832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020834 | XLP-020-000020834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020836 | XLP-020-000020841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020844 | XLP-020-000020844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020849 | XLP-020-000020858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020866 | XLP-020-000020866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020868 | XLP-020-000020868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020870 | XLP-020-000020870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020881 | XLP-020-000020884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020886 | XLP-020-000020887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020897 | XLP-020-000020899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020902 | XLP-020-000020904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020906 | XLP-020-000020907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020909 | XLP-020-000020922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020926 | XLP-020-000020927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020932 | XLP-020-000020936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020938 | XLP-020-000020948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020951 | XLP-020-000020952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020954 | XLP-020-000020955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020957 | XLP-020-000020957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020963 | XLP-020-000020963 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020967 | XLP-020-000020967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020969 | XLP-020-000020969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020971 | XLP-020-000020978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020983 | XLP-020-000020983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020988 | XLP-020-000020988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020992 | XLP-020-000020993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000020995 | XLP-020-000020997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000020999 | XLP-020-000021006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021011 | XLP-020-000021018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021020 | XLP-020-000021020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021022 | XLP-020-000021022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021024 | XLP-020-000021024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021032 | XLP-020-000021035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021037 | XLP-020-000021038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021040 | XLP-020-000021042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021044 | XLP-020-000021044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021046 | XLP-020-000021047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021050 | XLP-020-000021066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021075 | XLP-020-000021078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021080 | XLP-020-000021084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021086 | XLP-020-000021087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021090 | XLP-020-000021090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021092 | XLP-020-000021092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021095 | XLP-020-000021109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021111 | XLP-020-000021112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021121 | XLP-020-000021131 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021136 | XLP-020-000021138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021140 | XLP-020-000021140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021143 | XLP-020-000021143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021146 | XLP-020-000021147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021149 | XLP-020-000021152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021159 | XLP-020-000021161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021163 | XLP-020-000021163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021165 | XLP-020-000021166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021171 | XLP-020-000021177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021180 | XLP-020-000021181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021183 | XLP-020-000021184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021190 | XLP-020-000021195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021198 | XLP-020-000021199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021201 | XLP-020-000021209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021211 | XLP-020-000021219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021221 | XLP-020-000021221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021224 | XLP-020-000021224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021226 | XLP-020-000021238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021240 | XLP-020-000021240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021242 | XLP-020-000021249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021252 | XLP-020-000021252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021254 | XLP-020-000021255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021257 | XLP-020-000021257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021259 | XLP-020-000021268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021272 | XLP-020-000021272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021276 | XLP-020-000021276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021278 | XLP-020-000021282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021284 | XLP-020-000021286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021288 | XLP-020-000021289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021295 | XLP-020-000021295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021301 | XLP-020-000021302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021305 | XLP-020-000021309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021328 | XLP-020-000021328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021330 | XLP-020-000021332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021334 | XLP-020-000021347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021349 | XLP-020-000021350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021352 | XLP-020-000021352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021362 | XLP-020-000021362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021364 | XLP-020-000021364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021367 | XLP-020-000021368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021374 | XLP-020-000021380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021382 | XLP-020-000021385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021387 | XLP-020-000021389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021394 | XLP-020-000021395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021398 | XLP-020-000021403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021405 | XLP-020-000021405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021410 | XLP-020-000021419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021425 | XLP-020-000021430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021433 | XLP-020-000021448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021453 | XLP-020-000021453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021455 | XLP-020-000021457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021459 | XLP-020-000021459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021461 | XLP-020-000021461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021464 | XLP-020-000021466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021471 | XLP-020-000021472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021475 | XLP-020-000021475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021477 | XLP-020-000021479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021481 | XLP-020-000021489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021491 | XLP-020-000021491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021494 | XLP-020-000021497 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021501 | XLP-020-000021504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021511 | XLP-020-000021515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021518 | XLP-020-000021520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021524 | XLP-020-000021526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021530 | XLP-020-000021530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021532 | XLP-020-000021538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021540 | XLP-020-000021542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021544 | XLP-020-000021545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021549 | XLP-020-000021551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021560 | XLP-020-000021560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021563 | XLP-020-000021563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021571 | XLP-020-000021571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021577 | XLP-020-000021588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021591 | XLP-020-000021591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021594 | XLP-020-000021599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021601 | XLP-020-000021604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021607 | XLP-020-000021607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021609 | XLP-020-000021612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021619 | XLP-020-000021619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021621 | XLP-020-000021625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021630 | XLP-020-000021630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021633 | XLP-020-000021634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021636 | XLP-020-000021637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021641 | XLP-020-000021641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021645 | XLP-020-000021650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021652 | XLP-020-000021654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021656 | XLP-020-000021656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021660 | XLP-020-000021662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021665 | XLP-020-000021667 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021669 | XLP-020-000021673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021677 | XLP-020-000021677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021679 | XLP-020-000021680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021683 | XLP-020-000021683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021685 | XLP-020-000021689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021694 | XLP-020-000021697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021700 | XLP-020-000021703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021705 | XLP-020-000021709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021711 | XLP-020-000021728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021735 | XLP-020-000021736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021740 | XLP-020-000021740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021742 | XLP-020-000021744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021748 | XLP-020-000021749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021752 | XLP-020-000021753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021755 | XLP-020-000021755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021757 | XLP-020-000021758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021763 | XLP-020-000021763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021771 | XLP-020-000021773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021777 | XLP-020-000021777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021779 | XLP-020-000021780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021782 | XLP-020-000021789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021794 | XLP-020-000021796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021798 | XLP-020-000021798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021805 | XLP-020-000021806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021808 | XLP-020-000021809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021811 | XLP-020-000021811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021813 | XLP-020-000021813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021817 | XLP-020-000021821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021826 | XLP-020-000021828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021831 | XLP-020-000021831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021843 | XLP-020-000021843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021847 | XLP-020-000021854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021859 | XLP-020-000021861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021863 | XLP-020-000021883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021886 | XLP-020-000021887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021889 | XLP-020-000021889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021894 | XLP-020-000021895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021897 | XLP-020-000021897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021899 | XLP-020-000021913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021916 | XLP-020-000021918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021920 | XLP-020-000021922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021924 | XLP-020-000021932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021939 | XLP-020-000021939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021944 | XLP-020-000021944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021946 | XLP-020-000021946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021953 | XLP-020-000021953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021955 | XLP-020-000021956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021959 | XLP-020-000021965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021972 | XLP-020-000021972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021974 | XLP-020-000021976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021978 | XLP-020-000021978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021981 | XLP-020-000021984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000021988 | XLP-020-000021989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000021991 | XLP-020-000021991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022003 | XLP-020-000022003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022016 | XLP-020-000022025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022037 | XLP-020-000022037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022045 | XLP-020-000022048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022050 | XLP-020-000022057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022061 | XLP-020-000022061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022066 | XLP-020-000022078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022082 | XLP-020-000022082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022087 | XLP-020-000022087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022089 | XLP-020-000022090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022093 | XLP-020-000022093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022103 | XLP-020-000022103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022107 | XLP-020-000022107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022112 | XLP-020-000022112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022134 | XLP-020-000022135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022145 | XLP-020-000022149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022151 | XLP-020-000022151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022157 | XLP-020-000022157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022160 | XLP-020-000022160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022164 | XLP-020-000022164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022170 | XLP-020-000022172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022174 | XLP-020-000022174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022184 | XLP-020-000022184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022193 | XLP-020-000022193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022196 | XLP-020-000022200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022202 | XLP-020-000022202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022215 | XLP-020-000022215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022217 | XLP-020-000022223 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022225 | XLP-020-000022227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022230 | XLP-020-000022230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022232 | XLP-020-000022232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022234 | XLP-020-000022234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022237 | XLP-020-000022238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022242 | XLP-020-000022243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022245 | XLP-020-000022245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022247 | XLP-020-000022248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022250 | XLP-020-000022250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022254 | XLP-020-000022254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022256 | XLP-020-000022258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022266 | XLP-020-000022266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022268 | XLP-020-000022269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022271 | XLP-020-000022271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022273 | XLP-020-000022276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022281 | XLP-020-000022283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022285 | XLP-020-000022286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022289 | XLP-020-000022295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022300 | XLP-020-000022300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022303 | XLP-020-000022303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022308 | XLP-020-000022310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022312 | XLP-020-000022315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022325 | XLP-020-000022328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022334 | XLP-020-000022335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022341 | XLP-020-000022342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022345 | XLP-020-000022346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022356 | XLP-020-000022356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022358 | XLP-020-000022359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022361 | XLP-020-000022361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022368 | XLP-020-000022369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022378 | XLP-020-000022379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022381 | XLP-020-000022382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022391 | XLP-020-000022391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022394 | XLP-020-000022394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022399 | XLP-020-000022399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022406 | XLP-020-000022406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022413 | XLP-020-000022413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022415 | XLP-020-000022419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022430 | XLP-020-000022431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022434 | XLP-020-000022435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022437 | XLP-020-000022437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022444 | XLP-020-000022445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022449 | XLP-020-000022449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022452 | XLP-020-000022456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022462 | XLP-020-000022467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022469 | XLP-020-000022469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022472 | XLP-020-000022473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022478 | XLP-020-000022481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022483 | XLP-020-000022483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022485 | XLP-020-000022487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022493 | XLP-020-000022493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022495 | XLP-020-000022499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022501 | XLP-020-000022502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022505 | XLP-020-000022510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022512 | XLP-020-000022513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022515 | XLP-020-000022515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022519 | XLP-020-000022519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022522 | XLP-020-000022522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022524 | XLP-020-000022528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022530 | XLP-020-000022530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022538 | XLP-020-000022539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022541 | XLP-020-000022541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022543 | XLP-020-000022544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022548 | XLP-020-000022548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022551 | XLP-020-000022554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022558 | XLP-020-000022559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022570 | XLP-020-000022573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022575 | XLP-020-000022575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022578 | XLP-020-000022579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022583 | XLP-020-000022584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022586 | XLP-020-000022588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022591 | XLP-020-000022591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022599 | XLP-020-000022599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022603 | XLP-020-000022603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022607 | XLP-020-000022614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022617 | XLP-020-000022622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022628 | XLP-020-000022632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022636 | XLP-020-000022636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022638 | XLP-020-000022639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022643 | XLP-020-000022643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022646 | XLP-020-000022646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022656 | XLP-020-000022656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022658 | XLP-020-000022662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022668 | XLP-020-000022669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022671 | XLP-020-000022671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022673 | XLP-020-000022673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022675 | XLP-020-000022675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022677 | XLP-020-000022677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022679 | XLP-020-000022679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022681 | XLP-020-000022682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022685 | XLP-020-000022688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022691 | XLP-020-000022692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022698 | XLP-020-000022698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022702 | XLP-020-000022702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022707 | XLP-020-000022719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022723 | XLP-020-000022725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022727 | XLP-020-000022728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022731 | XLP-020-000022731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022736 | XLP-020-000022743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022745 | XLP-020-000022745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022752 | XLP-020-000022752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022758 | XLP-020-000022764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022770 | XLP-020-000022771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022773 | XLP-020-000022774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022776 | XLP-020-000022776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022782 | XLP-020-000022783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022787 | XLP-020-000022787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022790 | XLP-020-000022795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022797 | XLP-020-000022797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022801 | XLP-020-000022802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022804 | XLP-020-000022804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022808 | XLP-020-000022811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022814 | XLP-020-000022814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022818 | XLP-020-000022818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022821 | XLP-020-000022823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022826 | XLP-020-000022834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022845 | XLP-020-000022846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022857 | XLP-020-000022857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022859 | XLP-020-000022859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022861 | XLP-020-000022861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022870 | XLP-020-000022871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022875 | XLP-020-000022875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022877 | XLP-020-000022878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022884 | XLP-020-000022886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022888 | XLP-020-000022888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022893 | XLP-020-000022896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022898 | XLP-020-000022898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022931 | XLP-020-000022931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022933 | XLP-020-000022934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022936 | XLP-020-000022941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022944 | XLP-020-000022944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022946 | XLP-020-000022947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022949 | XLP-020-000022949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022952 | XLP-020-000022952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022954 | XLP-020-000022954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022956 | XLP-020-000022961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022976 | XLP-020-000022977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022980 | XLP-020-000022982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000022984 | XLP-020-000022984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000022987 | XLP-020-000022990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023001 | XLP-020-000023003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023005 | XLP-020-000023005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023010 | XLP-020-000023010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023013 | XLP-020-000023018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023021 | XLP-020-000023023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023026 | XLP-020-000023028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023030 | XLP-020-000023031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023033 | XLP-020-000023045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023047 | XLP-020-000023048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023051 | XLP-020-000023051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023053 | XLP-020-000023053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023058 | XLP-020-000023059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023061 | XLP-020-000023064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023067 | XLP-020-000023067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023070 | XLP-020-000023070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023073 | XLP-020-000023073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023094 | XLP-020-000023097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023099 | XLP-020-000023113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023115 | XLP-020-000023115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023121 | XLP-020-000023124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023130 | XLP-020-000023131 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023133 | XLP-020-000023135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023137 | XLP-020-000023137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023139 | XLP-020-000023139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023143 | XLP-020-000023146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023148 | XLP-020-000023160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023166 | XLP-020-000023167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023170 | XLP-020-000023171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023175 | XLP-020-000023175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023178 | XLP-020-000023184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023186 | XLP-020-000023186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023189 | XLP-020-000023189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023191 | XLP-020-000023191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023193 | XLP-020-000023202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023205 | XLP-020-000023208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023213 | XLP-020-000023215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023217 | XLP-020-000023217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023219 | XLP-020-000023219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023221 | XLP-020-000023226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023228 | XLP-020-000023228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023231 | XLP-020-000023231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023234 | XLP-020-000023234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023236 | XLP-020-000023237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023239 | XLP-020-000023241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023243 | XLP-020-000023243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023246 | XLP-020-000023246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023259 | XLP-020-000023259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023271 | XLP-020-000023271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023273 | XLP-020-000023280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023282 | XLP-020-000023285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023288 | XLP-020-000023288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023291 | XLP-020-000023292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023296 | XLP-020-000023296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023298 | XLP-020-000023298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023302 | XLP-020-000023302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023312 | XLP-020-000023321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023330 | XLP-020-000023330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023333 | XLP-020-000023333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023337 | XLP-020-000023337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023339 | XLP-020-000023340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023343 | XLP-020-000023343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023347 | XLP-020-000023348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023354 | XLP-020-000023354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023356 | XLP-020-000023357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023359 | XLP-020-000023362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023365 | XLP-020-000023369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023381 | XLP-020-000023383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023385 | XLP-020-000023385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023389 | XLP-020-000023389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023394 | XLP-020-000023396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023412 | XLP-020-000023412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023418 | XLP-020-000023423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023426 | XLP-020-000023426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023428 | XLP-020-000023428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023431 | XLP-020-000023434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023439 | XLP-020-000023442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023444 | XLP-020-000023451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023453 | XLP-020-000023453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023455 | XLP-020-000023455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023462 | XLP-020-000023462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023464 | XLP-020-000023464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023467 | XLP-020-000023467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023469 | XLP-020-000023473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023477 | XLP-020-000023478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023484 | XLP-020-000023484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023490 | XLP-020-000023491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023496 | XLP-020-000023497 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023499 | XLP-020-000023499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023505 | XLP-020-000023511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023513 | XLP-020-000023513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023515 | XLP-020-000023517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023519 | XLP-020-000023528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023532 | XLP-020-000023533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023540 | XLP-020-000023540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023549 | XLP-020-000023551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023553 | XLP-020-000023556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023558 | XLP-020-000023562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023565 | XLP-020-000023565 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023568 | XLP-020-000023568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023571 | XLP-020-000023572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023576 | XLP-020-000023576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023580 | XLP-020-000023580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023585 | XLP-020-000023586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023590 | XLP-020-000023595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023604 | XLP-020-000023604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023612 | XLP-020-000023615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023620 | XLP-020-000023621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023623 | XLP-020-000023625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023628 | XLP-020-000023628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023633 | XLP-020-000023634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023636 | XLP-020-000023639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023646 | XLP-020-000023646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023648 | XLP-020-000023649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023653 | XLP-020-000023653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023655 | XLP-020-000023658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023661 | XLP-020-000023666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023675 | XLP-020-000023675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023678 | XLP-020-000023679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023682 | XLP-020-000023682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023694 | XLP-020-000023694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023696 | XLP-020-000023696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023702 | XLP-020-000023707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023709 | XLP-020-000023710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023714 | XLP-020-000023714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023716 | XLP-020-000023724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023727 | XLP-020-000023728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023740 | XLP-020-000023743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023747 | XLP-020-000023762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023764 | XLP-020-000023766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023776 | XLP-020-000023779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023785 | XLP-020-000023786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023788 | XLP-020-000023788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023790 | XLP-020-000023790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023792 | XLP-020-000023805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023812 | XLP-020-000023812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023814 | XLP-020-000023816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023818 | XLP-020-000023819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023825 | XLP-020-000023825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023831 | XLP-020-000023832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023836 | XLP-020-000023839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023844 | XLP-020-000023844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023846 | XLP-020-000023847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023853 | XLP-020-000023854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023856 | XLP-020-000023856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023859 | XLP-020-000023860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023862 | XLP-020-000023863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023865 | XLP-020-000023872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023874 | XLP-020-000023877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023880 | XLP-020-000023880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023882 | XLP-020-000023883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023886 | XLP-020-000023886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023888 | XLP-020-000023890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023893 | XLP-020-000023894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023896 | XLP-020-000023900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023903 | XLP-020-000023903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023905 | XLP-020-000023907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023912 | XLP-020-000023918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023924 | XLP-020-000023925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023928 | XLP-020-000023929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023931 | XLP-020-000023932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023934 | XLP-020-000023940 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023942 | XLP-020-000023943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023945 | XLP-020-000023946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023950 | XLP-020-000023950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023954 | XLP-020-000023958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023961 | XLP-020-000023961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000023963 | XLP-020-000023965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023971 | XLP-020-000023974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023983 | XLP-020-000023984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023988 | XLP-020-000023992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000023997 | XLP-020-000023999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024006 | XLP-020-000024011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024017 | XLP-020-000024019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024024 | XLP-020-000024032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024034 | XLP-020-000024035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024037 | XLP-020-000024037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024039 | XLP-020-000024044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024046 | XLP-020-000024048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024052 | XLP-020-000024056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024058 | XLP-020-000024059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024065 | XLP-020-000024066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024069 | XLP-020-000024069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024072 | XLP-020-000024075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024078 | XLP-020-000024078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024085 | XLP-020-000024085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024087 | XLP-020-000024087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024099 | XLP-020-000024099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024103 | XLP-020-000024105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024107 | XLP-020-000024107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024111 | XLP-020-000024114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024121 | XLP-020-000024122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024128 | XLP-020-000024133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024138 | XLP-020-000024138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024141 | XLP-020-000024141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024144 | XLP-020-000024145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024149 | XLP-020-000024149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024152 | XLP-020-000024154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024157 | XLP-020-000024158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024161 | XLP-020-000024163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024165 | XLP-020-000024165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024167 | XLP-020-000024172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024174 | XLP-020-000024175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024178 | XLP-020-000024179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024181 | XLP-020-000024183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024185 | XLP-020-000024185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024187 | XLP-020-000024187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024190 | XLP-020-000024190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024203 | XLP-020-000024204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024213 | XLP-020-000024215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024233 | XLP-020-000024233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024239 | XLP-020-000024239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024242 | XLP-020-000024242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024245 | XLP-020-000024248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024250 | XLP-020-000024253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024256 | XLP-020-000024256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024258 | XLP-020-000024259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024264 | XLP-020-000024268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024270 | XLP-020-000024270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024274 | XLP-020-000024274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024285 | XLP-020-000024285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024295 | XLP-020-000024296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024298 | XLP-020-000024298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024300 | XLP-020-000024301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024303 | XLP-020-000024306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024309 | XLP-020-000024312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024314 | XLP-020-000024316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024318 | XLP-020-000024323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024326 | XLP-020-000024327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024334 | XLP-020-000024334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024337 | XLP-020-000024337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024339 | XLP-020-000024348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024350 | XLP-020-000024351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024353 | XLP-020-000024358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024360 | XLP-020-000024360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024366 | XLP-020-000024368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024374 | XLP-020-000024374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024378 | XLP-020-000024379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024386 | XLP-020-000024390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024392 | XLP-020-000024396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024398 | XLP-020-000024398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024401 | XLP-020-000024401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024404 | XLP-020-000024404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024406 | XLP-020-000024406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024409 | XLP-020-000024418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024423 | XLP-020-000024423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024426 | XLP-020-000024429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024438 | XLP-020-000024438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024440 | XLP-020-000024440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024446 | XLP-020-000024446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024449 | XLP-020-000024449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024451 | XLP-020-000024451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024454 | XLP-020-000024455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024457 | XLP-020-000024458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024461 | XLP-020-000024461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024467 | XLP-020-000024481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024483 | XLP-020-000024487 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024493 | XLP-020-000024495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024502 | XLP-020-000024506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024508 | XLP-020-000024508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024524 | XLP-020-000024526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024528 | XLP-020-000024529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024534 | XLP-020-000024536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024540 | XLP-020-000024541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024544 | XLP-020-000024553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024558 | XLP-020-000024559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024561 | XLP-020-000024570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024576 | XLP-020-000024576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024578 | XLP-020-000024578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024584 | XLP-020-000024585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024589 | XLP-020-000024589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024591 | XLP-020-000024591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024602 | XLP-020-000024602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024608 | XLP-020-000024612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024615 | XLP-020-000024615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024617 | XLP-020-000024628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024632 | XLP-020-000024632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024634 | XLP-020-000024637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024640 | XLP-020-000024649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024651 | XLP-020-000024652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024654 | XLP-020-000024654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024664 | XLP-020-000024664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024673 | XLP-020-000024675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024679 | XLP-020-000024680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024682 | XLP-020-000024682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024684 | XLP-020-000024685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024687 | XLP-020-000024695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024699 | XLP-020-000024699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024703 | XLP-020-000024703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024705 | XLP-020-000024705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024707 | XLP-020-000024707 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024712 | XLP-020-000024714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024716 | XLP-020-000024721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024725 | XLP-020-000024725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024727 | XLP-020-000024740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024743 | XLP-020-000024747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024749 | XLP-020-000024749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024751 | XLP-020-000024752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024754 | XLP-020-000024760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024762 | XLP-020-000024765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024767 | XLP-020-000024767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024772 | XLP-020-000024776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024779 | XLP-020-000024780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024783 | XLP-020-000024795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024797 | XLP-020-000024806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024810 | XLP-020-000024817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024820 | XLP-020-000024827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024833 | XLP-020-000024835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024837 | XLP-020-000024837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024841 | XLP-020-000024843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024846 | XLP-020-000024858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024863 | XLP-020-000024863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024866 | XLP-020-000024870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024872 | XLP-020-000024872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024875 | XLP-020-000024885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024887 | XLP-020-000024890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024892 | XLP-020-000024894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024899 | XLP-020-000024907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024910 | XLP-020-000024911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024913 | XLP-020-000024914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024922 | XLP-020-000024923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024925 | XLP-020-000024925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024927 | XLP-020-000024927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024929 | XLP-020-000024943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024945 | XLP-020-000024946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024958 | XLP-020-000024970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024973 | XLP-020-000024975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000024993 | XLP-020-000024993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024995 | XLP-020-000024996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000024998 | XLP-020-000024999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025001 | XLP-020-000025007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025015 | XLP-020-000025016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025018 | XLP-020-000025018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025022 | XLP-020-000025031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025034 | XLP-020-000025042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000025046 | XLP-020-000025046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025050 | XLP-020-000025052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025057 | XLP-020-000025057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025067 | XLP-020-000025068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025070 | XLP-020-000025075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025078 | XLP-020-000025079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025084 | XLP-020-000025085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025087 | XLP-020-000025094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000025098 | XLP-020-000025102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025118 | XLP-020-000025121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025127 | XLP-020-000025134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025136 | XLP-020-000025140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025142 | XLP-020-000025148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025150 | XLP-020-000025155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025157 | XLP-020-000025164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025166 | XLP-020-000025166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000025169 | XLP-020-000025169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025171 | XLP-020-000025171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025173 | XLP-020-000025174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025184 | XLP-020-000025184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025190 | XLP-020-000025192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025205 | XLP-020-000025206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025208 | XLP-020-000025210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025216 | XLP-020-000025219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000025222 | XLP-020-000025223 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025227 | XLP-020-000025230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025238 | XLP-020-000025239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025241 | XLP-020-000025242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025244 | XLP-020-000025246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025250 | XLP-020-000025252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025254 | XLP-020-000025254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025259 | XLP-020-000025260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000025262 | XLP-020-000025263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025265 | XLP-020-000025268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025270 | XLP-020-000025271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025275 | XLP-020-000025279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025281 | XLP-020-000025285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025294 | XLP-020-000025294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025296 | XLP-020-000025296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025298 | XLP-020-000025301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 20 | XLP-020-000025327 | XLP-020-000025335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025339 | XLP-020-000025341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 20 | XLP-020-000025343 | XLP-020-000025343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008