UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


<u>NOTICE OF PRODUCTION</u>


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-007-000000004 | to | DLP-007-000000012 |
| DLP-007-000000015 | to | DLP-007-000000015 |
| DLP-007-000000017 | to | DLP-007-000000017 |
| DLP-007-000000020 | to | DLP-007-000000021 |
| DLP-007-000000026 | to | DLP-007-000000030 |
| DLP-007-000000032 | to | DLP-007-000000037 |
| DLP-007-000000040 | to | DLP-007-000000043 |
| DLP-007-000000047 | to | DLP-007-000000048 |
| DLP-007-000000050 | to | DLP-007-000000052 |
| DLP-007-000000063 | to | DLP-007-000000070 |
| DLP-007-000000073 | to | DLP-007-000000074 |
| DLP-007-000000077 | to | DLP-007-000000104 |
| DLP-007-000000107 | to | DLP-007-000000110 |
| DLP-007-000000112 | to | DLP-007-000000113 |
| DLP-007-000000115 | to | DLP-007-000000116 |
| DLP-007-000000120 | to | DLP-007-000000125 |
| DLP-007-000000127 | to | DLP-007-000000130 |
| DLP-007-000000132 | to | DLP-007-000000134 |
| DLP-007-000000136 | to | DLP-007-000000139 |
| DLP-007-000000142 | to | DLP-007-000000144 |
| DLP-007-000000150 | to | DLP-007-000000151 |
| DLP-007-000000158 | to | DLP-007-000000158 |
| DLP-007-000000161 | to | DLP-007-000000161 |
| DLP-007-000000164 | to | DLP-007-000000167 |
| DLP-007-000000171 | to | DLP-007-000000178 |
| DLP-007-000000181 | to | DLP-007-000000182 |
| DLP-007-000000190 | to | DLP-007-000000201 |
| DLP-007-000000207 | to | DLP-007-000000208 |
| DLP-007-000000213 | to | DLP-007-000000219 |
| DLP-007-000000222 | to | DLP-007-000000222 |
| DLP-007-000000226 | to | DLP-007-000000227 |
| DLP-007-000000238 | to | DLP-007-000000238 |
| DLP-007-000000240 | to | DLP-007-000000240 |
| DLP-007-000000244 | to | DLP-007-000000248 |
| DLP-007-000000255 | to | DLP-007-000000259 |
| DLP-007-000000262 | to | DLP-007-000000270 |
| DLP-007-000000274 | to | DLP-007-000000275 |
| DLP-007-000000282 | to | DLP-007-000000287 |
| DLP-007-000000293 | to | DLP-007-000000294 |
| DLP-007-000000296 | to | DLP-007-000000298 |
| DLP-007-000000301 | to | DLP-007-000000312 |
| DLP-007-000000315 | to | DLP-007-000000315 |
| DLP-007-000000319 | to | DLP-007-000000319 |
| DLP-007-000000323 | to | DLP-007-000000327 |

| | | |
|---|---|---|
| DLP-007-000000329 | to | DLP-007-000000329 |
| DLP-007-000000332 | to | DLP-007-000000336 |
| DLP-007-000000338 | to | DLP-007-000000339 |
| DLP-007-000000348 | to | DLP-007-000000349 |
| DLP-007-000000353 | to | DLP-007-000000356 |
| DLP-007-000000358 | to | DLP-007-000000358 |
| DLP-007-000000360 | to | DLP-007-000000372 |
| DLP-007-000000374 | to | DLP-007-000000375 |
| DLP-007-000000379 | to | DLP-007-000000380 |
| DLP-007-000000384 | to | DLP-007-000000384 |
| DLP-007-000000386 | to | DLP-007-000000387 |
| DLP-007-000000389 | to | DLP-007-000000394 |
| DLP-007-000000396 | to | DLP-007-000000396 |
| DLP-007-000000398 | to | DLP-007-000000398 |
| DLP-007-000000401 | to | DLP-007-000000403 |
| DLP-007-000000405 | to | DLP-007-000000406 |
| DLP-007-000000409 | to | DLP-007-000000412 |
| DLP-007-000000414 | to | DLP-007-000000427 |
| DLP-007-000000429 | to | DLP-007-000000435 |
| DLP-007-000000437 | to | DLP-007-000000438 |
| DLP-007-000000442 | to | DLP-007-000000475 |
| DLP-007-000000478 | to | DLP-007-000000480 |
| DLP-007-000000483 | to | DLP-007-000000483 |
| DLP-007-000000485 | to | DLP-007-000000491 |
| DLP-007-000000493 | to | DLP-007-000000495 |
| DLP-007-000000499 | to | DLP-007-000000507 |
| DLP-007-000000511 | to | DLP-007-000000511 |
| DLP-007-000000515 | to | DLP-007-000000516 |
| DLP-007-000000518 | to | DLP-007-000000525 |
| DLP-007-000000538 | to | DLP-007-000000550 |
| DLP-007-000000552 | to | DLP-007-000000562 |
| DLP-007-000000566 | to | DLP-007-000000566 |
| DLP-007-000000569 | to | DLP-007-000000569 |
| DLP-007-000000572 | to | DLP-007-000000586 |
| DLP-007-000000590 | to | DLP-007-000000590 |
| DLP-007-000000592 | to | DLP-007-000000592 |
| DLP-007-000000600 | to | DLP-007-000000603 |
| DLP-007-000000605 | to | DLP-007-000000620 |
| DLP-007-000000623 | to | DLP-007-000000625 |
| DLP-007-000000627 | to | DLP-007-000000644 |
| DLP-007-000000647 | to | DLP-007-000000661 |
| DLP-007-000000663 | to | DLP-007-000000663 |
| DLP-007-000000666 | to | DLP-007-000000666 |
| DLP-007-000000669 | to | DLP-007-000000700 |

| | | |
|---|---|---|
| DLP-007-000000705 | to | DLP-007-000000709 |
| DLP-007-000000711 | to | DLP-007-000000712 |
| DLP-007-000000714 | to | DLP-007-000000737 |
| DLP-007-000000739 | to | DLP-007-000000741 |
| DLP-007-000000745 | to | DLP-007-000000746 |
| DLP-007-000000751 | to | DLP-007-000000752 |
| DLP-007-000000755 | to | DLP-007-000000755 |
| DLP-007-000000757 | to | DLP-007-000000759 |
| DLP-007-000000762 | to | DLP-007-000000766 |
| DLP-007-000000769 | to | DLP-007-000000771 |
| DLP-007-000000777 | to | DLP-007-000000777 |
| DLP-007-000000780 | to | DLP-007-000000781 |
| DLP-007-000000783 | to | DLP-007-000000784 |
| DLP-007-000000787 | to | DLP-007-000000788 |
| DLP-007-000000790 | to | DLP-007-000000790 |
| DLP-007-000000792 | to | DLP-007-000000793 |
| DLP-007-000000795 | to | DLP-007-000000822 |
| DLP-007-000000828 | to | DLP-007-000000830 |
| DLP-007-000000837 | to | DLP-007-000000838 |
| DLP-007-000000840 | to | DLP-007-000000868 |
| DLP-007-000000875 | to | DLP-007-000000880 |
| DLP-007-000000883 | to | DLP-007-000000886 |
| DLP-007-000000889 | to | DLP-007-000000896 |
| DLP-007-000000899 | to | DLP-007-000000899 |
| DLP-007-000000901 | to | DLP-007-000000907 |
| DLP-007-000000910 | to | DLP-007-000000935 |
| DLP-007-000000937 | to | DLP-007-000000963 |
| DLP-007-000000965 | to | DLP-007-000000976 |
| DLP-007-000000980 | to | DLP-007-000000981 |
| DLP-007-000000984 | to | DLP-007-000000984 |
| DLP-007-000000987 | to | DLP-007-000000990 |
| DLP-007-000000997 | to | DLP-007-000001006 |
| DLP-007-000001011 | to | DLP-007-000001013 |
| DLP-007-000001015 | to | DLP-007-000001016 |
| DLP-007-000001019 | to | DLP-007-000001025 |
| DLP-007-000001027 | to | DLP-007-000001029 |
| DLP-007-000001037 | to | DLP-007-000001038 |
| DLP-007-000001040 | to | DLP-007-000001057 |
| DLP-007-000001059 | to | DLP-007-000001067 |
| DLP-007-000001070 | to | DLP-007-000001079 |
| DLP-007-000001081 | to | DLP-007-000001085 |
| DLP-007-000001088 | to | DLP-007-000001111 |
| DLP-007-000001114 | to | DLP-007-000001114 |
| DLP-007-000001117 | to | DLP-007-000001117 |

| | | |
|---|---|---|
| DLP-007-000001119 | to | DLP-007-000001121 |
| DLP-007-000001123 | to | DLP-007-000001132 |
| DLP-007-000001134 | to | DLP-007-000001140 |
| DLP-007-000001149 | to | DLP-007-000001150 |
| DLP-007-000001155 | to | DLP-007-000001157 |
| DLP-007-000001165 | to | DLP-007-000001182 |
| DLP-007-000001185 | to | DLP-007-000001185 |
| DLP-007-000001187 | to | DLP-007-000001189 |
| DLP-007-000001193 | to | DLP-007-000001193 |
| DLP-007-000001197 | to | DLP-007-000001213 |
| DLP-007-000001216 | to | DLP-007-000001220 |
| DLP-007-000001223 | to | DLP-007-000001229 |
| DLP-007-000001231 | to | DLP-007-000001233 |
| DLP-007-000001236 | to | DLP-007-000001237 |
| DLP-007-000001239 | to | DLP-007-000001239 |
| DLP-007-000001246 | to | DLP-007-000001259 |
| DLP-007-000001262 | to | DLP-007-000001263 |
| DLP-007-000001266 | to | DLP-007-000001268 |
| DLP-007-000001271 | to | DLP-007-000001286 |
| DLP-007-000001290 | to | DLP-007-000001292 |
| DLP-007-000001294 | to | DLP-007-000001294 |
| DLP-007-000001296 | to | DLP-007-000001300 |
| DLP-007-000001305 | to | DLP-007-000001312 |
| DLP-007-000001317 | to | DLP-007-000001329 |
| DLP-007-000001332 | to | DLP-007-000001332 |
| DLP-007-000001335 | to | DLP-007-000001335 |
| DLP-007-000001338 | to | DLP-007-000001339 |
| DLP-007-000001342 | to | DLP-007-000001344 |
| DLP-007-000001347 | to | DLP-007-000001349 |
| DLP-007-000001352 | to | DLP-007-000001362 |
| DLP-007-000001364 | to | DLP-007-000001364 |
| DLP-007-000001367 | to | DLP-007-000001368 |
| DLP-007-000001370 | to | DLP-007-000001370 |
| DLP-007-000001372 | to | DLP-007-000001372 |
| DLP-007-000001374 | to | DLP-007-000001388 |
| DLP-007-000001391 | to | DLP-007-000001393 |
| DLP-007-000001395 | to | DLP-007-000001407 |
| DLP-007-000001412 | to | DLP-007-000001412 |
| DLP-007-000001414 | to | DLP-007-000001417 |
| DLP-007-000001419 | to | DLP-007-000001419 |
| DLP-007-000001421 | to | DLP-007-000001421 |
| DLP-007-000001425 | to | DLP-007-000001437 |
| DLP-007-000001441 | to | DLP-007-000001455 |
| DLP-007-000001458 | to | DLP-007-000001467 |

| | | |
|---|---|---|
| DLP-007-000001471 | to | DLP-007-000001471 |
| DLP-007-000001476 | to | DLP-007-000001479 |
| DLP-007-000001481 | to | DLP-007-000001489 |
| DLP-007-000001498 | to | DLP-007-000001498 |
| DLP-007-000001501 | to | DLP-007-000001504 |
| DLP-007-000001506 | to | DLP-007-000001512 |
| DLP-007-000001527 | to | DLP-007-000001528 |
| DLP-007-000001531 | to | DLP-007-000001534 |
| DLP-007-000001536 | to | DLP-007-000001536 |
| DLP-007-000001541 | to | DLP-007-000001542 |
| DLP-007-000001549 | to | DLP-007-000001557 |
| DLP-007-000001561 | to | DLP-007-000001561 |
| DLP-007-000001566 | to | DLP-007-000001566 |
| DLP-007-000001568 | to | DLP-007-000001573 |
| DLP-007-000001575 | to | DLP-007-000001584 |
| DLP-007-000001593 | to | DLP-007-000001609 |
| DLP-007-000001611 | to | DLP-007-000001612 |
| DLP-007-000001615 | to | DLP-007-000001615 |
| DLP-007-000001617 | to | DLP-007-000001618 |
| DLP-007-000001623 | to | DLP-007-000001623 |
| DLP-007-000001626 | to | DLP-007-000001628 |
| DLP-007-000001631 | to | DLP-007-000001631 |
| DLP-007-000001633 | to | DLP-007-000001635 |
| DLP-007-000001637 | to | DLP-007-000001645 |
| DLP-007-000001647 | to | DLP-007-000001652 |
| DLP-007-000001655 | to | DLP-007-000001663 |
| DLP-007-000001667 | to | DLP-007-000001671 |
| DLP-007-000001674 | to | DLP-007-000001677 |
| DLP-007-000001679 | to | DLP-007-000001682 |
| DLP-007-000001684 | to | DLP-007-000001687 |
| DLP-007-000001689 | to | DLP-007-000001691 |
| DLP-007-000001693 | to | DLP-007-000001696 |
| DLP-007-000001699 | to | DLP-007-000001722 |
| DLP-007-000001727 | to | DLP-007-000001728 |
| DLP-007-000001736 | to | DLP-007-000001737 |
| DLP-007-000001739 | to | DLP-007-000001739 |
| DLP-007-000001744 | to | DLP-007-000001752 |
| DLP-007-000001758 | to | DLP-007-000001769 |
| DLP-007-000001772 | to | DLP-007-000001773 |
| DLP-007-000001776 | to | DLP-007-000001784 |
| DLP-007-000001790 | to | DLP-007-000001790 |
| DLP-007-000001796 | to | DLP-007-000001797 |
| DLP-007-000001804 | to | DLP-007-000001804 |
| DLP-007-000001806 | to | DLP-007-000001808 |

| | | |
|---|---|---|
| DLP-007-000001810 | to | DLP-007-000001814 |
| DLP-007-000001823 | to | DLP-007-000001826 |
| DLP-007-000001828 | to | DLP-007-000001828 |
| DLP-007-000001837 | to | DLP-007-000001851 |
| DLP-007-000001854 | to | DLP-007-000001856 |
| DLP-007-000001859 | to | DLP-007-000001863 |
| DLP-007-000001866 | to | DLP-007-000001866 |
| DLP-007-000001869 | to | DLP-007-000001883 |
| DLP-007-000001886 | to | DLP-007-000001897 |
| DLP-007-000001902 | to | DLP-007-000001904 |
| DLP-007-000001907 | to | DLP-007-000001908 |
| DLP-007-000001911 | to | DLP-007-000001917 |
| DLP-007-000001926 | to | DLP-007-000001926 |
| DLP-007-000001934 | to | DLP-007-000001934 |
| DLP-007-000001936 | to | DLP-007-000001939 |
| DLP-007-000001944 | to | DLP-007-000001949 |
| DLP-007-000001955 | to | DLP-007-000001958 |
| DLP-007-000001960 | to | DLP-007-000001961 |
| DLP-007-000001964 | to | DLP-007-000001967 |
| DLP-007-000001970 | to | DLP-007-000001977 |
| DLP-007-000001979 | to | DLP-007-000001982 |
| DLP-007-000001984 | to | DLP-007-000001984 |
| DLP-007-000001987 | to | DLP-007-000001994 |
| DLP-007-000001998 | to | DLP-007-000002005 |
| DLP-007-000002009 | to | DLP-007-000002022 |
| DLP-007-000002025 | to | DLP-007-000002028 |
| DLP-007-000002030 | to | DLP-007-000002040 |
| DLP-007-000002042 | to | DLP-007-000002045 |
| DLP-007-000002048 | to | DLP-007-000002087 |
| DLP-007-000002091 | to | DLP-007-000002101 |
| DLP-007-000002105 | to | DLP-007-000002124 |
| DLP-007-000002126 | to | DLP-007-000002134 |
| DLP-007-000002136 | to | DLP-007-000002161 |
| DLP-007-000002163 | to | DLP-007-000002172 |
| DLP-007-000002177 | to | DLP-007-000002179 |
| DLP-007-000002181 | to | DLP-007-000002182 |
| DLP-007-000002184 | to | DLP-007-000002187 |
| DLP-007-000002192 | to | DLP-007-000002202 |
| DLP-007-000002210 | to | DLP-007-000002225 |
| DLP-007-000002227 | to | DLP-007-000002231 |
| DLP-007-000002234 | to | DLP-007-000002234 |
| DLP-007-000002236 | to | DLP-007-000002245 |
| DLP-007-000002249 | to | DLP-007-000002260 |
| DLP-007-000002263 | to | DLP-007-000002268 |

| | | |
|---|---|---|
| DLP-007-000002270 | to | DLP-007-000002271 |
| DLP-007-000002274 | to | DLP-007-000002279 |
| DLP-007-000002282 | to | DLP-007-000002288 |
| DLP-007-000002290 | to | DLP-007-000002317 |
| DLP-007-000002320 | to | DLP-007-000002320 |
| DLP-007-000002322 | to | DLP-007-000002322 |
| DLP-007-000002329 | to | DLP-007-000002337 |
| DLP-007-000002339 | to | DLP-007-000002339 |
| DLP-007-000002342 | to | DLP-007-000002358 |
| DLP-007-000002362 | to | DLP-007-000002362 |
| DLP-007-000002365 | to | DLP-007-000002370 |
| DLP-007-000002374 | to | DLP-007-000002391 |
| DLP-007-000002394 | to | DLP-007-000002394 |
| DLP-007-000002398 | to | DLP-007-000002430 |
| DLP-007-000002432 | to | DLP-007-000002438 |
| DLP-007-000002440 | to | DLP-007-000002450 |
| DLP-007-000002452 | to | DLP-007-000002453 |
| DLP-007-000002455 | to | DLP-007-000002455 |
| DLP-007-000002457 | to | DLP-007-000002474 |
| DLP-007-000002477 | to | DLP-007-000002505 |
| DLP-007-000002507 | to | DLP-007-000002514 |
| DLP-007-000002518 | to | DLP-007-000002542 |
| DLP-007-000002544 | to | DLP-007-000002548 |
| DLP-007-000002550 | to | DLP-007-000002588 |
| DLP-007-000002592 | to | DLP-007-000002595 |
| DLP-007-000002600 | to | DLP-007-000002603 |
| DLP-007-000002605 | to | DLP-007-000002606 |
| DLP-007-000002609 | to | DLP-007-000002611 |
| DLP-007-000002614 | to | DLP-007-000002641 |
| DLP-007-000002643 | to | DLP-007-000002650 |
| DLP-007-000002653 | to | DLP-007-000002688 |
| DLP-007-000002690 | to | DLP-007-000002692 |
| DLP-007-000002694 | to | DLP-007-000002695 |
| DLP-007-000002698 | to | DLP-007-000002707 |
| DLP-007-000002710 | to | DLP-007-000002711 |
| DLP-007-000002713 | to | DLP-007-000002721 |
| DLP-007-000002723 | to | DLP-007-000002723 |
| DLP-007-000002729 | to | DLP-007-000002732 |
| DLP-007-000002734 | to | DLP-007-000002742 |
| DLP-007-000002746 | to | DLP-007-000002747 |
| DLP-007-000002749 | to | DLP-007-000002749 |
| DLP-007-000002753 | to | DLP-007-000002758 |
| DLP-007-000002764 | to | DLP-007-000002764 |
| DLP-007-000002769 | to | DLP-007-000002770 |

| | | |
|---|---|---|
| DLP-007-000002775 | to | DLP-007-000002776 |
| DLP-007-000002778 | to | DLP-007-000002797 |
| DLP-007-000002799 | to | DLP-007-000002799 |
| DLP-007-000002802 | to | DLP-007-000002808 |
| DLP-007-000002812 | to | DLP-007-000002824 |
| DLP-007-000002826 | to | DLP-007-000002834 |
| DLP-007-000002836 | to | DLP-007-000002844 |
| DLP-007-000002849 | to | DLP-007-000002858 |
| DLP-007-000002860 | to | DLP-007-000002895 |
| DLP-007-000002897 | to | DLP-007-000002908 |
| DLP-007-000002910 | to | DLP-007-000002913 |
| DLP-007-000002916 | to | DLP-007-000002930 |
| DLP-007-000002936 | to | DLP-007-000002951 |
| DLP-007-000002954 | to | DLP-007-000002955 |
| DLP-007-000002958 | to | DLP-007-000002961 |
| DLP-007-000002963 | to | DLP-007-000002963 |
| DLP-007-000002966 | to | DLP-007-000002971 |
| DLP-007-000002974 | to | DLP-007-000002980 |
| DLP-007-000002982 | to | DLP-007-000003001 |
| DLP-007-000003005 | to | DLP-007-000003011 |
| DLP-007-000003013 | to | DLP-007-000003017 |
| DLP-007-000003019 | to | DLP-007-000003021 |
| DLP-007-000003024 | to | DLP-007-000003034 |
| DLP-007-000003036 | to | DLP-007-000003037 |
| DLP-007-000003041 | to | DLP-007-000003060 |
| DLP-007-000003064 | to | DLP-007-000003068 |
| DLP-007-000003071 | to | DLP-007-000003074 |
| DLP-007-000003077 | to | DLP-007-000003082 |
| DLP-007-000003084 | to | DLP-007-000003093 |
| DLP-007-000003096 | to | DLP-007-000003097 |
| DLP-007-000003106 | to | DLP-007-000003107 |
| DLP-007-000003110 | to | DLP-007-000003113 |
| DLP-007-000003115 | to | DLP-007-000003120 |
| DLP-007-000003122 | to | DLP-007-000003123 |
| DLP-007-000003125 | to | DLP-007-000003125 |
| DLP-007-000003128 | to | DLP-007-000003131 |
| DLP-007-000003134 | to | DLP-007-000003136 |
| DLP-007-000003139 | to | DLP-007-000003141 |
| DLP-007-000003146 | to | DLP-007-000003158 |
| DLP-007-000003161 | to | DLP-007-000003163 |
| DLP-007-000003165 | to | DLP-007-000003166 |
| DLP-007-000003168 | to | DLP-007-000003177 |
| DLP-007-000003182 | to | DLP-007-000003183 |
| DLP-007-000003190 | to | DLP-007-000003193 |

| | | |
|---|---|---|
| DLP-007-000003195 | to | DLP-007-000003198 |
| DLP-007-000003200 | to | DLP-007-000003200 |
| DLP-007-000003202 | to | DLP-007-000003204 |
| DLP-007-000003206 | to | DLP-007-000003210 |
| DLP-007-000003212 | to | DLP-007-000003215 |
| DLP-007-000003218 | to | DLP-007-000003223 |
| DLP-007-000003225 | to | DLP-007-000003234 |
| DLP-007-000003236 | to | DLP-007-000003244 |
| DLP-007-000003249 | to | DLP-007-000003257 |
| DLP-007-000003259 | to | DLP-007-000003259 |
| DLP-007-000003267 | to | DLP-007-000003269 |
| DLP-007-000003271 | to | DLP-007-000003273 |
| DLP-007-000003278 | to | DLP-007-000003278 |
| DLP-007-000003284 | to | DLP-007-000003287 |
| DLP-007-000003289 | to | DLP-007-000003290 |
| DLP-007-000003297 | to | DLP-007-000003301 |
| DLP-007-000003306 | to | DLP-007-000003308 |
| DLP-007-000003310 | to | DLP-007-000003311 |
| DLP-007-000003313 | to | DLP-007-000003320 |
| DLP-007-000003324 | to | DLP-007-000003332 |
| DLP-007-000003335 | to | DLP-007-000003335 |
| DLP-007-000003345 | to | DLP-007-000003346 |
| DLP-007-000003350 | to | DLP-007-000003354 |
| DLP-007-000003356 | to | DLP-007-000003381 |
| DLP-007-000003383 | to | DLP-007-000003398 |
| DLP-007-000003401 | to | DLP-007-000003415 |
| DLP-007-000003417 | to | DLP-007-000003420 |
| DLP-007-000003423 | to | DLP-007-000003429 |
| DLP-007-000003443 | to | DLP-007-000003444 |
| DLP-007-000003446 | to | DLP-007-000003446 |
| DLP-007-000003449 | to | DLP-007-000003458 |
| DLP-007-000003462 | to | DLP-007-000003465 |
| DLP-007-000003467 | to | DLP-007-000003481 |
| DLP-007-000003485 | to | DLP-007-000003487 |
| DLP-007-000003489 | to | DLP-007-000003493 |
| DLP-007-000003495 | to | DLP-007-000003495 |
| DLP-007-000003497 | to | DLP-007-000003497 |
| DLP-007-000003499 | to | DLP-007-000003502 |
| DLP-007-000003506 | to | DLP-007-000003511 |
| DLP-007-000003514 | to | DLP-007-000003526 |
| DLP-007-000003529 | to | DLP-007-000003529 |
| DLP-007-000003532 | to | DLP-007-000003544 |
| DLP-007-000003546 | to | DLP-007-000003552 |
| DLP-007-000003556 | to | DLP-007-000003556 |

| | | |
|---|---|---|
| DLP-007-000003559 | to | DLP-007-000003568 |
| DLP-007-000003571 | to | DLP-007-000003571 |
| DLP-007-000003573 | to | DLP-007-000003582 |
| DLP-007-000003593 | to | DLP-007-000003596 |
| DLP-007-000003600 | to | DLP-007-000003608 |
| DLP-007-000003617 | to | DLP-007-000003618 |
| DLP-007-000003620 | to | DLP-007-000003621 |
| DLP-007-000003624 | to | DLP-007-000003627 |
| DLP-007-000003632 | to | DLP-007-000003646 |
| DLP-007-000003648 | to | DLP-007-000003679 |
| DLP-007-000003681 | to | DLP-007-000003682 |
| DLP-007-000003689 | to | DLP-007-000003689 |
| DLP-007-000003695 | to | DLP-007-000003695 |
| DLP-007-000003698 | to | DLP-007-000003708 |
| DLP-007-000003722 | to | DLP-007-000003730 |
| DLP-007-000003735 | to | DLP-007-000003743 |
| DLP-007-000003745 | to | DLP-007-000003745 |
| DLP-007-000003754 | to | DLP-007-000003755 |
| DLP-007-000003757 | to | DLP-007-000003762 |
| DLP-007-000003764 | to | DLP-007-000003775 |
| DLP-007-000003779 | to | DLP-007-000003780 |
| DLP-007-000003796 | to | DLP-007-000003797 |
| DLP-007-000003800 | to | DLP-007-000003803 |
| DLP-007-000003808 | to | DLP-007-000003809 |
| DLP-007-000003812 | to | DLP-007-000003817 |
| DLP-007-000003821 | to | DLP-007-000003823 |
| DLP-007-000003826 | to | DLP-007-000003831 |
| DLP-007-000003837 | to | DLP-007-000003837 |
| DLP-007-000003840 | to | DLP-007-000003857 |
| DLP-007-000003859 | to | DLP-007-000003860 |
| DLP-007-000003862 | to | DLP-007-000003866 |
| DLP-007-000003868 | to | DLP-007-000003871 |
| DLP-007-000003874 | to | DLP-007-000003923 |
| DLP-007-000003925 | to | DLP-007-000003926 |
| DLP-007-000003929 | to | DLP-007-000003929 |
| DLP-007-000003946 | to | DLP-007-000003958 |
| DLP-007-000003964 | to | DLP-007-000003965 |
| DLP-007-000003967 | to | DLP-007-000003968 |
| DLP-007-000003970 | to | DLP-007-000003980 |
| DLP-007-000004005 | to | DLP-007-000004007 |
| DLP-007-000004026 | to | DLP-007-000004034 |
| DLP-007-000004037 | to | DLP-007-000004039 |
| DLP-007-000004041 | to | DLP-007-000004055 |
| DLP-007-000004057 | to | DLP-007-000004063 |

| | | |
|---|---|---|
| DLP-007-000004065 | to | DLP-007-000004065 |
| DLP-007-000004068 | to | DLP-007-000004069 |
| DLP-007-000004072 | to | DLP-007-000004087 |
| DLP-007-000004090 | to | DLP-007-000004090 |
| DLP-007-000004092 | to | DLP-007-000004098 |
| DLP-007-000004101 | to | DLP-007-000004119 |
| DLP-007-000004122 | to | DLP-007-000004122 |
| DLP-007-000004124 | to | DLP-007-000004124 |
| DLP-007-000004129 | to | DLP-007-000004132 |
| DLP-007-000004134 | to | DLP-007-000004140 |
| DLP-007-000004142 | to | DLP-007-000004144 |
| DLP-007-000004148 | to | DLP-007-000004149 |
| DLP-007-000004152 | to | DLP-007-000004160 |
| DLP-007-000004162 | to | DLP-007-000004166 |
| DLP-007-000004168 | to | DLP-007-000004168 |
| DLP-007-000004170 | to | DLP-007-000004170 |
| DLP-007-000004172 | to | DLP-007-000004181 |
| DLP-007-000004183 | to | DLP-007-000004183 |
| DLP-007-000004204 | to | DLP-007-000004216 |
| DLP-007-000004219 | to | DLP-007-000004220 |
| DLP-007-000004223 | to | DLP-007-000004225 |
| DLP-007-000004234 | to | DLP-007-000004253 |
| DLP-007-000004255 | to | DLP-007-000004256 |
| DLP-007-000004258 | to | DLP-007-000004259 |
| DLP-007-000004264 | to | DLP-007-000004267 |
| DLP-007-000004273 | to | DLP-007-000004274 |
| DLP-007-000004276 | to | DLP-007-000004281 |
| DLP-007-000004283 | to | DLP-007-000004284 |
| DLP-007-000004286 | to | DLP-007-000004286 |
| DLP-007-000004289 | to | DLP-007-000004295 |
| DLP-007-000004298 | to | DLP-007-000004300 |
| DLP-007-000004304 | to | DLP-007-000004308 |
| DLP-007-000004310 | to | DLP-007-000004312 |
| DLP-007-000004318 | to | DLP-007-000004320 |
| DLP-007-000004322 | to | DLP-007-000004353 |
| DLP-007-000004356 | to | DLP-007-000004364 |
| DLP-007-000004366 | to | DLP-007-000004373 |
| DLP-007-000004380 | to | DLP-007-000004390 |
| DLP-007-000004394 | to | DLP-007-000004398 |
| DLP-007-000004400 | to | DLP-007-000004400 |
| DLP-007-000004402 | to | DLP-007-000004403 |
| DLP-007-000004407 | to | DLP-007-000004411 |
| DLP-007-000004414 | to | DLP-007-000004417 |
| DLP-007-000004420 | to | DLP-007-000004423 |

| | | |
|---|---|---|
| DLP-007-000004428 | to | DLP-007-000004436 |
| DLP-007-000004438 | to | DLP-007-000004440 |
| DLP-007-000004445 | to | DLP-007-000004451 |
| DLP-007-000004456 | to | DLP-007-000004459 |
| DLP-007-000004466 | to | DLP-007-000004466 |
| DLP-007-000004471 | to | DLP-007-000004473 |
| DLP-007-000004475 | to | DLP-007-000004475 |
| DLP-007-000004483 | to | DLP-007-000004485 |
| DLP-007-000004487 | to | DLP-007-000004487 |
| DLP-007-000004491 | to | DLP-007-000004500 |
| DLP-007-000004502 | to | DLP-007-000004504 |
| DLP-007-000004509 | to | DLP-007-000004511 |
| DLP-007-000004513 | to | DLP-007-000004524 |
| DLP-007-000004527 | to | DLP-007-000004531 |
| DLP-007-000004534 | to | DLP-007-000004534 |
| DLP-007-000004543 | to | DLP-007-000004546 |
| DLP-007-000004550 | to | DLP-007-000004554 |
| DLP-007-000004560 | to | DLP-007-000004561 |
| DLP-007-000004564 | to | DLP-007-000004570 |
| DLP-007-000004572 | to | DLP-007-000004577 |
| DLP-007-000004580 | to | DLP-007-000004580 |
| DLP-007-000004582 | to | DLP-007-000004583 |
| DLP-007-000004592 | to | DLP-007-000004593 |
| DLP-007-000004597 | to | DLP-007-000004597 |
| DLP-007-000004601 | to | DLP-007-000004605 |
| DLP-007-000004607 | to | DLP-007-000004615 |
| DLP-007-000004627 | to | DLP-007-000004635 |
| DLP-007-000004637 | to | DLP-007-000004649 |
| DLP-007-000004655 | to | DLP-007-000004661 |
| DLP-007-000004664 | to | DLP-007-000004671 |
| DLP-007-000004674 | to | DLP-007-000004675 |
| DLP-007-000004677 | to | DLP-007-000004682 |
| DLP-007-000004687 | to | DLP-007-000004688 |
| DLP-007-000004690 | to | DLP-007-000004698 |
| DLP-007-000004705 | to | DLP-007-000004726 |
| DLP-007-000004728 | to | DLP-007-000004730 |
| DLP-007-000004732 | to | DLP-007-000004737 |
| DLP-007-000004742 | to | DLP-007-000004743 |
| DLP-007-000004747 | to | DLP-007-000004775 |
| DLP-007-000004780 | to | DLP-007-000004780 |
| DLP-007-000004783 | to | DLP-007-000004790 |
| DLP-007-000004793 | to | DLP-007-000004794 |
| DLP-007-000004797 | to | DLP-007-000004800 |
| DLP-007-000004804 | to | DLP-007-000004804 |

| | | |
|---|---|---|
| DLP-007-000004807 | to | DLP-007-000004823 |
| DLP-007-000004830 | to | DLP-007-000004832 |
| DLP-007-000004834 | to | DLP-007-000004840 |
| DLP-007-000004843 | to | DLP-007-000004843 |
| DLP-007-000004845 | to | DLP-007-000004845 |
| DLP-007-000004847 | to | DLP-007-000004873 |
| DLP-007-000004875 | to | DLP-007-000004883 |
| DLP-007-000004887 | to | DLP-007-000004888 |
| DLP-007-000004893 | to | DLP-007-000004933 |
| DLP-007-000004935 | to | DLP-007-000004936 |
| DLP-007-000004943 | to | DLP-007-000004949 |
| DLP-007-000004952 | to | DLP-007-000004954 |
| DLP-007-000004956 | to | DLP-007-000004961 |
| DLP-007-000004963 | to | DLP-007-000004963 |
| DLP-007-000004965 | to | DLP-007-000004966 |
| DLP-007-000004977 | to | DLP-007-000004984 |
| DLP-007-000004987 | to | DLP-007-000004987 |
| DLP-007-000004989 | to | DLP-007-000004992 |
| DLP-007-000004995 | to | DLP-007-000005001 |
| DLP-007-000005004 | to | DLP-007-000005007 |
| DLP-007-000005010 | to | DLP-007-000005010 |
| DLP-007-000005014 | to | DLP-007-000005014 |
| DLP-007-000005016 | to | DLP-007-000005016 |
| DLP-007-000005018 | to | DLP-007-000005019 |
| DLP-007-000005021 | to | DLP-007-000005021 |
| DLP-007-000005032 | to | DLP-007-000005037 |
| DLP-007-000005042 | to | DLP-007-000005044 |
| DLP-007-000005046 | to | DLP-007-000005064 |
| DLP-007-000005068 | to | DLP-007-000005071 |
| DLP-007-000005091 | to | DLP-007-000005102 |
| DLP-007-000005122 | to | DLP-007-000005124 |
| DLP-007-000005130 | to | DLP-007-000005134 |
| DLP-007-000005136 | to | DLP-007-000005137 |
| DLP-007-000005139 | to | DLP-007-000005139 |
| DLP-007-000005144 | to | DLP-007-000005144 |
| DLP-007-000005146 | to | DLP-007-000005150 |
| DLP-007-000005152 | to | DLP-007-000005155 |
| DLP-007-000005158 | to | DLP-007-000005164 |
| DLP-007-000005166 | to | DLP-007-000005166 |
| DLP-007-000005172 | to | DLP-007-000005182 |
| DLP-007-000005186 | to | DLP-007-000005186 |
| DLP-007-000005189 | to | DLP-007-000005204 |
| DLP-007-000005206 | to | DLP-007-000005207 |
| DLP-007-000005209 | to | DLP-007-000005210 |

| | | |
|---|---|---|
| DLP-007-000005212 | to | DLP-007-000005214 |
| DLP-007-000005216 | to | DLP-007-000005219 |
| DLP-007-000005222 | to | DLP-007-000005245 |
| DLP-007-000005247 | to | DLP-007-000005253 |
| DLP-007-000005255 | to | DLP-007-000005257 |
| DLP-007-000005261 | to | DLP-007-000005261 |
| DLP-007-000005265 | to | DLP-007-000005265 |
| DLP-007-000005270 | to | DLP-007-000005273 |
| DLP-007-000005277 | to | DLP-007-000005282 |
| DLP-007-000005286 | to | DLP-007-000005293 |
| DLP-007-000005295 | to | DLP-007-000005305 |
| DLP-007-000005307 | to | DLP-007-000005309 |
| DLP-007-000005316 | to | DLP-007-000005320 |
| DLP-007-000005322 | to | DLP-007-000005322 |
| DLP-007-000005326 | to | DLP-007-000005341 |
| DLP-007-000005346 | to | DLP-007-000005347 |
| DLP-007-000005350 | to | DLP-007-000005352 |
| DLP-007-000005356 | to | DLP-007-000005362 |
| DLP-007-000005365 | to | DLP-007-000005381 |
| DLP-007-000005389 | to | DLP-007-000005397 |
| DLP-007-000005414 | to | DLP-007-000005429 |
| DLP-007-000005435 | to | DLP-007-000005439 |
| DLP-007-000005444 | to | DLP-007-000005446 |
| DLP-007-000005448 | to | DLP-007-000005452 |
| DLP-007-000005457 | to | DLP-007-000005461 |
| DLP-007-000005488 | to | DLP-007-000005493 |
| DLP-007-000005503 | to | DLP-007-000005505 |
| DLP-007-000005510 | to | DLP-007-000005522 |
| DLP-007-000005524 | to | DLP-007-000005528 |
| DLP-007-000005559 | to | DLP-007-000005559 |
| DLP-007-000005563 | to | DLP-007-000005572 |
| DLP-007-000005574 | to | DLP-007-000005575 |
| DLP-007-000005577 | to | DLP-007-000005582 |
| DLP-007-000005587 | to | DLP-007-000005589 |
| DLP-007-000005591 | to | DLP-007-000005592 |
| DLP-007-000005598 | to | DLP-007-000005606 |
| DLP-007-000005624 | to | DLP-007-000005637 |
| DLP-007-000005640 | to | DLP-007-000005640 |
| DLP-007-000005643 | to | DLP-007-000005647 |
| DLP-007-000005654 | to | DLP-007-000005661 |
| DLP-007-000005666 | to | DLP-007-000005670 |
| DLP-007-000005673 | to | DLP-007-000005677 |
| DLP-007-000005686 | to | DLP-007-000005697 |
| DLP-007-000005699 | to | DLP-007-000005701 |

| | | |
|---|---|---|
| DLP-007-000005713 | to | DLP-007-000005713 |
| DLP-007-000005717 | to | DLP-007-000005719 |
| DLP-007-000005725 | to | DLP-007-000005737 |
| DLP-007-000005741 | to | DLP-007-000005744 |
| DLP-007-000005749 | to | DLP-007-000005754 |
| DLP-007-000005756 | to | DLP-007-000005768 |
| DLP-007-000005784 | to | DLP-007-000005800 |
| DLP-007-000005802 | to | DLP-007-000005813 |
| DLP-007-000005815 | to | DLP-007-000005828 |
| DLP-007-000005830 | to | DLP-007-000005830 |
| DLP-007-000005849 | to | DLP-007-000005862 |
| DLP-007-000005864 | to | DLP-007-000005864 |
| DLP-007-000005889 | to | DLP-007-000005900 |
| DLP-007-000005904 | to | DLP-007-000005910 |
| DLP-007-000005917 | to | DLP-007-000005925 |
| DLP-007-000005928 | to | DLP-007-000005942 |
| DLP-007-000005944 | to | DLP-007-000005947 |
| DLP-007-000005949 | to | DLP-007-000005960 |
| DLP-007-000005964 | to | DLP-007-000005964 |
| DLP-007-000005971 | to | DLP-007-000005971 |
| DLP-007-000005975 | to | DLP-007-000005986 |
| DLP-007-000005990 | to | DLP-007-000005991 |
| DLP-007-000006011 | to | DLP-007-000006015 |
| DLP-007-000006019 | to | DLP-007-000006020 |
| DLP-007-000006037 | to | DLP-007-000006037 |
| DLP-007-000006042 | to | DLP-007-000006062 |
| DLP-007-000006078 | to | DLP-007-000006080 |
| DLP-007-000006084 | to | DLP-007-000006085 |
| DLP-007-000006092 | to | DLP-007-000006092 |
| DLP-007-000006094 | to | DLP-007-000006094 |
| DLP-007-000006097 | to | DLP-007-000006097 |
| DLP-007-000006104 | to | DLP-007-000006105 |
| DLP-007-000006112 | to | DLP-007-000006112 |
| DLP-007-000006117 | to | DLP-007-000006122 |
| DLP-007-000006124 | to | DLP-007-000006124 |
| DLP-007-000006127 | to | DLP-007-000006131 |
| DLP-007-000006133 | to | DLP-007-000006142 |
| DLP-007-000006145 | to | DLP-007-000006147 |
| DLP-007-000006150 | to | DLP-007-000006152 |
| DLP-007-000006155 | to | DLP-007-000006162 |
| DLP-007-000006169 | to | DLP-007-000006185 |
| DLP-007-000006187 | to | DLP-007-000006195 |
| DLP-007-000006199 | to | DLP-007-000006202 |
| DLP-007-000006206 | to | DLP-007-000006207 |

| | | |
|---|---|---|
| DLP-007-000006217 | to | DLP-007-000006219 |
| DLP-007-000006222 | to | DLP-007-000006249 |
| DLP-007-000006251 | to | DLP-007-000006251 |
| DLP-007-000006275 | to | DLP-007-000006280 |
| DLP-007-000006284 | to | DLP-007-000006296 |
| DLP-007-000006301 | to | DLP-007-000006302 |
| DLP-007-000006305 | to | DLP-007-000006314 |
| DLP-007-000006323 | to | DLP-007-000006325 |
| DLP-007-000006331 | to | DLP-007-000006331 |
| DLP-007-000006334 | to | DLP-007-000006335 |
| DLP-007-000006338 | to | DLP-007-000006360 |
| DLP-007-000006363 | to | DLP-007-000006366 |
| DLP-007-000006370 | to | DLP-007-000006386 |
| DLP-007-000006391 | to | DLP-007-000006391 |
| DLP-007-000006398 | to | DLP-007-000006398 |
| DLP-007-000006413 | to | DLP-007-000006429 |
| DLP-007-000006451 | to | DLP-007-000006482 |
| DLP-007-000006487 | to | DLP-007-000006490 |
| DLP-007-000006497 | to | DLP-007-000006510 |
| DLP-007-000006514 | to | DLP-007-000006514 |
| DLP-007-000006516 | to | DLP-007-000006521 |
| DLP-007-000006525 | to | DLP-007-000006528 |
| DLP-007-000006530 | to | DLP-007-000006533 |
| DLP-007-000006535 | to | DLP-007-000006535 |
| DLP-007-000006538 | to | DLP-007-000006541 |
| DLP-007-000006552 | to | DLP-007-000006563 |
| DLP-007-000006567 | to | DLP-007-000006567 |
| DLP-007-000006572 | to | DLP-007-000006573 |
| DLP-007-000006580 | to | DLP-007-000006585 |
| DLP-007-000006588 | to | DLP-007-000006603 |
| DLP-007-000006627 | to | DLP-007-000006630 |
| DLP-007-000006638 | to | DLP-007-000006638 |
| DLP-007-000006642 | to | DLP-007-000006650 |
| DLP-007-000006654 | to | DLP-007-000006668 |
| DLP-007-000006670 | to | DLP-007-000006680 |
| DLP-007-000006682 | to | DLP-007-000006687 |
| DLP-007-000006690 | to | DLP-007-000006690 |
| DLP-007-000006698 | to | DLP-007-000006712 |
| DLP-007-000006720 | to | DLP-007-000006722 |
| DLP-007-000006728 | to | DLP-007-000006740 |
| DLP-007-000006743 | to | DLP-007-000006745 |
| DLP-007-000006747 | to | DLP-007-000006748 |
| DLP-007-000006785 | to | DLP-007-000006788 |
| DLP-007-000006791 | to | DLP-007-000006811 |

| | | |
|---|---|---|
| DLP-007-000006813 | to | DLP-007-000006825 |
| DLP-007-000006827 | to | DLP-007-000006846 |
| DLP-007-000006848 | to | DLP-007-000006849 |
| DLP-007-000006851 | to | DLP-007-000006851 |
| DLP-007-000006853 | to | DLP-007-000006853 |
| DLP-007-000006859 | to | DLP-007-000006860 |
| DLP-007-000006863 | to | DLP-007-000006874 |
| DLP-007-000006877 | to | DLP-007-000006879 |
| DLP-007-000006882 | to | DLP-007-000006890 |
| DLP-007-000006893 | to | DLP-007-000006896 |
| DLP-007-000006901 | to | DLP-007-000006907 |
| DLP-007-000006919 | to | DLP-007-000006949 |
| DLP-007-000006952 | to | DLP-007-000006953 |
| DLP-007-000006956 | to | DLP-007-000006958 |
| DLP-007-000006960 | to | DLP-007-000006975 |
| DLP-007-000006980 | to | DLP-007-000006980 |
| DLP-007-000006982 | to | DLP-007-000006992 |
| DLP-007-000006994 | to | DLP-007-000006997 |
| DLP-007-000006999 | to | DLP-007-000007007 |
| DLP-007-000007013 | to | DLP-007-000007017 |
| DLP-007-000007020 | to | DLP-007-000007021 |
| DLP-007-000007024 | to | DLP-007-000007043 |
| DLP-007-000007048 | to | DLP-007-000007049 |
| DLP-007-000007051 | to | DLP-007-000007059 |
| DLP-007-000007062 | to | DLP-007-000007063 |
| DLP-007-000007065 | to | DLP-007-000007066 |
| DLP-007-000007070 | to | DLP-007-000007074 |
| DLP-007-000007076 | to | DLP-007-000007076 |
| DLP-007-000007080 | to | DLP-007-000007124 |
| DLP-007-000007127 | to | DLP-007-000007131 |
| DLP-007-000007133 | to | DLP-007-000007134 |
| DLP-007-000007136 | to | DLP-007-000007145 |
| DLP-007-000007148 | to | DLP-007-000007155 |
| DLP-007-000007158 | to | DLP-007-000007158 |
| DLP-007-000007162 | to | DLP-007-000007162 |
| DLP-007-000007165 | to | DLP-007-000007165 |
| DLP-007-000007168 | to | DLP-007-000007169 |
| DLP-007-000007174 | to | DLP-007-000007177 |
| DLP-007-000007180 | to | DLP-007-000007199 |
| DLP-007-000007204 | to | DLP-007-000007207 |
| DLP-007-000007212 | to | DLP-007-000007212 |
| DLP-007-000007233 | to | DLP-007-000007253 |
| DLP-007-000007258 | to | DLP-007-000007264 |
| DLP-007-000007266 | to | DLP-007-000007268 |

| | | |
|---|---|---|
| DLP-007-000007274 | to | DLP-007-000007278 |
| DLP-007-000007281 | to | DLP-007-000007296 |
| DLP-007-000007306 | to | DLP-007-000007308 |
| DLP-007-000007317 | to | DLP-007-000007317 |
| DLP-007-000007320 | to | DLP-007-000007320 |
| DLP-007-000007324 | to | DLP-007-000007326 |
| DLP-007-000007337 | to | DLP-007-000007338 |
| DLP-007-000007343 | to | DLP-007-000007343 |
| DLP-007-000007347 | to | DLP-007-000007347 |
| DLP-007-000007351 | to | DLP-007-000007351 |
| DLP-007-000007355 | to | DLP-007-000007356 |
| DLP-007-000007358 | to | DLP-007-000007358 |
| DLP-007-000007360 | to | DLP-007-000007361 |
| DLP-007-000007365 | to | DLP-007-000007373 |
| DLP-007-000007375 | to | DLP-007-000007375 |
| DLP-007-000007377 | to | DLP-007-000007379 |
| DLP-007-000007381 | to | DLP-007-000007402 |
| DLP-007-000007405 | to | DLP-007-000007405 |
| DLP-007-000007422 | to | DLP-007-000007424 |
| DLP-007-000007427 | to | DLP-007-000007428 |
| DLP-007-000007433 | to | DLP-007-000007446 |
| DLP-007-000007450 | to | DLP-007-000007466 |
| DLP-007-000007470 | to | DLP-007-000007484 |
| DLP-007-000007486 | to | DLP-007-000007494 |
| DLP-007-000007497 | to | DLP-007-000007500 |
| DLP-007-000007503 | to | DLP-007-000007517 |
| DLP-007-000007519 | to | DLP-007-000007523 |
| DLP-007-000007535 | to | DLP-007-000007569 |
| DLP-007-000007571 | to | DLP-007-000007572 |
| DLP-007-000007576 | to | DLP-007-000007581 |
| DLP-007-000007583 | to | DLP-007-000007583 |
| DLP-007-000007596 | to | DLP-007-000007612 |
| DLP-007-000007615 | to | DLP-007-000007618 |
| DLP-007-000007620 | to | DLP-007-000007623 |
| DLP-007-000007629 | to | DLP-007-000007633 |
| DLP-007-000007635 | to | DLP-007-000007637 |
| DLP-007-000007640 | to | DLP-007-000007640 |
| DLP-007-000007643 | to | DLP-007-000007652 |
| DLP-007-000007655 | to | DLP-007-000007667 |
| DLP-007-000007669 | to | DLP-007-000007676 |
| DLP-007-000007678 | to | DLP-007-000007696 |
| DLP-007-000007699 | to | DLP-007-000007723 |
| DLP-007-000007726 | to | DLP-007-000007727 |
| DLP-007-000007729 | to | DLP-007-000007764 |

| | | |
|---|---|---|
| DLP-007-000007766 | to | DLP-007-000007797 |
| DLP-007-000007799 | to | DLP-007-000007807 |
| DLP-007-000007809 | to | DLP-007-000007811 |
| DLP-007-000007814 | to | DLP-007-000007818 |
| DLP-007-000007820 | to | DLP-007-000007823 |
| DLP-007-000007825 | to | DLP-007-000007829 |
| DLP-007-000007832 | to | DLP-007-000007833 |
| DLP-007-000007836 | to | DLP-007-000007837 |
| DLP-007-000007841 | to | DLP-007-000007855 |
| DLP-007-000007858 | to | DLP-007-000007860 |
| DLP-007-000007863 | to | DLP-007-000007864 |
| DLP-007-000007867 | to | DLP-007-000007868 |
| DLP-007-000007871 | to | DLP-007-000007880 |
| DLP-007-000007883 | to | DLP-007-000007895 |
| DLP-007-000007907 | to | DLP-007-000007907 |
| DLP-007-000007909 | to | DLP-007-000007911 |
| DLP-007-000007913 | to | DLP-007-000007913 |
| DLP-007-000007915 | to | DLP-007-000007921 |
| DLP-007-000007923 | to | DLP-007-000007923 |
| DLP-007-000007925 | to | DLP-007-000007933 |
| DLP-007-000007935 | to | DLP-007-000007936 |
| DLP-007-000007939 | to | DLP-007-000007940 |
| DLP-007-000007948 | to | DLP-007-000007951 |
| DLP-007-000007955 | to | DLP-007-000007975 |
| DLP-007-000007979 | to | DLP-007-000007984 |
| DLP-007-000007986 | to | DLP-007-000007986 |
| DLP-007-000007988 | to | DLP-007-000007991 |
| DLP-007-000007993 | to | DLP-007-000007999 |
| DLP-007-000008010 | to | DLP-007-000008012 |
| DLP-007-000008015 | to | DLP-007-000008024 |
| DLP-007-000008026 | to | DLP-007-000008042 |
| DLP-007-000008046 | to | DLP-007-000008046 |
| DLP-007-000008048 | to | DLP-007-000008053 |
| DLP-007-000008055 | to | DLP-007-000008073 |
| DLP-007-000008075 | to | DLP-007-000008077 |
| DLP-007-000008082 | to | DLP-007-000008083 |
| DLP-007-000008087 | to | DLP-007-000008093 |
| DLP-007-000008096 | to | DLP-007-000008097 |
| DLP-007-000008104 | to | DLP-007-000008106 |
| DLP-007-000008108 | to | DLP-007-000008110 |
| DLP-007-000008112 | to | DLP-007-000008114 |
| DLP-007-000008117 | to | DLP-007-000008117 |
| DLP-007-000008120 | to | DLP-007-000008140 |
| DLP-007-000008144 | to | DLP-007-000008156 |

| | | |
|---|---|---|
| DLP-007-000008158 | to | DLP-007-000008159 |
| DLP-007-000008162 | to | DLP-007-000008163 |
| DLP-007-000008169 | to | DLP-007-000008185 |
| DLP-007-000008187 | to | DLP-007-000008188 |
| DLP-007-000008200 | to | DLP-007-000008201 |
| DLP-007-000008203 | to | DLP-007-000008205 |
| DLP-007-000008207 | to | DLP-007-000008228 |
| DLP-007-000008230 | to | DLP-007-000008235 |
| DLP-007-000008237 | to | DLP-007-000008244 |
| DLP-007-000008247 | to | DLP-007-000008259 |
| DLP-007-000008262 | to | DLP-007-000008286 |
| DLP-007-000008289 | to | DLP-007-000008300 |
| DLP-007-000008303 | to | DLP-007-000008305 |
| DLP-007-000008308 | to | DLP-007-000008308 |
| DLP-007-000008310 | to | DLP-007-000008320 |
| DLP-007-000008322 | to | DLP-007-000008333 |
| DLP-007-000008344 | to | DLP-007-000008351 |
| DLP-007-000008353 | to | DLP-007-000008359 |
| DLP-007-000008361 | to | DLP-007-000008363 |
| DLP-007-000008367 | to | DLP-007-000008374 |
| DLP-007-000008377 | to | DLP-007-000008381 |
| DLP-007-000008383 | to | DLP-007-000008391 |
| DLP-007-000008393 | to | DLP-007-000008394 |
| DLP-007-000008398 | to | DLP-007-000008398 |
| DLP-007-000008403 | to | DLP-007-000008403 |
| DLP-007-000008415 | to | DLP-007-000008416 |
| DLP-007-000008419 | to | DLP-007-000008421 |
| DLP-007-000008423 | to | DLP-007-000008424 |
| DLP-007-000008426 | to | DLP-007-000008430 |
| DLP-007-000008435 | to | DLP-007-000008450 |
| DLP-007-000008452 | to | DLP-007-000008468 |
| DLP-007-000008470 | to | DLP-007-000008470 |
| DLP-007-000008472 | to | DLP-007-000008475 |
| DLP-007-000008479 | to | DLP-007-000008480 |
| DLP-007-000008482 | to | DLP-007-000008484 |
| DLP-007-000008487 | to | DLP-007-000008493 |
| DLP-007-000008499 | to | DLP-007-000008499 |
| DLP-007-000008515 | to | DLP-007-000008523 |
| DLP-007-000008526 | to | DLP-007-000008527 |
| DLP-007-000008533 | to | DLP-007-000008533 |
| DLP-007-000008535 | to | DLP-007-000008536 |
| DLP-007-000008554 | to | DLP-007-000008557 |
| DLP-007-000008565 | to | DLP-007-000008593 |
| DLP-007-000008596 | to | DLP-007-000008600 |

| | | |
|---|---|---|
| DLP-007-000008603 | to | DLP-007-000008607 |
| DLP-007-000008618 | to | DLP-007-000008621 |
| DLP-007-000008625 | to | DLP-007-000008628 |
| DLP-007-000008631 | to | DLP-007-000008645 |
| DLP-007-000008647 | to | DLP-007-000008668 |
| DLP-007-000008679 | to | DLP-007-000008682 |
| DLP-007-000008686 | to | DLP-007-000008712 |
| DLP-007-000008714 | to | DLP-007-000008715 |
| DLP-007-000008717 | to | DLP-007-000008718 |
| DLP-007-000008720 | to | DLP-007-000008736 |
| DLP-007-000008740 | to | DLP-007-000008765 |
| DLP-007-000008768 | to | DLP-007-000008771 |
| DLP-007-000008773 | to | DLP-007-000008777 |
| DLP-007-000008785 | to | DLP-007-000008797 |
| DLP-007-000008802 | to | DLP-007-000008817 |
| DLP-007-000008820 | to | DLP-007-000008838 |
| DLP-007-000008842 | to | DLP-007-000008843 |
| DLP-007-000008846 | to | DLP-007-000008850 |
| DLP-007-000008854 | to | DLP-007-000008887 |
| DLP-007-000008892 | to | DLP-007-000008902 |
| DLP-007-000008905 | to | DLP-007-000008912 |
| DLP-007-000008920 | to | DLP-007-000008941 |
| DLP-007-000008946 | to | DLP-007-000008949 |
| DLP-007-000008961 | to | DLP-007-000008968 |
| DLP-007-000008972 | to | DLP-007-000008981 |
| DLP-007-000008984 | to | DLP-007-000008990 |
| DLP-007-000008993 | to | DLP-007-000008993 |
| DLP-007-000008995 | to | DLP-007-000008999 |
| DLP-007-000009001 | to | DLP-007-000009002 |
| DLP-007-000009005 | to | DLP-007-000009007 |
| DLP-007-000009022 | to | DLP-007-000009025 |
| DLP-007-000009031 | to | DLP-007-000009037 |
| DLP-007-000009040 | to | DLP-007-000009046 |
| DLP-007-000009049 | to | DLP-007-000009053 |
| DLP-007-000009057 | to | DLP-007-000009078 |
| DLP-007-000009093 | to | DLP-007-000009103 |
| DLP-007-000009105 | to | DLP-007-000009105 |
| DLP-007-000009107 | to | DLP-007-000009116 |
| DLP-007-000009118 | to | DLP-007-000009120 |
| DLP-007-000009122 | to | DLP-007-000009124 |
| DLP-007-000009128 | to | DLP-007-000009128 |
| DLP-007-000009130 | to | DLP-007-000009161 |
| DLP-007-000009172 | to | DLP-007-000009182 |
| DLP-007-000009188 | to | DLP-007-000009188 |

| | | |
|---|---|---|
| DLP-007-000009191 | to | DLP-007-000009191 |
| DLP-007-000009193 | to | DLP-007-000009196 |
| DLP-007-000009201 | to | DLP-007-000009211 |
| DLP-007-000009213 | to | DLP-007-000009217 |
| DLP-007-000009241 | to | DLP-007-000009245 |
| DLP-007-000009250 | to | DLP-007-000009252 |
| DLP-007-000009257 | to | DLP-007-000009275 |
| DLP-007-000009278 | to | DLP-007-000009278 |
| DLP-007-000009281 | to | DLP-007-000009299 |
| DLP-007-000009304 | to | DLP-007-000009312 |
| DLP-007-000009314 | to | DLP-007-000009324 |
| DLP-007-000009327 | to | DLP-007-000009328 |
| DLP-007-000009331 | to | DLP-007-000009332 |
| DLP-007-000009335 | to | DLP-007-000009348 |
| DLP-007-000009351 | to | DLP-007-000009352 |
| DLP-007-000009357 | to | DLP-007-000009357 |
| DLP-007-000009361 | to | DLP-007-000009370 |
| DLP-007-000009373 | to | DLP-007-000009373 |
| DLP-007-000009376 | to | DLP-007-000009380 |
| DLP-007-000009386 | to | DLP-007-000009411 |
| DLP-007-000009417 | to | DLP-007-000009417 |
| DLP-007-000009420 | to | DLP-007-000009421 |
| DLP-007-000009424 | to | DLP-007-000009433 |
| DLP-007-000009435 | to | DLP-007-000009437 |
| DLP-007-000009441 | to | DLP-007-000009443 |
| DLP-007-000009446 | to | DLP-007-000009446 |
| DLP-007-000009449 | to | DLP-007-000009467 |
| DLP-007-000009470 | to | DLP-007-000009471 |
| DLP-007-000009478 | to | DLP-007-000009479 |
| DLP-007-000009483 | to | DLP-007-000009486 |
| DLP-007-000009489 | to | DLP-007-000009491 |
| DLP-007-000009493 | to | DLP-007-000009494 |
| DLP-007-000009496 | to | DLP-007-000009500 |
| DLP-007-000009530 | to | DLP-007-000009545 |
| DLP-007-000009547 | to | DLP-007-000009548 |
| DLP-007-000009550 | to | DLP-007-000009559 |
| DLP-007-000009562 | to | DLP-007-000009563 |
| DLP-007-000009567 | to | DLP-007-000009567 |
| DLP-007-000009571 | to | DLP-007-000009582 |
| DLP-007-000009584 | to | DLP-007-000009594 |
| DLP-007-000009596 | to | DLP-007-000009596 |
| DLP-007-000009602 | to | DLP-007-000009606 |
| DLP-007-000009623 | to | DLP-007-000009628 |
| DLP-007-000009635 | to | DLP-007-000009638 |

| | | |
|---|---|---|
| DLP-007-000009644 | to | DLP-007-000009644 |
| DLP-007-000009664 | to | DLP-007-000009669 |
| DLP-007-000009672 | to | DLP-007-000009675 |
| DLP-007-000009677 | to | DLP-007-000009678 |
| DLP-007-000009680 | to | DLP-007-000009681 |
| DLP-007-000009683 | to | DLP-007-000009691 |
| DLP-007-000009731 | to | DLP-007-000009737 |
| DLP-007-000009740 | to | DLP-007-000009740 |
| DLP-007-000009746 | to | DLP-007-000009761 |
| DLP-007-000009795 | to | DLP-007-000009799 |
| DLP-007-000009802 | to | DLP-007-000009804 |
| DLP-007-000009806 | to | DLP-007-000009823 |
| DLP-007-000009825 | to | DLP-007-000009827 |
| DLP-007-000009832 | to | DLP-007-000009832 |
| DLP-007-000009835 | to | DLP-007-000009836 |
| DLP-007-000009838 | to | DLP-007-000009838 |
| DLP-007-000009840 | to | DLP-007-000009840 |
| DLP-007-000009843 | to | DLP-007-000009865 |
| DLP-007-000009870 | to | DLP-007-000009874 |
| DLP-007-000009878 | to | DLP-007-000009878 |
| DLP-007-000009880 | to | DLP-007-000009881 |
| DLP-007-000009883 | to | DLP-007-000009894 |
| DLP-007-000009901 | to | DLP-007-000009913 |
| DLP-007-000009916 | to | DLP-007-000009916 |
| DLP-007-000009918 | to | DLP-007-000009926 |
| DLP-007-000009928 | to | DLP-007-000009928 |
| DLP-007-000009930 | to | DLP-007-000009942 |
| DLP-007-000009945 | to | DLP-007-000009951 |
| DLP-007-000009953 | to | DLP-007-000009953 |
| DLP-007-000009955 | to | DLP-007-000009961 |
| DLP-007-000009964 | to | DLP-007-000009975 |
| DLP-007-000009979 | to | DLP-007-000009991 |
| DLP-007-000009993 | to | DLP-007-000009997 |
| DLP-007-000009999 | to | DLP-007-000009999 |
| DLP-007-000010001 | to | DLP-007-000010004 |
| DLP-007-000010007 | to | DLP-007-000010012 |
| DLP-007-000010015 | to | DLP-007-000010023 |
| DLP-007-000010028 | to | DLP-007-000010030 |
| DLP-007-000010033 | to | DLP-007-000010036 |
| DLP-007-000010038 | to | DLP-007-000010049 |
| DLP-007-000010059 | to | DLP-007-000010059 |
| DLP-007-000010061 | to | DLP-007-000010067 |
| DLP-007-000010069 | to | DLP-007-000010069 |
| DLP-007-000010084 | to | DLP-007-000010103 |

| | | |
|---|---|---|
| DLP-007-000010106 | to | DLP-007-000010129 |
| DLP-007-000010134 | to | DLP-007-000010147 |
| DLP-007-000010153 | to | DLP-007-000010154 |
| DLP-007-000010158 | to | DLP-007-000010159 |
| DLP-007-000010161 | to | DLP-007-000010162 |
| DLP-007-000010165 | to | DLP-007-000010170 |
| DLP-007-000010172 | to | DLP-007-000010203 |
| DLP-007-000010206 | to | DLP-007-000010215 |
| DLP-007-000010222 | to | DLP-007-000010249 |
| DLP-007-000010251 | to | DLP-007-000010258 |
| DLP-007-000010261 | to | DLP-007-000010262 |
| DLP-007-000010283 | to | DLP-007-000010292 |
| DLP-007-000010294 | to | DLP-007-000010294 |
| DLP-007-000010296 | to | DLP-007-000010305 |
| DLP-007-000010307 | to | DLP-007-000010327 |
| DLP-007-000010331 | to | DLP-007-000010334 |
| DLP-007-000010360 | to | DLP-007-000010373 |
| DLP-007-000010375 | to | DLP-007-000010386 |
| DLP-007-000010389 | to | DLP-007-000010389 |
| DLP-007-000010392 | to | DLP-007-000010399 |
| DLP-007-000010402 | to | DLP-007-000010404 |
| DLP-007-000010406 | to | DLP-007-000010407 |
| DLP-007-000010409 | to | DLP-007-000010428 |
| DLP-007-000010446 | to | DLP-007-000010448 |
| DLP-007-000010450 | to | DLP-007-000010458 |
| DLP-007-000010460 | to | DLP-007-000010475 |
| DLP-007-000010477 | to | DLP-007-000010490 |
| DLP-007-000010495 | to | DLP-007-000010495 |
| DLP-007-000010497 | to | DLP-007-000010497 |
| DLP-007-000010500 | to | DLP-007-000010516 |
| DLP-007-000010518 | to | DLP-007-000010524 |
| DLP-007-000010529 | to | DLP-007-000010531 |
| DLP-007-000010534 | to | DLP-007-000010544 |
| DLP-007-000010547 | to | DLP-007-000010552 |
| DLP-007-000010554 | to | DLP-007-000010554 |
| DLP-007-000010556 | to | DLP-007-000010562 |
| DLP-007-000010564 | to | DLP-007-000010579 |
| DLP-007-000010581 | to | DLP-007-000010589 |
| DLP-007-000010592 | to | DLP-007-000010597 |
| DLP-007-000010599 | to | DLP-007-000010602 |
| DLP-007-000010608 | to | DLP-007-000010615 |
| DLP-007-000010617 | to | DLP-007-000010631 |
| DLP-007-000010635 | to | DLP-007-000010639 |
| DLP-007-000010641 | to | DLP-007-000010642 |

| | | |
|---|---|---|
| DLP-007-000010644 | to | DLP-007-000010649 |
| DLP-007-000010651 | to | DLP-007-000010658 |
| DLP-007-000010660 | to | DLP-007-000010661 |
| DLP-007-000010663 | to | DLP-007-000010664 |
| DLP-007-000010667 | to | DLP-007-000010670 |
| DLP-007-000010673 | to | DLP-007-000010676 |
| DLP-007-000010679 | to | DLP-007-000010683 |
| DLP-007-000010688 | to | DLP-007-000010693 |
| DLP-007-000010698 | to | DLP-007-000010703 |
| DLP-007-000010707 | to | DLP-007-000010727 |
| DLP-007-000010729 | to | DLP-007-000010739 |
| DLP-007-000010743 | to | DLP-007-000010746 |
| DLP-007-000010748 | to | DLP-007-000010748 |
| DLP-007-000010752 | to | DLP-007-000010753 |
| DLP-007-000010760 | to | DLP-007-000010764 |
| DLP-007-000010771 | to | DLP-007-000010771 |
| DLP-007-000010774 | to | DLP-007-000010774 |
| DLP-007-000010779 | to | DLP-007-000010783 |
| DLP-007-000010785 | to | DLP-007-000010796 |
| DLP-007-000010799 | to | DLP-007-000010801 |
| DLP-007-000010819 | to | DLP-007-000010823 |
| DLP-007-000010826 | to | DLP-007-000010828 |
| DLP-007-000010846 | to | DLP-007-000010848 |
| DLP-007-000010850 | to | DLP-007-000010854 |
| DLP-007-000010857 | to | DLP-007-000010862 |
| DLP-007-000010866 | to | DLP-007-000010866 |
| DLP-007-000010885 | to | DLP-007-000010901 |
| DLP-007-000010905 | to | DLP-007-000010910 |
| DLP-007-000010916 | to | DLP-007-000010921 |
| DLP-007-000010923 | to | DLP-007-000010929 |
| DLP-007-000010931 | to | DLP-007-000010951 |
| DLP-007-000010955 | to | DLP-007-000010982 |
| DLP-007-000010987 | to | DLP-007-000010994 |
| DLP-007-000010999 | to | DLP-007-000010999 |
| DLP-007-000011002 | to | DLP-007-000011007 |
| DLP-007-000011010 | to | DLP-007-000011013 |
| DLP-007-000011016 | to | DLP-007-000011018 |
| DLP-007-000011024 | to | DLP-007-000011025 |
| DLP-007-000011028 | to | DLP-007-000011029 |
| DLP-007-000011034 | to | DLP-007-000011036 |
| DLP-007-000011040 | to | DLP-007-000011065 |
| DLP-007-000011067 | to | DLP-007-000011069 |
| DLP-007-000011073 | to | DLP-007-000011076 |
| DLP-007-000011079 | to | DLP-007-000011081 |

| | | |
|---|---|---|
| DLP-007-000011085 | to | DLP-007-000011096 |
| DLP-007-000011103 | to | DLP-007-000011115 |
| DLP-007-000011118 | to | DLP-007-000011125 |
| DLP-007-000011131 | to | DLP-007-000011138 |
| DLP-007-000011142 | to | DLP-007-000011147 |
| DLP-007-000011149 | to | DLP-007-000011159 |
| DLP-007-000011162 | to | DLP-007-000011167 |
| DLP-007-000011169 | to | DLP-007-000011171 |
| DLP-007-000011173 | to | DLP-007-000011182 |
| DLP-007-000011188 | to | DLP-007-000011193 |
| DLP-007-000011196 | to | DLP-007-000011196 |
| DLP-007-000011198 | to | DLP-007-000011207 |
| DLP-007-000011244 | to | DLP-007-000011252 |
| DLP-007-000011256 | to | DLP-007-000011259 |
| DLP-007-000011263 | to | DLP-007-000011270 |
| DLP-007-000011272 | to | DLP-007-000011274 |
| DLP-007-000011292 | to | DLP-007-000011299 |
| DLP-007-000011304 | to | DLP-007-000011312 |
| DLP-007-000011314 | to | DLP-007-000011336 |
| DLP-007-000011339 | to | DLP-007-000011352 |
| DLP-007-000011354 | to | DLP-007-000011357 |
| DLP-007-000011359 | to | DLP-007-000011365 |
| DLP-007-000011378 | to | DLP-007-000011399 |
| DLP-007-000011401 | to | DLP-007-000011407 |
| DLP-007-000011410 | to | DLP-007-000011416 |
| DLP-007-000011421 | to | DLP-007-000011421 |
| DLP-007-000011441 | to | DLP-007-000011441 |
| DLP-007-000011449 | to | DLP-007-000011454 |
| DLP-007-000011459 | to | DLP-007-000011466 |
| DLP-007-000011468 | to | DLP-007-000011476 |
| DLP-007-000011479 | to | DLP-007-000011482 |
| DLP-007-000011484 | to | DLP-007-000011488 |
| DLP-007-000011490 | to | DLP-007-000011491 |
| DLP-007-000011515 | to | DLP-007-000011515 |
| DLP-007-000011524 | to | DLP-007-000011537 |
| DLP-007-000011539 | to | DLP-007-000011559 |
| DLP-007-000011562 | to | DLP-007-000011571 |
| DLP-007-000011574 | to | DLP-007-000011578 |
| DLP-007-000011584 | to | DLP-007-000011586 |
| DLP-007-000011589 | to | DLP-007-000011594 |
| DLP-007-000011596 | to | DLP-007-000011597 |
| DLP-007-000011599 | to | DLP-007-000011599 |
| DLP-007-000011622 | to | DLP-007-000011624 |
| DLP-007-000011631 | to | DLP-007-000011631 |

| | | |
|---|---|---|
| DLP-007-000011633 | to | DLP-007-000011633 |
| DLP-007-000011636 | to | DLP-007-000011643 |
| DLP-007-000011645 | to | DLP-007-000011647 |
| DLP-007-000011649 | to | DLP-007-000011653 |
| DLP-007-000011661 | to | DLP-007-000011662 |
| DLP-007-000011664 | to | DLP-007-000011666 |
| DLP-007-000011668 | to | DLP-007-000011680 |
| DLP-007-000011683 | to | DLP-007-000011693 |
| DLP-007-000011695 | to | DLP-007-000011707 |
| DLP-007-000011709 | to | DLP-007-000011713 |
| DLP-007-000011715 | to | DLP-007-000011729 |
| DLP-007-000011731 | to | DLP-007-000011738 |
| DLP-007-000011743 | to | DLP-007-000011765 |
| DLP-007-000011782 | to | DLP-007-000011782 |
| DLP-007-000011785 | to | DLP-007-000011791 |
| DLP-007-000011793 | to | DLP-007-000011804 |
| DLP-007-000011806 | to | DLP-007-000011814 |
| DLP-007-000011823 | to | DLP-007-000011834 |
| DLP-007-000011837 | to | DLP-007-000011842 |
| DLP-007-000011844 | to | DLP-007-000011847 |
| DLP-007-000011849 | to | DLP-007-000011861 |
| DLP-007-000011865 | to | DLP-007-000011865 |
| DLP-007-000011887 | to | DLP-007-000011919 |
| DLP-007-000011921 | to | DLP-007-000011921 |
| DLP-007-000011924 | to | DLP-007-000011939 |
| DLP-007-000011941 | to | DLP-007-000011942 |
| DLP-007-000011944 | to | DLP-007-000011955 |
| DLP-007-000011958 | to | DLP-007-000011962 |
| DLP-007-000011964 | to | DLP-007-000011971 |
| DLP-007-000011973 | to | DLP-007-000011980 |
| DLP-007-000011982 | to | DLP-007-000011982 |
| DLP-007-000011984 | to | DLP-007-000011994 |
| DLP-007-000011997 | to | DLP-007-000012003 |
| DLP-007-000012005 | to | DLP-007-000012013 |
| DLP-007-000012015 | to | DLP-007-000012029 |
| DLP-007-000012031 | to | DLP-007-000012035 |
| DLP-007-000012037 | to | DLP-007-000012038 |
| DLP-007-000012040 | to | DLP-007-000012043 |
| DLP-007-000012046 | to | DLP-007-000012048 |
| DLP-007-000012050 | to | DLP-007-000012057 |
| DLP-007-000012059 | to | DLP-007-000012064 |
| DLP-007-000012066 | to | DLP-007-000012070 |
| DLP-007-000012074 | to | DLP-007-000012082 |
| DLP-007-000012089 | to | DLP-007-000012091 |

| | | |
|---|---|---|
| DLP-007-000012093 | to | DLP-007-000012093 |
| DLP-007-000012097 | to | DLP-007-000012101 |
| DLP-007-000012104 | to | DLP-007-000012104 |
| DLP-007-000012108 | to | DLP-007-000012114 |
| DLP-007-000012118 | to | DLP-007-000012120 |
| DLP-007-000012122 | to | DLP-007-000012134 |
| DLP-007-000012139 | to | DLP-007-000012139 |
| DLP-007-000012142 | to | DLP-007-000012143 |
| DLP-007-000012147 | to | DLP-007-000012151 |
| DLP-007-000012157 | to | DLP-007-000012158 |
| DLP-007-000012179 | to | DLP-007-000012186 |
| DLP-007-000012199 | to | DLP-007-000012200 |
| DLP-007-000012203 | to | DLP-007-000012209 |
| DLP-007-000012228 | to | DLP-007-000012247 |
| DLP-007-000012257 | to | DLP-007-000012267 |
| DLP-007-000012271 | to | DLP-007-000012291 |
| DLP-007-000012295 | to | DLP-007-000012298 |
| DLP-007-000012302 | to | DLP-007-000012302 |
| DLP-007-000012306 | to | DLP-007-000012307 |
| DLP-007-000012311 | to | DLP-007-000012318 |
| DLP-007-000012320 | to | DLP-007-000012326 |
| DLP-007-000012331 | to | DLP-007-000012347 |
| DLP-007-000012349 | to | DLP-007-000012358 |
| DLP-007-000012361 | to | DLP-007-000012373 |
| DLP-007-000012375 | to | DLP-007-000012378 |
| DLP-007-000012402 | to | DLP-007-000012406 |
| DLP-007-000012417 | to | DLP-007-000012421 |
| DLP-007-000012426 | to | DLP-007-000012429 |
| DLP-007-000012431 | to | DLP-007-000012440 |
| DLP-007-000012444 | to | DLP-007-000012446 |
| DLP-007-000012448 | to | DLP-007-000012448 |
| DLP-007-000012471 | to | DLP-007-000012471 |
| DLP-007-000012473 | to | DLP-007-000012480 |
| DLP-007-000012483 | to | DLP-007-000012500 |
| DLP-007-000012502 | to | DLP-007-000012511 |
| DLP-007-000012515 | to | DLP-007-000012517 |
| DLP-007-000012541 | to | DLP-007-000012541 |
| DLP-007-000012544 | to | DLP-007-000012555 |
| DLP-007-000012558 | to | DLP-007-000012561 |
| DLP-007-000012565 | to | DLP-007-000012567 |
| DLP-007-000012569 | to | DLP-007-000012571 |
| DLP-007-000012573 | to | DLP-007-000012573 |
| DLP-007-000012576 | to | DLP-007-000012578 |
| DLP-007-000012582 | to | DLP-007-000012583 |

| | | |
|---|---|---|
| DLP-007-000012586 | to | DLP-007-000012586 |
| DLP-007-000012601 | to | DLP-007-000012601 |
| DLP-007-000012608 | to | DLP-007-000012626 |
| DLP-007-000012629 | to | DLP-007-000012641 |
| DLP-007-000012644 | to | DLP-007-000012653 |
| DLP-007-000012659 | to | DLP-007-000012659 |
| DLP-007-000012672 | to | DLP-007-000012680 |
| DLP-007-000012682 | to | DLP-007-000012684 |
| DLP-007-000012686 | to | DLP-007-000012686 |
| DLP-007-000012688 | to | DLP-007-000012688 |
| DLP-007-000012690 | to | DLP-007-000012691 |
| DLP-007-000012696 | to | DLP-007-000012699 |
| DLP-007-000012704 | to | DLP-007-000012704 |
| DLP-007-000012707 | to | DLP-007-000012707 |
| DLP-007-000012710 | to | DLP-007-000012724 |
| DLP-007-000012731 | to | DLP-007-000012736 |
| DLP-007-000012739 | to | DLP-007-000012742 |
| DLP-007-000012746 | to | DLP-007-000012763 |
| DLP-007-000012767 | to | DLP-007-000012770 |
| DLP-007-000012772 | to | DLP-007-000012791 |
| DLP-007-000012796 | to | DLP-007-000012804 |
| DLP-007-000012807 | to | DLP-007-000012815 |
| DLP-007-000012817 | to | DLP-007-000012826 |
| DLP-007-000012830 | to | DLP-007-000012845 |
| DLP-007-000012848 | to | DLP-007-000012866 |
| DLP-007-000012868 | to | DLP-007-000012868 |
| DLP-007-000012870 | to | DLP-007-000012874 |
| DLP-007-000012876 | to | DLP-007-000012882 |
| DLP-007-000012887 | to | DLP-007-000012890 |
| DLP-007-000012892 | to | DLP-007-000012896 |
| DLP-007-000012898 | to | DLP-007-000012901 |
| DLP-007-000012906 | to | DLP-007-000012908 |
| DLP-007-000012912 | to | DLP-007-000012922 |
| DLP-007-000012924 | to | DLP-007-000012928 |
| DLP-007-000012937 | to | DLP-007-000012938 |
| DLP-007-000012941 | to | DLP-007-000012941 |
| DLP-007-000012944 | to | DLP-007-000012947 |
| DLP-007-000012950 | to | DLP-007-000012955 |
| DLP-007-000012962 | to | DLP-007-000012962 |
| DLP-007-000012966 | to | DLP-007-000012974 |
| DLP-007-000012977 | to | DLP-007-000012983 |
| DLP-007-000012988 | to | DLP-007-000012991 |
| DLP-007-000012994 | to | DLP-007-000013008 |
| DLP-007-000013012 | to | DLP-007-000013022 |

| | | |
|---|---|---|
| DLP-007-000013024 | to | DLP-007-000013026 |
| DLP-007-000013030 | to | DLP-007-000013053 |
| DLP-007-000013055 | to | DLP-007-000013057 |
| DLP-007-000013062 | to | DLP-007-000013062 |
| DLP-007-000013065 | to | DLP-007-000013067 |
| DLP-007-000013072 | to | DLP-007-000013072 |
| DLP-007-000013075 | to | DLP-007-000013078 |
| DLP-007-000013081 | to | DLP-007-000013082 |
| DLP-007-000013086 | to | DLP-007-000013089 |
| DLP-007-000013094 | to | DLP-007-000013097 |
| DLP-007-000013114 | to | DLP-007-000013114 |
| DLP-007-000013117 | to | DLP-007-000013142 |
| DLP-007-000013146 | to | DLP-007-000013148 |
| DLP-007-000013151 | to | DLP-007-000013155 |
| DLP-007-000013157 | to | DLP-007-000013174 |
| DLP-007-000013177 | to | DLP-007-000013196 |
| DLP-007-000013198 | to | DLP-007-000013200 |
| DLP-007-000013217 | to | DLP-007-000013217 |
| DLP-007-000013219 | to | DLP-007-000013231 |
| DLP-007-000013233 | to | DLP-007-000013244 |
| DLP-007-000013248 | to | DLP-007-000013265 |
| DLP-007-000013269 | to | DLP-007-000013275 |
| DLP-007-000013278 | to | DLP-007-000013285 |
| DLP-007-000013287 | to | DLP-007-000013297 |
| DLP-007-000013299 | to | DLP-007-000013318 |
| DLP-007-000013320 | to | DLP-007-000013328 |
| DLP-007-000013330 | to | DLP-007-000013335 |
| DLP-007-000013338 | to | DLP-007-000013363 |
| DLP-007-000013367 | to | DLP-007-000013368 |
| DLP-007-000013371 | to | DLP-007-000013374 |
| DLP-007-000013381 | to | DLP-007-000013382 |
| DLP-007-000013386 | to | DLP-007-000013404 |
| DLP-007-000013406 | to | DLP-007-000013408 |
| DLP-007-000013421 | to | DLP-007-000013423 |
| DLP-007-000013428 | to | DLP-007-000013429 |
| DLP-007-000013431 | to | DLP-007-000013432 |
| DLP-007-000013436 | to | DLP-007-000013438 |
| DLP-007-000013441 | to | DLP-007-000013446 |
| DLP-007-000013451 | to | DLP-007-000013467 |
| DLP-007-000013469 | to | DLP-007-000013470 |
| DLP-007-000013476 | to | DLP-007-000013480 |
| DLP-007-000013485 | to | DLP-007-000013500 |
| DLP-007-000013502 | to | DLP-007-000013511 |
| DLP-007-000013513 | to | DLP-007-000013516 |

| | | |
|---|---|---|
| DLP-007-000013520 | to | DLP-007-000013521 |
| DLP-007-000013530 | to | DLP-007-000013532 |
| DLP-007-000013538 | to | DLP-007-000013540 |
| DLP-007-000013544 | to | DLP-007-000013553 |
| DLP-007-000013557 | to | DLP-007-000013567 |
| DLP-007-000013573 | to | DLP-007-000013580 |
| DLP-007-000013582 | to | DLP-007-000013612 |
| DLP-007-000013615 | to | DLP-007-000013616 |
| DLP-007-000013618 | to | DLP-007-000013622 |
| DLP-007-000013628 | to | DLP-007-000013632 |
| DLP-007-000013654 | to | DLP-007-000013667 |
| DLP-007-000013670 | to | DLP-007-000013673 |
| DLP-007-000013676 | to | DLP-007-000013692 |
| DLP-007-000013699 | to | DLP-007-000013710 |
| DLP-007-000013714 | to | DLP-007-000013716 |
| DLP-007-000013723 | to | DLP-007-000013735 |
| DLP-007-000013737 | to | DLP-007-000013742 |
| DLP-007-000013745 | to | DLP-007-000013745 |
| DLP-007-000013747 | to | DLP-007-000013778 |
| DLP-007-000013780 | to | DLP-007-000013799 |
| DLP-007-000013801 | to | DLP-007-000013808 |
| DLP-007-000013811 | to | DLP-007-000013812 |
| DLP-007-000013815 | to | DLP-007-000013815 |
| DLP-007-000013817 | to | DLP-007-000013818 |
| DLP-007-000013824 | to | DLP-007-000013829 |
| DLP-007-000013832 | to | DLP-007-000013846 |
| DLP-007-000013848 | to | DLP-007-000013848 |
| DLP-007-000013851 | to | DLP-007-000013853 |
| DLP-007-000013856 | to | DLP-007-000013861 |
| DLP-007-000013864 | to | DLP-007-000013864 |
| DLP-007-000013866 | to | DLP-007-000013870 |
| DLP-007-000013873 | to | DLP-007-000013885 |
| DLP-007-000013887 | to | DLP-007-000013895 |
| DLP-007-000013904 | to | DLP-007-000013907 |
| DLP-007-000013909 | to | DLP-007-000013913 |
| DLP-007-000013919 | to | DLP-007-000013920 |
| DLP-007-000013941 | to | DLP-007-000013943 |
| DLP-007-000013946 | to | DLP-007-000013956 |
| DLP-007-000013986 | to | DLP-007-000013989 |
| DLP-007-000013994 | to | DLP-007-000013997 |
| DLP-007-000014007 | to | DLP-007-000014012 |
| DLP-007-000014017 | to | DLP-007-000014019 |
| DLP-007-000014023 | to | DLP-007-000014026 |
| DLP-007-000014028 | to | DLP-007-000014030 |

| | | |
|---|---|---|
| DLP-007-000014037 | to | DLP-007-000014044 |
| DLP-007-000014046 | to | DLP-007-000014048 |
| DLP-007-000014072 | to | DLP-007-000014092 |
| DLP-007-000014099 | to | DLP-007-000014104 |
| DLP-007-000014107 | to | DLP-007-000014113 |
| DLP-007-000014115 | to | DLP-007-000014116 |
| DLP-007-000014124 | to | DLP-007-000014127 |
| DLP-007-000014133 | to | DLP-007-000014135 |
| DLP-007-000014137 | to | DLP-007-000014142 |
| DLP-007-000014145 | to | DLP-007-000014147 |
| DLP-007-000014149 | to | DLP-007-000014152 |
| DLP-007-000014154 | to | DLP-007-000014155 |
| DLP-007-000014158 | to | DLP-007-000014159 |
| DLP-007-000014161 | to | DLP-007-000014166 |
| DLP-007-000014168 | to | DLP-007-000014179 |
| DLP-007-000014182 | to | DLP-007-000014182 |
| DLP-007-000014186 | to | DLP-007-000014187 |
| DLP-007-000014190 | to | DLP-007-000014192 |
| DLP-007-000014195 | to | DLP-007-000014222 |
| DLP-007-000014224 | to | DLP-007-000014224 |
| DLP-007-000014226 | to | DLP-007-000014233 |
| DLP-007-000014239 | to | DLP-007-000014262 |
| DLP-007-000014265 | to | DLP-007-000014272 |
| DLP-007-000014275 | to | DLP-007-000014284 |
| DLP-007-000014288 | to | DLP-007-000014297 |
| DLP-007-000014304 | to | DLP-007-000014308 |
| DLP-007-000014310 | to | DLP-007-000014324 |
| DLP-007-000014327 | to | DLP-007-000014330 |
| DLP-007-000014333 | to | DLP-007-000014340 |
| DLP-007-000014342 | to | DLP-007-000014358 |
| DLP-007-000014360 | to | DLP-007-000014365 |
| DLP-007-000014380 | to | DLP-007-000014386 |
| DLP-007-000014388 | to | DLP-007-000014389 |
| DLP-007-000014391 | to | DLP-007-000014392 |
| DLP-007-000014394 | to | DLP-007-000014394 |
| DLP-007-000014396 | to | DLP-007-000014399 |
| DLP-007-000014401 | to | DLP-007-000014411 |
| DLP-007-000014416 | to | DLP-007-000014416 |
| DLP-007-000014420 | to | DLP-007-000014422 |
| DLP-007-000014427 | to | DLP-007-000014428 |
| DLP-007-000014451 | to | DLP-007-000014457 |
| DLP-007-000014459 | to | DLP-007-000014460 |
| DLP-007-000014465 | to | DLP-007-000014467 |
| DLP-007-000014471 | to | DLP-007-000014471 |

| | | |
|---|---|---|
| DLP-007-000014476 | to | DLP-007-000014481 |
| DLP-007-000014484 | to | DLP-007-000014493 |
| DLP-007-000014495 | to | DLP-007-000014497 |
| DLP-007-000014521 | to | DLP-007-000014535 |
| DLP-007-000014538 | to | DLP-007-000014540 |
| DLP-007-000014543 | to | DLP-007-000014554 |
| DLP-007-000014557 | to | DLP-007-000014567 |
| DLP-007-000014591 | to | DLP-007-000014592 |
| DLP-007-000014595 | to | DLP-007-000014599 |
| DLP-007-000014601 | to | DLP-007-000014606 |
| DLP-007-000014618 | to | DLP-007-000014619 |
| DLP-007-000014623 | to | DLP-007-000014628 |
| DLP-007-000014649 | to | DLP-007-000014650 |
| DLP-007-000014662 | to | DLP-007-000014666 |
| DLP-007-000014671 | to | DLP-007-000014677 |
| DLP-007-000014680 | to | DLP-007-000014683 |
| DLP-007-000014687 | to | DLP-007-000014697 |
| DLP-007-000014699 | to | DLP-007-000014713 |
| DLP-007-000014716 | to | DLP-007-000014720 |
| DLP-007-000014722 | to | DLP-007-000014724 |
| DLP-007-000014727 | to | DLP-007-000014727 |
| DLP-007-000014730 | to | DLP-007-000014742 |
| DLP-007-000014746 | to | DLP-007-000014749 |
| DLP-007-000014758 | to | DLP-007-000014765 |
| DLP-007-000014769 | to | DLP-007-000014771 |
| DLP-007-000014773 | to | DLP-007-000014778 |
| DLP-007-000014799 | to | DLP-007-000014801 |
| DLP-007-000014805 | to | DLP-007-000014806 |
| DLP-007-000014808 | to | DLP-007-000014813 |
| DLP-007-000014823 | to | DLP-007-000014823 |
| DLP-007-000014826 | to | DLP-007-000014850 |
| DLP-007-000014856 | to | DLP-007-000014861 |
| DLP-007-000014866 | to | DLP-007-000014890 |
| DLP-007-000014902 | to | DLP-007-000014904 |
| DLP-007-000014906 | to | DLP-007-000014907 |
| DLP-007-000014909 | to | DLP-007-000014910 |
| DLP-007-000014925 | to | DLP-007-000014926 |
| DLP-007-000014928 | to | DLP-007-000014932 |
| DLP-007-000014934 | to | DLP-007-000014940 |
| DLP-007-000014947 | to | DLP-007-000014947 |
| DLP-007-000014950 | to | DLP-007-000014970 |
| DLP-007-000014973 | to | DLP-007-000014988 |
| DLP-007-000015003 | to | DLP-007-000015004 |
| DLP-007-000015006 | to | DLP-007-000015015 |

| | | |
|---|---|---|
| DLP-007-000015019 | to | DLP-007-000015028 |
| DLP-007-000015033 | to | DLP-007-000015033 |
| DLP-007-000015038 | to | DLP-007-000015039 |
| DLP-007-000015041 | to | DLP-007-000015046 |
| DLP-007-000015060 | to | DLP-007-000015062 |
| DLP-007-000015065 | to | DLP-007-000015079 |
| DLP-007-000015081 | to | DLP-007-000015081 |
| DLP-007-000015088 | to | DLP-007-000015088 |
| DLP-007-000015090 | to | DLP-007-000015091 |
| DLP-007-000015098 | to | DLP-007-000015103 |
| DLP-007-000015126 | to | DLP-007-000015132 |
| DLP-007-000015138 | to | DLP-007-000015138 |
| DLP-007-000015141 | to | DLP-007-000015142 |
| DLP-007-000015145 | to | DLP-007-000015156 |
| DLP-007-000015159 | to | DLP-007-000015166 |
| DLP-007-000015168 | to | DLP-007-000015178 |
| DLP-007-000015181 | to | DLP-007-000015184 |
| DLP-007-000015187 | to | DLP-007-000015202 |
| DLP-007-000015205 | to | DLP-007-000015206 |
| DLP-007-000015209 | to | DLP-007-000015209 |
| DLP-007-000015227 | to | DLP-007-000015235 |
| DLP-007-000015237 | to | DLP-007-000015237 |
| DLP-007-000015240 | to | DLP-007-000015247 |
| DLP-007-000015249 | to | DLP-007-000015252 |
| DLP-007-000015255 | to | DLP-007-000015255 |
| DLP-007-000015257 | to | DLP-007-000015260 |
| DLP-007-000015263 | to | DLP-007-000015271 |
| DLP-007-000015287 | to | DLP-007-000015313 |
| DLP-007-000015315 | to | DLP-007-000015326 |
| DLP-007-000015331 | to | DLP-007-000015335 |
| DLP-007-000015339 | to | DLP-007-000015346 |
| DLP-007-000015348 | to | DLP-007-000015350 |
| DLP-007-000015354 | to | DLP-007-000015376 |
| DLP-007-000015378 | to | DLP-007-000015378 |
| DLP-007-000015380 | to | DLP-007-000015384 |
| DLP-007-000015387 | to | DLP-007-000015389 |
| DLP-007-000015394 | to | DLP-007-000015404 |
| DLP-007-000015406 | to | DLP-007-000015408 |
| DLP-007-000015410 | to | DLP-007-000015414 |
| DLP-007-000015416 | to | DLP-007-000015417 |
| DLP-007-000015419 | to | DLP-007-000015425 |
| DLP-007-000015427 | to | DLP-007-000015433 |
| DLP-007-000015435 | to | DLP-007-000015440 |
| DLP-007-000015444 | to | DLP-007-000015464 |

| | | |
|---|---|---|
| DLP-007-000015467 | to | DLP-007-000015469 |
| DLP-007-000015473 | to | DLP-007-000015474 |
| DLP-007-000015481 | to | DLP-007-000015483 |
| DLP-007-000015489 | to | DLP-007-000015495 |
| DLP-007-000015500 | to | DLP-007-000015500 |
| DLP-007-000015502 | to | DLP-007-000015514 |
| DLP-007-000015518 | to | DLP-007-000015529 |
| DLP-007-000015531 | to | DLP-007-000015531 |
| DLP-007-000015541 | to | DLP-007-000015541 |
| DLP-007-000015546 | to | DLP-007-000015548 |
| DLP-007-000015572 | to | DLP-007-000015587 |
| DLP-007-000015591 | to | DLP-007-000015611 |
| DLP-007-000015613 | to | DLP-007-000015622 |
| DLP-007-000015625 | to | DLP-007-000015632 |
| DLP-007-000015635 | to | DLP-007-000015638 |
| DLP-007-000015643 | to | DLP-007-000015644 |
| DLP-007-000015650 | to | DLP-007-000015663 |
| DLP-007-000015667 | to | DLP-007-000015674 |
| DLP-007-000015678 | to | DLP-007-000015679 |
| DLP-007-000015681 | to | DLP-007-000015684 |
| DLP-007-000015686 | to | DLP-007-000015690 |
| DLP-007-000015692 | to | DLP-007-000015695 |
| DLP-007-000015698 | to | DLP-007-000015701 |
| DLP-007-000015703 | to | DLP-007-000015712 |
| DLP-007-000015714 | to | DLP-007-000015736 |
| DLP-007-000015738 | to | DLP-007-000015739 |
| DLP-007-000015747 | to | DLP-007-000015750 |
| DLP-007-000015753 | to | DLP-007-000015754 |
| DLP-007-000015759 | to | DLP-007-000015759 |
| DLP-007-000015761 | to | DLP-007-000015775 |
| DLP-007-000015777 | to | DLP-007-000015803 |
| DLP-007-000015808 | to | DLP-007-000015809 |
| DLP-007-000015812 | to | DLP-007-000015813 |
| DLP-007-000015815 | to | DLP-007-000015815 |
| DLP-007-000015818 | to | DLP-007-000015827 |
| DLP-007-000015841 | to | DLP-007-000015841 |
| DLP-007-000015843 | to | DLP-007-000015850 |
| DLP-007-000015853 | to | DLP-007-000015853 |
| DLP-007-000015855 | to | DLP-007-000015855 |
| DLP-007-000015859 | to | DLP-007-000015861 |
| DLP-007-000015866 | to | DLP-007-000015868 |
| DLP-007-000015886 | to | DLP-007-000015886 |
| DLP-007-000015888 | to | DLP-007-000015901 |
| DLP-007-000015908 | to | DLP-007-000015938 |

| | | |
|---|---|---|
| DLP-007-000015940 | to | DLP-007-000015946 |
| DLP-007-000015949 | to | DLP-007-000015949 |
| DLP-007-000015951 | to | DLP-007-000015968 |
| DLP-007-000015977 | to | DLP-007-000015978 |
| DLP-007-000015985 | to | DLP-007-000015991 |
| DLP-007-000015996 | to | DLP-007-000016001 |
| DLP-007-000016006 | to | DLP-007-000016007 |
| DLP-007-000016016 | to | DLP-007-000016021 |
| DLP-007-000016024 | to | DLP-007-000016028 |
| DLP-007-000016033 | to | DLP-007-000016036 |
| DLP-007-000016039 | to | DLP-007-000016041 |
| DLP-007-000016044 | to | DLP-007-000016059 |
| DLP-007-000016061 | to | DLP-007-000016065 |
| DLP-007-000016067 | to | DLP-007-000016080 |
| DLP-007-000016084 | to | DLP-007-000016086 |
| DLP-007-000016088 | to | DLP-007-000016090 |
| DLP-007-000016092 | to | DLP-007-000016095 |
| DLP-007-000016101 | to | DLP-007-000016121 |
| DLP-007-000016123 | to | DLP-007-000016123 |
| DLP-007-000016125 | to | DLP-007-000016128 |
| DLP-007-000016131 | to | DLP-007-000016132 |
| DLP-007-000016134 | to | DLP-007-000016135 |
| DLP-007-000016138 | to | DLP-007-000016138 |
| DLP-007-000016142 | to | DLP-007-000016146 |
| DLP-007-000016148 | to | DLP-007-000016157 |
| DLP-007-000016162 | to | DLP-007-000016167 |
| DLP-007-000016171 | to | DLP-007-000016172 |
| DLP-007-000016174 | to | DLP-007-000016176 |
| DLP-007-000016179 | to | DLP-007-000016179 |
| DLP-007-000016181 | to | DLP-007-000016181 |
| DLP-007-000016184 | to | DLP-007-000016185 |
| DLP-007-000016188 | to | DLP-007-000016191 |
| DLP-007-000016195 | to | DLP-007-000016195 |
| DLP-007-000016197 | to | DLP-007-000016197 |
| DLP-007-000016200 | to | DLP-007-000016207 |
| DLP-007-000016209 | to | DLP-007-000016209 |
| DLP-007-000016211 | to | DLP-007-000016217 |
| DLP-007-000016221 | to | DLP-007-000016229 |
| DLP-007-000016232 | to | DLP-007-000016236 |
| DLP-007-000016239 | to | DLP-007-000016240 |
| DLP-007-000016244 | to | DLP-007-000016248 |
| DLP-007-000016250 | to | DLP-007-000016259 |
| DLP-007-000016261 | to | DLP-007-000016268 |
| DLP-007-000016270 | to | DLP-007-000016280 |

| | | |
|---|---|---|
| DLP-007-000016283 | to | DLP-007-000016285 |
| DLP-007-000016290 | to | DLP-007-000016305 |
| DLP-007-000016308 | to | DLP-007-000016310 |
| DLP-007-000016313 | to | DLP-007-000016343 |
| DLP-007-000016345 | to | DLP-007-000016351 |
| DLP-007-000016356 | to | DLP-007-000016360 |
| DLP-007-000016371 | to | DLP-007-000016374 |
| DLP-007-000016378 | to | DLP-007-000016379 |
| DLP-007-000016386 | to | DLP-007-000016386 |
| DLP-007-000016388 | to | DLP-007-000016388 |
| DLP-007-000016395 | to | DLP-007-000016404 |
| DLP-007-000016409 | to | DLP-007-000016411 |
| DLP-007-000016417 | to | DLP-007-000016421 |
| DLP-007-000016429 | to | DLP-007-000016438 |
| DLP-007-000016441 | to | DLP-007-000016444 |
| DLP-007-000016447 | to | DLP-007-000016447 |
| DLP-007-000016452 | to | DLP-007-000016462 |
| DLP-007-000016464 | to | DLP-007-000016464 |
| DLP-007-000016467 | to | DLP-007-000016470 |
| DLP-007-000016475 | to | DLP-007-000016476 |
| DLP-007-000016478 | to | DLP-007-000016496 |
| DLP-007-000016498 | to | DLP-007-000016500 |
| DLP-007-000016502 | to | DLP-007-000016525 |
| DLP-007-000016527 | to | DLP-007-000016531 |
| DLP-007-000016533 | to | DLP-007-000016534 |
| DLP-007-000016537 | to | DLP-007-000016546 |
| DLP-007-000016549 | to | DLP-007-000016558 |
| DLP-007-000016561 | to | DLP-007-000016561 |
| DLP-007-000016567 | to | DLP-007-000016570 |
| DLP-007-000016573 | to | DLP-007-000016581 |
| DLP-007-000016589 | to | DLP-007-000016590 |
| DLP-007-000016593 | to | DLP-007-000016598 |
| DLP-007-000016606 | to | DLP-007-000016608 |
| DLP-007-000016612 | to | DLP-007-000016617 |
| DLP-007-000016628 | to | DLP-007-000016629 |
| DLP-007-000016633 | to | DLP-007-000016635 |
| DLP-007-000016638 | to | DLP-007-000016646 |
| DLP-007-000016654 | to | DLP-007-000016665 |
| DLP-007-000016672 | to | DLP-007-000016674 |
| DLP-007-000016677 | to | DLP-007-000016684 |
| DLP-007-000016692 | to | DLP-007-000016699 |
| DLP-007-000016704 | to | DLP-007-000016706 |
| DLP-007-000016708 | to | DLP-007-000016709 |
| DLP-007-000016711 | to | DLP-007-000016714 |

| | | |
|---|---|---|
| DLP-007-000016718 | to | DLP-007-000016729 |
| DLP-007-000016731 | to | DLP-007-000016731 |
| DLP-007-000016733 | to | DLP-007-000016733 |
| DLP-007-000016738 | to | DLP-007-000016739 |
| DLP-007-000016741 | to | DLP-007-000016760 |
| DLP-007-000016763 | to | DLP-007-000016769 |
| DLP-007-000016775 | to | DLP-007-000016784 |
| DLP-007-000016787 | to | DLP-007-000016789 |
| DLP-007-000016791 | to | DLP-007-000016794 |
| DLP-007-000016798 | to | DLP-007-000016810 |
| DLP-007-000016814 | to | DLP-007-000016815 |
| DLP-007-000016818 | to | DLP-007-000016820 |
| DLP-007-000016828 | to | DLP-007-000016838 |
| DLP-007-000016842 | to | DLP-007-000016844 |
| DLP-007-000016847 | to | DLP-007-000016849 |
| DLP-007-000016852 | to | DLP-007-000016856 |
| DLP-007-000016858 | to | DLP-007-000016859 |
| DLP-007-000016861 | to | DLP-007-000016862 |
| DLP-007-000016866 | to | DLP-007-000016883 |
| DLP-007-000016886 | to | DLP-007-000016889 |
| DLP-007-000016892 | to | DLP-007-000016909 |
| DLP-007-000016913 | to | DLP-007-000016924 |
| DLP-007-000016926 | to | DLP-007-000016926 |
| DLP-007-000016928 | to | DLP-007-000016932 |
| DLP-007-000016936 | to | DLP-007-000016949 |
| DLP-007-000016953 | to | DLP-007-000016969 |
| DLP-007-000016972 | to | DLP-007-000016980 |
| DLP-007-000016982 | to | DLP-007-000016986 |
| DLP-007-000017000 | to | DLP-007-000017002 |
| DLP-007-000017007 | to | DLP-007-000017020 |
| DLP-007-000017022 | to | DLP-007-000017026 |
| DLP-007-000017034 | to | DLP-007-000017049 |
| DLP-007-000017052 | to | DLP-007-000017060 |
| DLP-007-000017064 | to | DLP-007-000017065 |
| DLP-007-000017067 | to | DLP-007-000017093 |
| DLP-007-000017098 | to | DLP-007-000017113 |
| DLP-007-000017117 | to | DLP-007-000017130 |
| DLP-007-000017133 | to | DLP-007-000017136 |
| DLP-007-000017138 | to | DLP-007-000017147 |
| DLP-007-000017152 | to | DLP-007-000017157 |
| DLP-007-000017160 | to | DLP-007-000017161 |
| DLP-007-000017165 | to | DLP-007-000017165 |
| DLP-007-000017168 | to | DLP-007-000017182 |
| DLP-007-000017187 | to | DLP-007-000017190 |

| | | |
|---|---|---|
| DLP-007-000017193 | to | DLP-007-000017201 |
| DLP-007-000017203 | to | DLP-007-000017210 |
| DLP-007-000017214 | to | DLP-007-000017220 |
| DLP-007-000017222 | to | DLP-007-000017223 |
| DLP-007-000017225 | to | DLP-007-000017238 |
| DLP-007-000017240 | to | DLP-007-000017243 |
| DLP-007-000017246 | to | DLP-007-000017250 |
| DLP-007-000017253 | to | DLP-007-000017263 |
| DLP-007-000017269 | to | DLP-007-000017285 |
| DLP-007-000017289 | to | DLP-007-000017291 |
| DLP-007-000017297 | to | DLP-007-000017300 |
| DLP-007-000017306 | to | DLP-007-000017324 |
| DLP-007-000017326 | to | DLP-007-000017335 |
| DLP-007-000017339 | to | DLP-007-000017342 |
| DLP-007-000017346 | to | DLP-007-000017348 |
| DLP-007-000017353 | to | DLP-007-000017357 |
| DLP-007-000017362 | to | DLP-007-000017367 |
| DLP-007-000017372 | to | DLP-007-000017373 |
| DLP-007-000017395 | to | DLP-007-000017396 |
| DLP-007-000017404 | to | DLP-007-000017413 |
| DLP-007-000017423 | to | DLP-007-000017424 |
| DLP-007-000017428 | to | DLP-007-000017428 |
| DLP-007-000017436 | to | DLP-007-000017439 |
| DLP-007-000017444 | to | DLP-007-000017445 |
| DLP-007-000017447 | to | DLP-007-000017447 |
| DLP-007-000017449 | to | DLP-007-000017463 |
| DLP-007-000017466 | to | DLP-007-000017468 |
| DLP-007-000017471 | to | DLP-007-000017477 |
| DLP-007-000017481 | to | DLP-007-000017482 |
| DLP-007-000017485 | to | DLP-007-000017492 |
| DLP-007-000017495 | to | DLP-007-000017496 |
| DLP-007-000017499 | to | DLP-007-000017504 |
| DLP-007-000017507 | to | DLP-007-000017509 |
| DLP-007-000017511 | to | DLP-007-000017553 |
| DLP-007-000017557 | to | DLP-007-000017557 |
| DLP-007-000017562 | to | DLP-007-000017562 |
| DLP-007-000017569 | to | DLP-007-000017570 |
| DLP-007-000017582 | to | DLP-007-000017589 |
| DLP-007-000017594 | to | DLP-007-000017595 |
| DLP-007-000017598 | to | DLP-007-000017614 |
| DLP-007-000017619 | to | DLP-007-000017620 |
| DLP-007-000017624 | to | DLP-007-000017626 |
| DLP-007-000017631 | to | DLP-007-000017634 |
| DLP-007-000017637 | to | DLP-007-000017643 |

DLP-007-000017655     to     DLP-007-000017665
DLP-007-000017667     to     DLP-007-000017669
DLP-007-000017693     to     DLP-007-000017704
DLP-007-000017709     to     DLP-007-000017727
DLP-007-000017735     to     DLP-007-000017743
DLP-007-000017760     to     DLP-007-000017761
DLP-007-000017764     to     DLP-007-000017778
DLP-007-000017802     to     DLP-007-000017802
DLP-007-000017805     to     DLP-007-000017815
DLP-007-000017817     to     DLP-007-000017826
DLP-007-000017829     to     DLP-007-000017831
DLP-007-000017833     to     DLP-007-000017841
DLP-007-000017844     to     DLP-007-000017847
DLP-007-000017853     to     DLP-007-000017859
DLP-007-000017865     to     DLP-007-000017865
DLP-007-000017867     to     DLP-007-000017874
DLP-007-000017878     to     DLP-007-000017879
DLP-007-000017881     to     DLP-007-000017886
DLP-007-000017889     to     DLP-007-000017913
DLP-007-000017915     to     DLP-007-000017916
DLP-007-000017921     to     DLP-007-000017938
DLP-007-000017945     to     DLP-007-000017952
DLP-007-000017954     to     DLP-007-000017955
DLP-007-000017960     to     DLP-007-000017970
DLP-007-000017975     to     DLP-007-000017988
DLP-007-000017991     to     DLP-007-000018003
DLP-007-000018009     to     DLP-007-000018027
DLP-007-000018030     to     DLP-007-000018031
DLP-007-000018038     to     DLP-007-000018041
DLP-007-000018045     to     DLP-007-000018052
DLP-007-000018055     to     DLP-007-000018056
DLP-007-000018059     to     DLP-007-000018060
DLP-007-000018064     to     DLP-007-000018069
DLP-007-000018072     to     DLP-007-000018075
DLP-007-000018078     to     DLP-007-000018081
DLP-007-000018085     to     DLP-007-000018086
DLP-007-000018093     to     DLP-007-000018099
DLP-007-000018103     to     DLP-007-000018104
DLP-007-000018107     to     DLP-007-000018124
DLP-007-000018128     to     DLP-007-000018149
DLP-007-000018153     to     DLP-007-000018154
DLP-007-000018157     to     DLP-007-000018157
DLP-007-000018162     to     DLP-007-000018163
DLP-007-000018165     to     DLP-007-000018172

| | | |
|---|---|---|
| DLP-007-000018178 | to | DLP-007-000018187 |
| DLP-007-000018192 | to | DLP-007-000018195 |
| DLP-007-000018198 | to | DLP-007-000018212 |
| DLP-007-000018214 | to | DLP-007-000018216 |
| DLP-007-000018219 | to | DLP-007-000018220 |
| DLP-007-000018222 | to | DLP-007-000018223 |
| DLP-007-000018226 | to | DLP-007-000018228 |
| DLP-007-000018233 | to | DLP-007-000018246 |
| DLP-007-000018248 | to | DLP-007-000018257 |
| DLP-007-000018259 | to | DLP-007-000018260 |
| DLP-007-000018291 | to | DLP-007-000018300 |
| DLP-007-000018305 | to | DLP-007-000018321 |
| DLP-007-000018325 | to | DLP-007-000018332 |
| DLP-007-000018335 | to | DLP-007-000018337 |
| DLP-007-000018339 | to | DLP-007-000018351 |
| DLP-007-000018354 | to | DLP-007-000018358 |
| DLP-007-000018365 | to | DLP-007-000018373 |
| DLP-007-000018376 | to | DLP-007-000018378 |
| DLP-007-000018380 | to | DLP-007-000018380 |
| DLP-007-000018382 | to | DLP-007-000018387 |
| DLP-007-000018392 | to | DLP-007-000018393 |
| DLP-007-000018397 | to | DLP-007-000018398 |
| DLP-007-000018402 | to | DLP-007-000018404 |
| DLP-007-000018415 | to | DLP-007-000018420 |
| DLP-007-000018423 | to | DLP-007-000018428 |
| DLP-007-000018432 | to | DLP-007-000018437 |
| DLP-007-000018445 | to | DLP-007-000018447 |
| DLP-007-000018449 | to | DLP-007-000018476 |
| DLP-007-000018479 | to | DLP-007-000018496 |
| DLP-007-000018499 | to | DLP-007-000018503 |
| DLP-007-000018505 | to | DLP-007-000018505 |
| DLP-007-000018516 | to | DLP-007-000018518 |
| DLP-007-000018521 | to | DLP-007-000018522 |
| DLP-007-000018525 | to | DLP-007-000018527 |
| DLP-007-000018529 | to | DLP-007-000018535 |
| DLP-007-000018541 | to | DLP-007-000018554 |
| DLP-007-000018558 | to | DLP-007-000018558 |
| DLP-007-000018562 | to | DLP-007-000018562 |
| DLP-007-000018564 | to | DLP-007-000018580 |
| DLP-007-000018582 | to | DLP-007-000018592 |
| DLP-007-000018596 | to | DLP-007-000018596 |
| DLP-007-000018599 | to | DLP-007-000018605 |
| DLP-007-000018609 | to | DLP-007-000018612 |
| DLP-007-000018618 | to | DLP-007-000018622 |

DLP-007-000018628     to     DLP-007-000018628
DLP-007-000018631     to     DLP-007-000018637
DLP-007-000018640     to     DLP-007-000018641
DLP-007-000018644     to     DLP-007-000018644
DLP-007-000018649     to     DLP-007-000018649
DLP-007-000018654     to     DLP-007-000018654
DLP-007-000018657     to     DLP-007-000018657
DLP-007-000018659     to     DLP-007-000018661
DLP-007-000018673     to     DLP-007-000018674
DLP-007-000018677     to     DLP-007-000018677
DLP-007-000018680     to     DLP-007-000018684
DLP-007-000018687     to     DLP-007-000018695
DLP-007-000018698     to     DLP-007-000018701
DLP-007-000018709     to     DLP-007-000018709
DLP-007-000018713     to     DLP-007-000018714
DLP-007-000018717     to     DLP-007-000018719
DLP-007-000018721     to     DLP-007-000018738
DLP-007-000018741     to     DLP-007-000018742
DLP-007-000018745     to     DLP-007-000018748
DLP-007-000018750     to     DLP-007-000018753
DLP-007-000018755     to     DLP-007-000018759
DLP-007-000018768     to     DLP-007-000018771
DLP-007-000018773     to     DLP-007-000018782
DLP-007-000018785     to     DLP-007-000018785
DLP-007-000018787     to     DLP-007-000018787
DLP-007-000018789     to     DLP-007-000018794
DLP-007-000018798     to     DLP-007-000018800
DLP-007-000018803     to     DLP-007-000018812
DLP-007-000018815     to     DLP-007-000018818
DLP-007-000018822     to     DLP-007-000018827
DLP-007-000018831     to     DLP-007-000018840
DLP-007-000018842     to     DLP-007-000018849
DLP-007-000018852     to     DLP-007-000018853
DLP-007-000018859     to     DLP-007-000018877
DLP-007-000018882     to     DLP-007-000018893
DLP-007-000018895     to     DLP-007-000018895
DLP-007-000018900     to     DLP-007-000018921
DLP-007-000018926     to     DLP-007-000018930
DLP-007-000018933     to     DLP-007-000018933
DLP-007-000018936     to     DLP-007-000018940
DLP-007-000018943     to     DLP-007-000018944
DLP-007-000018947     to     DLP-007-000018949
DLP-007-000018955     to     DLP-007-000018958
DLP-007-000018960     to     DLP-007-000018960

| | | |
|---|---|---|
| DLP-007-000018965 | to | DLP-007-000018966 |
| DLP-007-000018970 | to | DLP-007-000018971 |
| DLP-007-000018975 | to | DLP-007-000018981 |
| DLP-007-000018984 | to | DLP-007-000018988 |
| DLP-007-000018990 | to | DLP-007-000019001 |
| DLP-007-000019003 | to | DLP-007-000019004 |
| DLP-007-000019006 | to | DLP-007-000019007 |
| DLP-007-000019011 | to | DLP-007-000019042 |
| DLP-007-000019044 | to | DLP-007-000019044 |
| DLP-007-000019047 | to | DLP-007-000019047 |
| DLP-007-000019051 | to | DLP-007-000019064 |
| DLP-007-000019067 | to | DLP-007-000019074 |
| DLP-007-000019079 | to | DLP-007-000019079 |
| DLP-007-000019084 | to | DLP-007-000019089 |
| DLP-007-000019106 | to | DLP-007-000019107 |
| DLP-007-000019109 | to | DLP-007-000019111 |
| DLP-007-000019114 | to | DLP-007-000019114 |
| DLP-007-000019116 | to | DLP-007-000019123 |
| DLP-007-000019126 | to | DLP-007-000019131 |
| DLP-007-000019141 | to | DLP-007-000019148 |
| DLP-007-000019151 | to | DLP-007-000019152 |
| DLP-007-000019161 | to | DLP-007-000019167 |
| DLP-007-000019169 | to | DLP-007-000019170 |
| DLP-007-000019173 | to | DLP-007-000019176 |
| DLP-007-000019179 | to | DLP-007-000019182 |
| DLP-007-000019190 | to | DLP-007-000019194 |
| DLP-007-000019196 | to | DLP-007-000019200 |
| DLP-007-000019203 | to | DLP-007-000019206 |
| DLP-007-000019210 | to | DLP-007-000019210 |
| DLP-007-000019218 | to | DLP-007-000019221 |
| DLP-007-000019223 | to | DLP-007-000019225 |
| DLP-007-000019229 | to | DLP-007-000019230 |
| DLP-007-000019248 | to | DLP-007-000019253 |
| DLP-007-000019255 | to | DLP-007-000019255 |
| DLP-007-000019259 | to | DLP-007-000019260 |
| DLP-007-000019262 | to | DLP-007-000019271 |
| DLP-007-000019276 | to | DLP-007-000019277 |
| DLP-007-000019279 | to | DLP-007-000019280 |
| DLP-007-000019283 | to | DLP-007-000019283 |
| DLP-007-000019289 | to | DLP-007-000019297 |
| DLP-007-000019299 | to | DLP-007-000019301 |
| DLP-007-000019303 | to | DLP-007-000019303 |
| DLP-007-000019310 | to | DLP-007-000019318 |
| DLP-007-000019322 | to | DLP-007-000019323 |

| | | |
|---|---|---|
| DLP-007-000019328 | to | DLP-007-000019328 |
| DLP-007-000019333 | to | DLP-007-000019336 |
| DLP-007-000019340 | to | DLP-007-000019341 |
| DLP-007-000019344 | to | DLP-007-000019353 |
| DLP-007-000019358 | to | DLP-007-000019360 |
| DLP-007-000019362 | to | DLP-007-000019365 |
| DLP-007-000019367 | to | DLP-007-000019368 |
| DLP-007-000019376 | to | DLP-007-000019379 |
| DLP-007-000019385 | to | DLP-007-000019391 |
| DLP-007-000019393 | to | DLP-007-000019404 |
| DLP-007-000019410 | to | DLP-007-000019410 |
| DLP-007-000019414 | to | DLP-007-000019415 |
| DLP-007-000019417 | to | DLP-007-000019418 |
| DLP-007-000019421 | to | DLP-007-000019421 |
| DLP-007-000019426 | to | DLP-007-000019435 |
| DLP-007-000019438 | to | DLP-007-000019439 |
| DLP-007-000019442 | to | DLP-007-000019443 |
| DLP-007-000019448 | to | DLP-007-000019449 |
| DLP-007-000019460 | to | DLP-007-000019462 |
| DLP-007-000019464 | to | DLP-007-000019472 |
| DLP-007-000019475 | to | DLP-007-000019488 |
| DLP-007-000019492 | to | DLP-007-000019498 |
| DLP-007-000019503 | to | DLP-007-000019505 |
| DLP-007-000019511 | to | DLP-007-000019512 |
| DLP-007-000019516 | to | DLP-007-000019517 |
| DLP-007-000019519 | to | DLP-007-000019521 |
| DLP-007-000019523 | to | DLP-007-000019523 |
| DLP-007-000019528 | to | DLP-007-000019528 |
| DLP-007-000019530 | to | DLP-007-000019532 |
| DLP-007-000019535 | to | DLP-007-000019536 |
| DLP-007-000019538 | to | DLP-007-000019538 |
| DLP-007-000019560 | to | DLP-007-000019568 |
| DLP-007-000019570 | to | DLP-007-000019571 |
| DLP-007-000019574 | to | DLP-007-000019576 |
| DLP-007-000019579 | to | DLP-007-000019592 |
| DLP-007-000019596 | to | DLP-007-000019601 |
| DLP-007-000019603 | to | DLP-007-000019607 |
| DLP-007-000019612 | to | DLP-007-000019612 |
| DLP-007-000019617 | to | DLP-007-000019617 |
| DLP-007-000019630 | to | DLP-007-000019631 |
| DLP-007-000019641 | to | DLP-007-000019656 |
| DLP-007-000019659 | to | DLP-007-000019659 |
| DLP-007-000019663 | to | DLP-007-000019664 |
| DLP-007-000019669 | to | DLP-007-000019670 |

| | | |
|---|---|---|
| DLP-007-000019673 | to | DLP-007-000019674 |
| DLP-007-000019676 | to | DLP-007-000019687 |
| DLP-007-000019690 | to | DLP-007-000019692 |
| DLP-007-000019694 | to | DLP-007-000019699 |
| DLP-007-000019705 | to | DLP-007-000019707 |
| DLP-007-000019710 | to | DLP-007-000019724 |
| DLP-007-000019730 | to | DLP-007-000019730 |
| DLP-007-000019735 | to | DLP-007-000019739 |
| DLP-007-000019744 | to | DLP-007-000019749 |
| DLP-007-000019752 | to | DLP-007-000019775 |
| DLP-007-000019777 | to | DLP-007-000019778 |
| DLP-007-000019791 | to | DLP-007-000019795 |
| DLP-007-000019797 | to | DLP-007-000019801 |
| DLP-007-000019803 | to | DLP-007-000019807 |
| DLP-007-000019811 | to | DLP-007-000019815 |
| DLP-007-000019817 | to | DLP-007-000019844 |
| DLP-007-000019868 | to | DLP-007-000019872 |
| DLP-007-000019882 | to | DLP-007-000019887 |
| DLP-007-000019889 | to | DLP-007-000019895 |
| DLP-007-000019900 | to | DLP-007-000019918 |
| DLP-007-000019940 | to | DLP-007-000019948 |
| DLP-007-000019950 | to | DLP-007-000019951 |
| DLP-007-000019955 | to | DLP-007-000019961 |
| DLP-007-000019963 | to | DLP-007-000019965 |
| DLP-007-000019969 | to | DLP-007-000019986 |
| DLP-007-000019988 | to | DLP-007-000019990 |
| DLP-007-000019995 | to | DLP-007-000020006 |
| DLP-007-000020009 | to | DLP-007-000020016 |
| DLP-007-000020020 | to | DLP-007-000020020 |
| DLP-007-000020033 | to | DLP-007-000020035 |
| DLP-007-000020038 | to | DLP-007-000020042 |
| DLP-007-000020049 | to | DLP-007-000020050 |
| DLP-007-000020053 | to | DLP-007-000020054 |
| DLP-007-000020056 | to | DLP-007-000020059 |
| DLP-007-000020063 | to | DLP-007-000020079 |
| DLP-007-000020081 | to | DLP-007-000020081 |
| DLP-007-000020084 | to | DLP-007-000020087 |
| DLP-007-000020096 | to | DLP-007-000020097 |
| DLP-007-000020107 | to | DLP-007-000020109 |
| DLP-007-000020113 | to | DLP-007-000020114 |
| DLP-007-000020118 | to | DLP-007-000020118 |
| DLP-007-000020121 | to | DLP-007-000020129 |
| DLP-007-000020132 | to | DLP-007-000020137 |
| DLP-007-000020140 | to | DLP-007-000020145 |

| | | |
|---|---|---|
| DLP-007-000020148 | to | DLP-007-000020153 |
| DLP-007-000020156 | to | DLP-007-000020159 |
| DLP-007-000020163 | to | DLP-007-000020164 |
| DLP-007-000020166 | to | DLP-007-000020167 |
| DLP-007-000020172 | to | DLP-007-000020173 |
| DLP-007-000020176 | to | DLP-007-000020178 |
| DLP-007-000020181 | to | DLP-007-000020181 |
| DLP-007-000020183 | to | DLP-007-000020186 |
| DLP-007-000020188 | to | DLP-007-000020192 |
| DLP-007-000020195 | to | DLP-007-000020196 |
| DLP-007-000020200 | to | DLP-007-000020205 |
| DLP-007-000020208 | to | DLP-007-000020210 |
| DLP-007-000020213 | to | DLP-007-000020214 |
| DLP-007-000020217 | to | DLP-007-000020217 |
| DLP-007-000020219 | to | DLP-007-000020225 |
| DLP-007-000020228 | to | DLP-007-000020229 |
| DLP-007-000020232 | to | DLP-007-000020233 |
| DLP-007-000020237 | to | DLP-007-000020241 |
| DLP-007-000020244 | to | DLP-007-000020251 |
| DLP-007-000020255 | to | DLP-007-000020256 |
| DLP-007-000020258 | to | DLP-007-000020263 |
| DLP-007-000020265 | to | DLP-007-000020268 |
| DLP-007-000020270 | to | DLP-007-000020280 |
| DLP-007-000020284 | to | DLP-007-000020306 |
| DLP-007-000020309 | to | DLP-007-000020313 |
| DLP-007-000020316 | to | DLP-007-000020344 |
| DLP-007-000020348 | to | DLP-007-000020359 |
| DLP-007-000020361 | to | DLP-007-000020365 |
| DLP-007-000020367 | to | DLP-007-000020374 |
| DLP-007-000020376 | to | DLP-007-000020382 |
| DLP-007-000020386 | to | DLP-007-000020391 |
| DLP-007-000020393 | to | DLP-007-000020397 |
| DLP-007-000020400 | to | DLP-007-000020409 |
| DLP-007-000020415 | to | DLP-007-000020417 |
| DLP-007-000020422 | to | DLP-007-000020437 |
| DLP-007-000020440 | to | DLP-007-000020441 |
| DLP-007-000020443 | to | DLP-007-000020465 |
| DLP-007-000020467 | to | DLP-007-000020478 |
| DLP-007-000020483 | to | DLP-007-000020489 |
| DLP-007-000020491 | to | DLP-007-000020492 |
| DLP-007-000020498 | to | DLP-007-000020505 |
| DLP-007-000020510 | to | DLP-007-000020522 |
| DLP-007-000020524 | to | DLP-007-000020530 |
| DLP-007-000020535 | to | DLP-007-000020543 |

| | | |
|---|---|---|
| DLP-007-000020546 | to | DLP-007-000020561 |
| DLP-007-000020564 | to | DLP-007-000020566 |
| DLP-007-000020570 | to | DLP-007-000020570 |
| DLP-007-000020573 | to | DLP-007-000020578 |
| DLP-007-000020581 | to | DLP-007-000020581 |
| DLP-007-000020584 | to | DLP-007-000020595 |
| DLP-007-000020598 | to | DLP-007-000020608 |
| DLP-007-000020611 | to | DLP-007-000020620 |
| DLP-007-000020625 | to | DLP-007-000020634 |
| DLP-007-000020637 | to | DLP-007-000020658 |
| DLP-007-000020662 | to | DLP-007-000020664 |
| DLP-007-000020667 | to | DLP-007-000020667 |
| DLP-007-000020670 | to | DLP-007-000020676 |
| DLP-007-000020678 | to | DLP-007-000020678 |
| DLP-007-000020680 | to | DLP-007-000020683 |
| DLP-007-000020688 | to | DLP-007-000020704 |
| DLP-007-000020712 | to | DLP-007-000020719 |
| DLP-007-000020727 | to | DLP-007-000020729 |
| DLP-007-000020733 | to | DLP-007-000020735 |
| DLP-007-000020738 | to | DLP-007-000020741 |
| DLP-007-000020744 | to | DLP-007-000020755 |
| DLP-007-000020758 | to | DLP-007-000020760 |
| DLP-007-000020762 | to | DLP-007-000020763 |
| DLP-007-000020766 | to | DLP-007-000020778 |
| DLP-007-000020781 | to | DLP-007-000020782 |
| DLP-007-000020787 | to | DLP-007-000020787 |
| DLP-007-000020795 | to | DLP-007-000020803 |
| DLP-007-000020806 | to | DLP-007-000020811 |
| DLP-007-000020813 | to | DLP-007-000020820 |
| DLP-007-000020825 | to | DLP-007-000020826 |
| DLP-007-000020831 | to | DLP-007-000020842 |
| DLP-007-000020844 | to | DLP-007-000020845 |
| DLP-007-000020848 | to | DLP-007-000020857 |
| DLP-007-000020860 | to | DLP-007-000020870 |
| DLP-007-000020873 | to | DLP-007-000020874 |
| DLP-007-000020876 | to | DLP-007-000020884 |
| DLP-007-000020888 | to | DLP-007-000020891 |
| DLP-007-000020893 | to | DLP-007-000020894 |
| DLP-007-000020897 | to | DLP-007-000020904 |
| DLP-007-000020906 | to | DLP-007-000020907 |
| DLP-007-000020911 | to | DLP-007-000020912 |
| DLP-007-000020915 | to | DLP-007-000020924 |
| DLP-007-000020927 | to | DLP-007-000020930 |
| DLP-007-000020933 | to | DLP-007-000020937 |

| | | |
|---|---|---|
| DLP-007-000020941 | to | DLP-007-000020947 |
| DLP-007-000020949 | to | DLP-007-000020950 |
| DLP-007-000020954 | to | DLP-007-000020958 |
| DLP-007-000020961 | to | DLP-007-000020969 |
| DLP-007-000020972 | to | DLP-007-000020975 |
| DLP-007-000020979 | to | DLP-007-000020981 |
| DLP-007-000020984 | to | DLP-007-000021009 |
| DLP-007-000021011 | to | DLP-007-000021013 |
| DLP-007-000021017 | to | DLP-007-000021028 |
| DLP-007-000021031 | to | DLP-007-000021032 |
| DLP-007-000021036 | to | DLP-007-000021040 |
| DLP-007-000021043 | to | DLP-007-000021047 |
| DLP-007-000021057 | to | DLP-007-000021079 |
| DLP-007-000021082 | to | DLP-007-000021082 |
| DLP-007-000021092 | to | DLP-007-000021094 |
| DLP-007-000021097 | to | DLP-007-000021105 |
| DLP-007-000021109 | to | DLP-007-000021110 |
| DLP-007-000021112 | to | DLP-007-000021115 |
| DLP-007-000021117 | to | DLP-007-000021123 |
| DLP-007-000021125 | to | DLP-007-000021125 |
| DLP-007-000021132 | to | DLP-007-000021137 |
| DLP-007-000021143 | to | DLP-007-000021155 |
| DLP-007-000021158 | to | DLP-007-000021163 |
| DLP-007-000021166 | to | DLP-007-000021172 |
| DLP-007-000021176 | to | DLP-007-000021188 |
| DLP-007-000021191 | to | DLP-007-000021195 |
| DLP-007-000021197 | to | DLP-007-000021198 |
| DLP-007-000021203 | to | DLP-007-000021204 |
| DLP-007-000021213 | to | DLP-007-000021214 |
| DLP-007-000021216 | to | DLP-007-000021223 |
| DLP-007-000021225 | to | DLP-007-000021225 |
| DLP-007-000021229 | to | DLP-007-000021232 |
| DLP-007-000021238 | to | DLP-007-000021241 |
| DLP-007-000021245 | to | DLP-007-000021258 |
| DLP-007-000021262 | to | DLP-007-000021279 |
| DLP-007-000021282 | to | DLP-007-000021289 |
| DLP-007-000021292 | to | DLP-007-000021292 |
| DLP-007-000021294 | to | DLP-007-000021294 |
| DLP-007-000021297 | to | DLP-007-000021299 |
| DLP-007-000021301 | to | DLP-007-000021305 |
| DLP-007-000021308 | to | DLP-007-000021310 |
| DLP-007-000021312 | to | DLP-007-000021327 |
| DLP-007-000021329 | to | DLP-007-000021335 |
| DLP-007-000021338 | to | DLP-007-000021338 |

| | | |
|---|---|---|
| DLP-007-000021342 | to | DLP-007-000021348 |
| DLP-007-000021352 | to | DLP-007-000021356 |
| DLP-007-000021359 | to | DLP-007-000021359 |
| DLP-007-000021361 | to | DLP-007-000021362 |
| DLP-007-000021365 | to | DLP-007-000021389 |
| DLP-007-000021394 | to | DLP-007-000021397 |
| DLP-007-000021400 | to | DLP-007-000021400 |
| DLP-007-000021402 | to | DLP-007-000021404 |
| DLP-007-000021406 | to | DLP-007-000021408 |
| DLP-007-000021410 | to | DLP-007-000021422 |
| DLP-007-000021426 | to | DLP-007-000021430 |
| DLP-007-000021432 | to | DLP-007-000021432 |
| DLP-007-000021436 | to | DLP-007-000021461 |
| DLP-007-000021464 | to | DLP-007-000021476 |
| DLP-007-000021479 | to | DLP-007-000021487 |
| DLP-007-000021496 | to | DLP-007-000021497 |
| DLP-007-000021500 | to | DLP-007-000021503 |
| DLP-007-000021505 | to | DLP-007-000021551 |
| DLP-007-000021555 | to | DLP-007-000021560 |
| DLP-007-000021562 | to | DLP-007-000021563 |
| DLP-007-000021566 | to | DLP-007-000021566 |
| DLP-007-000021573 | to | DLP-007-000021578 |
| DLP-007-000021581 | to | DLP-007-000021583 |
| DLP-007-000021589 | to | DLP-007-000021590 |
| DLP-007-000021595 | to | DLP-007-000021605 |
| DLP-007-000021607 | to | DLP-007-000021616 |
| DLP-007-000021621 | to | DLP-007-000021622 |
| DLP-007-000021625 | to | DLP-007-000021625 |
| DLP-007-000021634 | to | DLP-007-000021636 |
| DLP-007-000021651 | to | DLP-007-000021652 |
| DLP-007-000021657 | to | DLP-007-000021664 |
| DLP-007-000021668 | to | DLP-007-000021669 |
| DLP-007-000021673 | to | DLP-007-000021683 |
| DLP-007-000021691 | to | DLP-007-000021692 |
| DLP-007-000021695 | to | DLP-007-000021701 |
| DLP-007-000021704 | to | DLP-007-000021707 |
| DLP-007-000021709 | to | DLP-007-000021716 |
| DLP-007-000021722 | to | DLP-007-000021741 |
| DLP-007-000021743 | to | DLP-007-000021743 |
| DLP-007-000021746 | to | DLP-007-000021749 |
| DLP-007-000021752 | to | DLP-007-000021754 |
| DLP-007-000021759 | to | DLP-007-000021760 |
| DLP-007-000021764 | to | DLP-007-000021764 |
| DLP-007-000021767 | to | DLP-007-000021767 |

| | | |
|---|---|---|
| DLP-007-000021770 | to | DLP-007-000021770 |
| DLP-007-000021778 | to | DLP-007-000021780 |
| DLP-007-000021783 | to | DLP-007-000021785 |
| DLP-007-000021787 | to | DLP-007-000021789 |
| DLP-007-000021792 | to | DLP-007-000021794 |
| DLP-007-000021796 | to | DLP-007-000021807 |
| DLP-007-000021810 | to | DLP-007-000021810 |
| DLP-007-000021815 | to | DLP-007-000021820 |
| DLP-007-000021823 | to | DLP-007-000021829 |
| DLP-007-000021832 | to | DLP-007-000021833 |
| DLP-007-000021836 | to | DLP-007-000021848 |
| DLP-007-000021853 | to | DLP-007-000021869 |
| DLP-007-000021877 | to | DLP-007-000021887 |
| DLP-007-000021890 | to | DLP-007-000021894 |
| DLP-007-000021898 | to | DLP-007-000021898 |
| DLP-007-000021902 | to | DLP-007-000021902 |
| DLP-007-000021905 | to | DLP-007-000021907 |
| DLP-007-000021910 | to | DLP-007-000021910 |
| DLP-007-000021922 | to | DLP-007-000021938 |
| DLP-007-000021941 | to | DLP-007-000021941 |
| DLP-007-000021946 | to | DLP-007-000021948 |
| DLP-007-000021950 | to | DLP-007-000021954 |
| DLP-007-000021957 | to | DLP-007-000021981 |
| DLP-007-000021984 | to | DLP-007-000021990 |
| DLP-007-000021999 | to | DLP-007-000022017 |
| DLP-007-000022020 | to | DLP-007-000022021 |
| DLP-007-000022024 | to | DLP-007-000022031 |
| DLP-007-000022034 | to | DLP-007-000022052 |
| DLP-007-000022054 | to | DLP-007-000022059 |
| DLP-007-000022063 | to | DLP-007-000022066 |
| DLP-007-000022071 | to | DLP-007-000022072 |
| DLP-007-000022074 | to | DLP-007-000022076 |
| DLP-007-000022081 | to | DLP-007-000022081 |
| DLP-007-000022083 | to | DLP-007-000022087 |
| DLP-007-000022090 | to | DLP-007-000022102 |
| DLP-007-000022105 | to | DLP-007-000022106 |
| DLP-007-000022108 | to | DLP-007-000022110 |
| DLP-007-000022115 | to | DLP-007-000022118 |
| DLP-007-000022123 | to | DLP-007-000022133 |
| DLP-007-000022146 | to | DLP-007-000022149 |
| DLP-007-000022151 | to | DLP-007-000022151 |
| DLP-007-000022154 | to | DLP-007-000022162 |
| DLP-007-000022167 | to | DLP-007-000022167 |
| DLP-007-000022169 | to | DLP-007-000022170 |

| | | |
|---|---|---|
| DLP-007-000022173 | to | DLP-007-000022177 |
| DLP-007-000022183 | to | DLP-007-000022192 |
| DLP-007-000022197 | to | DLP-007-000022214 |
| DLP-007-000022216 | to | DLP-007-000022256 |
| DLP-007-000022259 | to | DLP-007-000022261 |
| DLP-007-000022264 | to | DLP-007-000022266 |
| DLP-007-000022272 | to | DLP-007-000022294 |
| DLP-007-000022296 | to | DLP-007-000022299 |
| DLP-007-000022308 | to | DLP-007-000022317 |
| DLP-007-000022319 | to | DLP-007-000022320 |
| DLP-007-000022322 | to | DLP-007-000022324 |
| DLP-007-000022326 | to | DLP-007-000022339 |
| DLP-007-000022341 | to | DLP-007-000022358 |
| DLP-007-000022362 | to | DLP-007-000022363 |
| DLP-007-000022366 | to | DLP-007-000022376 |
| DLP-007-000022379 | to | DLP-007-000022385 |
| DLP-007-000022387 | to | DLP-007-000022395 |
| DLP-007-000022400 | to | DLP-007-000022409 |
| DLP-007-000022411 | to | DLP-007-000022412 |
| DLP-007-000022416 | to | DLP-007-000022426 |
| DLP-007-000022432 | to | DLP-007-000022433 |
| DLP-007-000022435 | to | DLP-007-000022435 |
| DLP-007-000022438 | to | DLP-007-000022440 |
| DLP-007-000022443 | to | DLP-007-000022443 |
| DLP-007-000022447 | to | DLP-007-000022447 |
| DLP-007-000022449 | to | DLP-007-000022450 |
| DLP-007-000022452 | to | DLP-007-000022463 |
| DLP-007-000022466 | to | DLP-007-000022469 |
| DLP-007-000022474 | to | DLP-007-000022474 |
| DLP-007-000022477 | to | DLP-007-000022480 |
| DLP-007-000022482 | to | DLP-007-000022482 |
| DLP-007-000022485 | to | DLP-007-000022486 |
| DLP-007-000022489 | to | DLP-007-000022490 |
| DLP-007-000022492 | to | DLP-007-000022496 |
| DLP-007-000022498 | to | DLP-007-000022504 |
| DLP-007-000022508 | to | DLP-007-000022524 |
| DLP-007-000022526 | to | DLP-007-000022528 |
| DLP-007-000022533 | to | DLP-007-000022540 |
| DLP-007-000022544 | to | DLP-007-000022545 |
| DLP-007-000022548 | to | DLP-007-000022548 |
| DLP-007-000022550 | to | DLP-007-000022552 |
| DLP-007-000022557 | to | DLP-007-000022565 |
| DLP-007-000022567 | to | DLP-007-000022573 |
| DLP-007-000022575 | to | DLP-007-000022577 |

| | | |
|---|---|---|
| DLP-007-000022579 | to | DLP-007-000022580 |
| DLP-007-000022584 | to | DLP-007-000022593 |
| DLP-007-000022596 | to | DLP-007-000022606 |
| DLP-007-000022611 | to | DLP-007-000022612 |
| DLP-007-000022616 | to | DLP-007-000022620 |
| DLP-007-000022631 | to | DLP-007-000022641 |
| DLP-007-000022646 | to | DLP-007-000022657 |
| DLP-007-000022659 | to | DLP-007-000022663 |
| DLP-007-000022666 | to | DLP-007-000022674 |
| DLP-007-000022677 | to | DLP-007-000022677 |
| DLP-007-000022680 | to | DLP-007-000022688 |
| DLP-007-000022690 | to | DLP-007-000022695 |
| DLP-007-000022699 | to | DLP-007-000022703 |
| DLP-007-000022706 | to | DLP-007-000022710 |
| DLP-007-000022713 | to | DLP-007-000022713 |
| DLP-007-000022716 | to | DLP-007-000022723 |
| DLP-007-000022727 | to | DLP-007-000022728 |
| DLP-007-000022730 | to | DLP-007-000022731 |
| DLP-007-000022735 | to | DLP-007-000022743 |
| DLP-007-000022745 | to | DLP-007-000022768 |
| DLP-007-000022771 | to | DLP-007-000022786 |
| DLP-007-000022791 | to | DLP-007-000022799 |
| DLP-007-000022805 | to | DLP-007-000022807 |
| DLP-007-000022809 | to | DLP-007-000022829 |
| DLP-007-000022833 | to | DLP-007-000022839 |
| DLP-007-000022842 | to | DLP-007-000022843 |
| DLP-007-000022846 | to | DLP-007-000022849 |
| DLP-007-000022852 | to | DLP-007-000022860 |
| DLP-007-000022863 | to | DLP-007-000022863 |
| DLP-007-000022866 | to | DLP-007-000022867 |
| DLP-007-000022874 | to | DLP-007-000022877 |
| DLP-007-000022881 | to | DLP-007-000022882 |
| DLP-007-000022884 | to | DLP-007-000022889 |
| DLP-007-000022897 | to | DLP-007-000022905 |
| DLP-007-000022907 | to | DLP-007-000022924 |
| DLP-007-000022927 | to | DLP-007-000022943 |
| DLP-007-000022953 | to | DLP-007-000022954 |
| DLP-007-000022960 | to | DLP-007-000022960 |
| DLP-007-000022963 | to | DLP-007-000022964 |
| DLP-007-000022967 | to | DLP-007-000022967 |
| DLP-007-000022969 | to | DLP-007-000022971 |
| DLP-007-000022973 | to | DLP-007-000022975 |
| DLP-007-000022980 | to | DLP-007-000022997 |
| DLP-007-000022999 | to | DLP-007-000022999 |

| | | |
|---|---|---|
| DLP-007-000023002 | to | DLP-007-000023002 |
| DLP-007-000023005 | to | DLP-007-000023006 |
| DLP-007-000023009 | to | DLP-007-000023010 |
| DLP-007-000023012 | to | DLP-007-000023015 |
| DLP-007-000023029 | to | DLP-007-000023038 |
| DLP-007-000023041 | to | DLP-007-000023043 |
| DLP-007-000023048 | to | DLP-007-000023048 |
| DLP-007-000023057 | to | DLP-007-000023057 |
| DLP-007-000023059 | to | DLP-007-000023059 |
| DLP-007-000023064 | to | DLP-007-000023066 |
| DLP-007-000023068 | to | DLP-007-000023070 |
| DLP-007-000023072 | to | DLP-007-000023075 |
| DLP-007-000023099 | to | DLP-007-000023101 |
| DLP-007-000023104 | to | DLP-007-000023104 |
| DLP-007-000023108 | to | DLP-007-000023113 |
| DLP-007-000023115 | to | DLP-007-000023115 |
| DLP-007-000023119 | to | DLP-007-000023129 |
| DLP-007-000023132 | to | DLP-007-000023134 |
| DLP-007-000023137 | to | DLP-007-000023151 |
| DLP-007-000023154 | to | DLP-007-000023158 |
| DLP-007-000023162 | to | DLP-007-000023187 |
| DLP-007-000023192 | to | DLP-007-000023194 |
| DLP-007-000023199 | to | DLP-007-000023201 |
| DLP-007-000023203 | to | DLP-007-000023203 |
| DLP-007-000023207 | to | DLP-007-000023243 |
| DLP-007-000023247 | to | DLP-007-000023247 |
| DLP-007-000023251 | to | DLP-007-000023262 |
| DLP-007-000023264 | to | DLP-007-000023264 |
| DLP-007-000023268 | to | DLP-007-000023271 |
| DLP-007-000023274 | to | DLP-007-000023284 |
| DLP-007-000023286 | to | DLP-007-000023289 |
| DLP-007-000023291 | to | DLP-007-000023294 |
| DLP-007-000023296 | to | DLP-007-000023316 |
| DLP-007-000023328 | to | DLP-007-000023329 |
| DLP-007-000023331 | to | DLP-007-000023340 |
| DLP-007-000023348 | to | DLP-007-000023358 |
| DLP-007-000023361 | to | DLP-007-000023371 |
| DLP-007-000023376 | to | DLP-007-000023376 |
| DLP-007-000023378 | to | DLP-007-000023389 |
| DLP-007-000023395 | to | DLP-007-000023395 |
| DLP-007-000023401 | to | DLP-007-000023402 |
| DLP-007-000023405 | to | DLP-007-000023411 |
| DLP-007-000023415 | to | DLP-007-000023422 |
| DLP-007-000023425 | to | DLP-007-000023425 |

| | | |
|---|---|---|
| DLP-007-000023430 | to | DLP-007-000023435 |
| DLP-007-000023439 | to | DLP-007-000023440 |
| DLP-007-000023442 | to | DLP-007-000023443 |
| DLP-007-000023446 | to | DLP-007-000023446 |
| DLP-007-000023456 | to | DLP-007-000023460 |
| DLP-007-000023463 | to | DLP-007-000023465 |
| DLP-007-000023471 | to | DLP-007-000023471 |
| DLP-007-000023474 | to | DLP-007-000023486 |
| DLP-007-000023489 | to | DLP-007-000023492 |
| DLP-007-000023495 | to | DLP-007-000023499 |
| DLP-007-000023503 | to | DLP-007-000023504 |
| DLP-007-000023515 | to | DLP-007-000023516 |
| DLP-007-000023521 | to | DLP-007-000023525 |
| DLP-007-000023527 | to | DLP-007-000023539 |
| DLP-007-000023543 | to | DLP-007-000023544 |
| DLP-007-000023546 | to | DLP-007-000023546 |
| DLP-007-000023548 | to | DLP-007-000023554 |
| DLP-007-000023556 | to | DLP-007-000023565 |
| DLP-007-000023569 | to | DLP-007-000023575 |
| DLP-007-000023588 | to | DLP-007-000023595 |
| DLP-007-000023598 | to | DLP-007-000023610 |
| DLP-007-000023613 | to | DLP-007-000023619 |
| DLP-007-000023621 | to | DLP-007-000023623 |
| DLP-007-000023634 | to | DLP-007-000023637 |
| DLP-007-000023645 | to | DLP-007-000023676 |
| DLP-007-000023678 | to | DLP-007-000023701 |
| DLP-007-000023705 | to | DLP-007-000023707 |
| DLP-007-000023712 | to | DLP-007-000023723 |
| DLP-007-000023738 | to | DLP-007-000023739 |
| DLP-007-000023750 | to | DLP-007-000023753 |
| DLP-007-000023773 | to | DLP-007-000023775 |
| DLP-007-000023778 | to | DLP-007-000023780 |
| DLP-007-000023797 | to | DLP-007-000023797 |
| DLP-007-000023811 | to | DLP-007-000023822 |
| DLP-007-000023827 | to | DLP-007-000023830 |
| DLP-007-000023838 | to | DLP-007-000023839 |
| DLP-007-000023846 | to | DLP-007-000023847 |
| DLP-007-000023852 | to | DLP-007-000023853 |
| DLP-007-000023860 | to | DLP-007-000023867 |
| DLP-007-000023870 | to | DLP-007-000023870 |
| DLP-007-000023872 | to | DLP-007-000023874 |
| DLP-007-000023878 | to | DLP-007-000023884 |
| DLP-007-000023891 | to | DLP-007-000023904 |
| DLP-007-000023907 | to | DLP-007-000023926 |

| | | |
|---|---|---|
| DLP-007-000023929 | to | DLP-007-000023937 |
| DLP-007-000023942 | to | DLP-007-000023942 |
| DLP-007-000023965 | to | DLP-007-000023966 |
| DLP-007-000023982 | to | DLP-007-000024008 |
| DLP-007-000024014 | to | DLP-007-000024016 |
| DLP-007-000024022 | to | DLP-007-000024024 |
| DLP-007-000024028 | to | DLP-007-000024030 |
| DLP-007-000024036 | to | DLP-007-000024036 |
| DLP-007-000024039 | to | DLP-007-000024041 |
| DLP-007-000024046 | to | DLP-007-000024062 |
| DLP-007-000024085 | to | DLP-007-000024093 |
| DLP-007-000024095 | to | DLP-007-000024099 |
| DLP-007-000024103 | to | DLP-007-000024104 |
| DLP-007-000024116 | to | DLP-007-000024117 |
| DLP-007-000024119 | to | DLP-007-000024130 |
| DLP-007-000024136 | to | DLP-007-000024137 |
| DLP-007-000024151 | to | DLP-007-000024155 |
| DLP-007-000024158 | to | DLP-007-000024158 |
| DLP-007-000024162 | to | DLP-007-000024180 |
| DLP-007-000024183 | to | DLP-007-000024189 |
| DLP-007-000024197 | to | DLP-007-000024208 |
| DLP-007-000024211 | to | DLP-007-000024223 |
| DLP-007-000024225 | to | DLP-007-000024231 |
| DLP-007-000024236 | to | DLP-007-000024238 |
| DLP-007-000024242 | to | DLP-007-000024246 |
| DLP-007-000024248 | to | DLP-007-000024261 |
| DLP-007-000024263 | to | DLP-007-000024265 |
| DLP-007-000024269 | to | DLP-007-000024269 |
| DLP-007-000024273 | to | DLP-007-000024274 |
| DLP-007-000024277 | to | DLP-007-000024310 |
| DLP-007-000024317 | to | DLP-007-000024332 |
| DLP-007-000024335 | to | DLP-007-000024353 |
| DLP-007-000024356 | to | DLP-007-000024360 |
| DLP-007-000024370 | to | DLP-007-000024372 |
| DLP-007-000024375 | to | DLP-007-000024377 |
| DLP-007-000024380 | to | DLP-007-000024388 |
| DLP-007-000024391 | to | DLP-007-000024397 |
| DLP-007-000024399 | to | DLP-007-000024402 |
| DLP-007-000024407 | to | DLP-007-000024407 |
| DLP-007-000024418 | to | DLP-007-000024432 |
| DLP-007-000024437 | to | DLP-007-000024440 |
| DLP-007-000024445 | to | DLP-007-000024448 |
| DLP-007-000024451 | to | DLP-007-000024463 |
| DLP-007-000024470 | to | DLP-007-000024472 |

| | | |
|---|---|---|
| DLP-007-000024475 | to | DLP-007-000024494 |
| DLP-007-000024499 | to | DLP-007-000024503 |
| DLP-007-000024506 | to | DLP-007-000024520 |
| DLP-007-000024534 | to | DLP-007-000024538 |
| DLP-007-000024543 | to | DLP-007-000024543 |
| DLP-007-000024546 | to | DLP-007-000024551 |
| DLP-007-000024553 | to | DLP-007-000024556 |
| DLP-007-000024571 | to | DLP-007-000024587 |
| DLP-007-000024589 | to | DLP-007-000024611 |
| DLP-007-000024614 | to | DLP-007-000024618 |
| DLP-007-000024623 | to | DLP-007-000024628 |
| DLP-007-000024631 | to | DLP-007-000024631 |
| DLP-007-000024634 | to | DLP-007-000024636 |
| DLP-007-000024641 | to | DLP-007-000024646 |
| DLP-007-000024648 | to | DLP-007-000024649 |
| DLP-007-000024656 | to | DLP-007-000024658 |
| DLP-007-000024660 | to | DLP-007-000024663 |
| DLP-007-000024666 | to | DLP-007-000024670 |
| DLP-007-000024673 | to | DLP-007-000024674 |
| DLP-007-000024676 | to | DLP-007-000024692 |
| DLP-007-000024695 | to | DLP-007-000024695 |
| DLP-007-000024698 | to | DLP-007-000024720 |
| DLP-007-000024724 | to | DLP-007-000024727 |
| DLP-007-000024732 | to | DLP-007-000024741 |
| DLP-007-000024744 | to | DLP-007-000024744 |
| DLP-007-000024746 | to | DLP-007-000024749 |
| DLP-007-000024752 | to | DLP-007-000024754 |
| DLP-007-000024761 | to | DLP-007-000024765 |
| DLP-007-000024767 | to | DLP-007-000024767 |
| DLP-007-000024769 | to | DLP-007-000024775 |
| DLP-007-000024778 | to | DLP-007-000024781 |
| DLP-007-000024783 | to | DLP-007-000024786 |
| DLP-007-000024788 | to | DLP-007-000024791 |
| DLP-007-000024793 | to | DLP-007-000024794 |
| DLP-007-000024797 | to | DLP-007-000024810 |
| DLP-007-000024815 | to | DLP-007-000024815 |
| DLP-007-000024817 | to | DLP-007-000024820 |
| DLP-007-000024822 | to | DLP-007-000024827 |
| DLP-007-000024830 | to | DLP-007-000024856 |
| DLP-007-000024867 | to | DLP-007-000024867 |
| DLP-007-000024870 | to | DLP-007-000024882 |
| DLP-007-000024884 | to | DLP-007-000024884 |
| DLP-007-000024886 | to | DLP-007-000024903 |
| DLP-007-000024906 | to | DLP-007-000024906 |

| | | |
|---|---|---|
| DLP-007-000024908 | to | DLP-007-000024920 |
| DLP-007-000024929 | to | DLP-007-000024929 |
| DLP-007-000024936 | to | DLP-007-000024940 |
| DLP-007-000024945 | to | DLP-007-000024947 |
| DLP-007-000024950 | to | DLP-007-000024965 |
| DLP-007-000024968 | to | DLP-007-000024975 |
| DLP-007-000024978 | to | DLP-007-000024980 |
| DLP-007-000024984 | to | DLP-007-000024984 |
| DLP-007-000024990 | to | DLP-007-000024993 |
| DLP-007-000024998 | to | DLP-007-000025006 |
| DLP-007-000025009 | to | DLP-007-000025022 |
| DLP-007-000025027 | to | DLP-007-000025030 |
| DLP-007-000025036 | to | DLP-007-000025038 |
| DLP-007-000025043 | to | DLP-007-000025050 |
| DLP-007-000025052 | to | DLP-007-000025061 |
| DLP-007-000025063 | to | DLP-007-000025067 |
| DLP-007-000025069 | to | DLP-007-000025074 |
| DLP-007-000025082 | to | DLP-007-000025085 |
| DLP-007-000025089 | to | DLP-007-000025097 |
| DLP-007-000025100 | to | DLP-007-000025103 |
| DLP-007-000025106 | to | DLP-007-000025110 |
| DLP-007-000025116 | to | DLP-007-000025116 |
| DLP-007-000025119 | to | DLP-007-000025119 |
| DLP-007-000025125 | to | DLP-007-000025135 |
| DLP-007-000025137 | to | DLP-007-000025138 |
| DLP-007-000025141 | to | DLP-007-000025145 |
| DLP-007-000025147 | to | DLP-007-000025153 |
| DLP-007-000025158 | to | DLP-007-000025166 |
| DLP-007-000025168 | to | DLP-007-000025176 |
| DLP-007-000025182 | to | DLP-007-000025203 |
| DLP-007-000025206 | to | DLP-007-000025212 |
| DLP-007-000025214 | to | DLP-007-000025216 |
| DLP-007-000025223 | to | DLP-007-000025230 |
| DLP-007-000025233 | to | DLP-007-000025252 |
| DLP-007-000025255 | to | DLP-007-000025256 |
| DLP-007-000025260 | to | DLP-007-000025268 |
| DLP-007-000025277 | to | DLP-007-000025291 |
| DLP-007-000025293 | to | DLP-007-000025298 |
| DLP-007-000025301 | to | DLP-007-000025301 |
| DLP-007-000025306 | to | DLP-007-000025310 |
| DLP-007-000025315 | to | DLP-007-000025316 |
| DLP-007-000025321 | to | DLP-007-000025383 |
| DLP-007-000025390 | to | DLP-007-000025391 |
| DLP-007-000025396 | to | DLP-007-000025398 |

| | | |
|---|---|---|
| DLP-008-000000001 | to | DLP-008-000000034 |
| DLP-008-000000036 | to | DLP-008-000000039 |
| DLP-008-000000041 | to | DLP-008-000000047 |
| DLP-008-000000050 | to | DLP-008-000000068 |
| DLP-008-000000070 | to | DLP-008-000000079 |
| DLP-008-000000082 | to | DLP-008-000000098 |
| DLP-008-000000100 | to | DLP-008-000000111 |
| DLP-008-000000114 | to | DLP-008-000000114 |
| DLP-008-000000118 | to | DLP-008-000000141 |
| DLP-008-000000148 | to | DLP-008-000000151 |
| DLP-008-000000154 | to | DLP-008-000000179 |
| DLP-008-000000182 | to | DLP-008-000000183 |
| DLP-008-000000192 | to | DLP-008-000000227 |
| DLP-008-000000232 | to | DLP-008-000000240 |
| DLP-008-000000242 | to | DLP-008-000000242 |
| DLP-008-000000244 | to | DLP-008-000000255 |
| DLP-008-000000258 | to | DLP-008-000000287 |
| DLP-008-000000301 | to | DLP-008-000000326 |
| DLP-008-000000328 | to | DLP-008-000000328 |
| DLP-008-000000331 | to | DLP-008-000000333 |
| DLP-008-000000339 | to | DLP-008-000000349 |
| DLP-008-000000352 | to | DLP-008-000000383 |
| DLP-008-000000385 | to | DLP-008-000000405 |
| DLP-008-000000407 | to | DLP-008-000000408 |
| DLP-008-000000411 | to | DLP-008-000000451 |
| DLP-008-000000455 | to | DLP-008-000000465 |
| DLP-008-000000469 | to | DLP-008-000000472 |
| DLP-008-000000477 | to | DLP-008-000000478 |
| DLP-008-000000480 | to | DLP-008-000000528 |
| DLP-008-000000533 | to | DLP-008-000000534 |
| DLP-008-000000546 | to | DLP-008-000000549 |
| DLP-008-000000551 | to | DLP-008-000000551 |
| DLP-008-000000553 | to | DLP-008-000000559 |
| DLP-008-000000561 | to | DLP-008-000000570 |
| DLP-008-000000573 | to | DLP-008-000000574 |
| DLP-008-000000576 | to | DLP-008-000000615 |
| DLP-008-000000633 | to | DLP-008-000000635 |
| DLP-008-000000638 | to | DLP-008-000000643 |
| DLP-008-000000649 | to | DLP-008-000000655 |
| DLP-008-000000658 | to | DLP-008-000000669 |
| DLP-008-000000672 | to | DLP-008-000000674 |
| DLP-008-000000676 | to | DLP-008-000000678 |
| DLP-008-000000681 | to | DLP-008-000000681 |
| DLP-008-000000708 | to | DLP-008-000000710 |

| | | |
|---|---|---|
| DLP-008-000000712 | to | DLP-008-000000728 |
| DLP-008-000000730 | to | DLP-008-000000731 |
| DLP-008-000000733 | to | DLP-008-000000750 |
| DLP-008-000000752 | to | DLP-008-000000755 |
| DLP-008-000000759 | to | DLP-008-000000768 |
| DLP-008-000000771 | to | DLP-008-000000774 |
| DLP-008-000000780 | to | DLP-008-000000810 |
| DLP-008-000000813 | to | DLP-008-000000823 |
| DLP-008-000000826 | to | DLP-008-000000831 |
| DLP-008-000000834 | to | DLP-008-000000858 |
| DLP-008-000000861 | to | DLP-008-000000885 |
| DLP-008-000000888 | to | DLP-008-000000924 |
| DLP-008-000000930 | to | DLP-008-000000942 |
| DLP-008-000000945 | to | DLP-008-000000946 |
| DLP-008-000000948 | to | DLP-008-000000975 |
| DLP-008-000000978 | to | DLP-008-000000989 |
| DLP-008-000000992 | to | DLP-008-000000997 |
| DLP-008-000000999 | to | DLP-008-000001021 |
| DLP-008-000001029 | to | DLP-008-000001031 |
| DLP-008-000001033 | to | DLP-008-000001060 |
| DLP-008-000001062 | to | DLP-008-000001080 |
| DLP-008-000001082 | to | DLP-008-000001083 |
| DLP-008-000001086 | to | DLP-008-000001092 |
| DLP-008-000001094 | to | DLP-008-000001102 |
| DLP-008-000001105 | to | DLP-008-000001140 |
| DLP-008-000001146 | to | DLP-008-000001146 |
| DLP-008-000001150 | to | DLP-008-000001184 |
| DLP-008-000001186 | to | DLP-008-000001198 |
| DLP-008-000001203 | to | DLP-008-000001214 |
| DLP-008-000001218 | to | DLP-008-000001236 |
| DLP-008-000001243 | to | DLP-008-000001246 |
| DLP-008-000001250 | to | DLP-008-000001258 |
| DLP-008-000001260 | to | DLP-008-000001293 |
| DLP-008-000001295 | to | DLP-008-000001297 |
| DLP-008-000001299 | to | DLP-008-000001310 |
| DLP-008-000001312 | to | DLP-008-000001321 |
| DLP-008-000001324 | to | DLP-008-000001324 |
| DLP-008-000001328 | to | DLP-008-000001346 |
| DLP-008-000001348 | to | DLP-008-000001363 |
| DLP-008-000001365 | to | DLP-008-000001372 |
| DLP-008-000001375 | to | DLP-008-000001377 |
| DLP-008-000001379 | to | DLP-008-000001386 |
| DLP-008-000001389 | to | DLP-008-000001429 |
| DLP-008-000001431 | to | DLP-008-000001439 |

| DLP-008-000001442 | to | DLP-008-000001480 |
|---|---|---|
| DLP-008-000001483 | to | DLP-008-000001497 |
| DLP-008-000001499 | to | DLP-008-000001499 |
| DLP-008-000001501 | to | DLP-008-000001507 |
| DLP-008-000001509 | to | DLP-008-000001510 |
| DLP-008-000001512 | to | DLP-008-000001545 |
| DLP-008-000001548 | to | DLP-008-000001549 |
| DLP-008-000001553 | to | DLP-008-000001558 |
| DLP-008-000001560 | to | DLP-008-000001573 |
| DLP-008-000001575 | to | DLP-008-000001592 |
| DLP-008-000001594 | to | DLP-008-000001604 |
| DLP-008-000001606 | to | DLP-008-000001609 |
| DLP-008-000001611 | to | DLP-008-000001624 |
| DLP-008-000001626 | to | DLP-008-000001655 |
| DLP-008-000001659 | to | DLP-008-000001660 |
| DLP-008-000001662 | to | DLP-008-000001669 |
| DLP-008-000001674 | to | DLP-008-000001688 |
| DLP-008-000001691 | to | DLP-008-000001695 |
| DLP-008-000001697 | to | DLP-008-000001697 |
| DLP-008-000001703 | to | DLP-008-000001707 |
| DLP-008-000001710 | to | DLP-008-000001722 |
| DLP-008-000001747 | to | DLP-008-000001747 |
| DLP-008-000001749 | to | DLP-008-000001770 |
| DLP-008-000001772 | to | DLP-008-000001775 |
| DLP-008-000001778 | to | DLP-008-000001790 |
| DLP-008-000001792 | to | DLP-008-000001800 |
| DLP-008-000001821 | to | DLP-008-000001836 |
| DLP-008-000001838 | to | DLP-008-000001846 |
| DLP-008-000001852 | to | DLP-008-000001852 |
| DLP-008-000001854 | to | DLP-008-000001860 |
| DLP-008-000001863 | to | DLP-008-000001868 |
| DLP-008-000001870 | to | DLP-008-000001870 |
| DLP-008-000001894 | to | DLP-008-000001908 |
| DLP-008-000001910 | to | DLP-008-000001910 |
| DLP-008-000001913 | to | DLP-008-000001919 |
| DLP-008-000001921 | to | DLP-008-000001944 |
| DLP-008-000001956 | to | DLP-008-000001986 |
| DLP-008-000001988 | to | DLP-008-000001989 |
| DLP-008-000001991 | to | DLP-008-000002006 |
| DLP-008-000002008 | to | DLP-008-000002009 |
| DLP-008-000002011 | to | DLP-008-000002055 |
| DLP-008-000002058 | to | DLP-008-000002060 |
| DLP-008-000002063 | to | DLP-008-000002063 |
| DLP-008-000002067 | to | DLP-008-000002086 |

| | | |
|---|---|---|
| DLP-008-000002089 | to | DLP-008-000002156 |
| DLP-008-000002158 | to | DLP-008-000002166 |
| DLP-008-000002171 | to | DLP-008-000002183 |
| DLP-008-000002186 | to | DLP-008-000002207 |
| DLP-008-000002212 | to | DLP-008-000002213 |
| DLP-008-000002215 | to | DLP-008-000002231 |
| DLP-008-000002233 | to | DLP-008-000002259 |
| DLP-008-000002262 | to | DLP-008-000002262 |
| DLP-008-000002266 | to | DLP-008-000002287 |
| DLP-008-000002290 | to | DLP-008-000002295 |
| DLP-008-000002297 | to | DLP-008-000002306 |
| DLP-008-000002309 | to | DLP-008-000002321 |
| DLP-008-000002324 | to | DLP-008-000002325 |
| DLP-008-000002328 | to | DLP-008-000002329 |
| DLP-008-000002332 | to | DLP-008-000002337 |
| DLP-008-000002340 | to | DLP-008-000002371 |
| DLP-008-000002374 | to | DLP-008-000002375 |
| DLP-008-000002377 | to | DLP-008-000002378 |
| DLP-008-000002384 | to | DLP-008-000002398 |
| DLP-008-000002400 | to | DLP-008-000002415 |
| DLP-008-000002420 | to | DLP-008-000002426 |
| DLP-008-000002429 | to | DLP-008-000002430 |
| DLP-008-000002436 | to | DLP-008-000002448 |
| DLP-008-000002450 | to | DLP-008-000002456 |
| DLP-008-000002459 | to | DLP-008-000002460 |
| DLP-008-000002462 | to | DLP-008-000002462 |
| DLP-008-000002465 | to | DLP-008-000002467 |
| DLP-008-000002469 | to | DLP-008-000002471 |
| DLP-008-000002475 | to | DLP-008-000002483 |
| DLP-008-000002487 | to | DLP-008-000002498 |
| DLP-008-000002502 | to | DLP-008-000002508 |
| DLP-008-000002510 | to | DLP-008-000002510 |
| DLP-008-000002512 | to | DLP-008-000002512 |
| DLP-008-000002516 | to | DLP-008-000002534 |
| DLP-008-000002536 | to | DLP-008-000002562 |
| DLP-008-000002566 | to | DLP-008-000002571 |
| DLP-008-000002575 | to | DLP-008-000002581 |
| DLP-008-000002583 | to | DLP-008-000002612 |
| DLP-008-000002615 | to | DLP-008-000002616 |
| DLP-008-000002619 | to | DLP-008-000002629 |
| DLP-008-000002632 | to | DLP-008-000002634 |
| DLP-008-000002639 | to | DLP-008-000002649 |
| DLP-008-000002653 | to | DLP-008-000002663 |
| DLP-008-000002667 | to | DLP-008-000002668 |

| | | |
|---|---|---|
| DLP-008-000002673 | to | DLP-008-000002683 |
| DLP-008-000002686 | to | DLP-008-000002705 |
| DLP-008-000002708 | to | DLP-008-000002758 |
| DLP-008-000002763 | to | DLP-008-000002771 |
| DLP-008-000002774 | to | DLP-008-000002775 |
| DLP-008-000002777 | to | DLP-008-000002786 |
| DLP-008-000002793 | to | DLP-008-000002808 |
| DLP-008-000002810 | to | DLP-008-000002822 |
| DLP-008-000002824 | to | DLP-008-000002836 |
| DLP-008-000002843 | to | DLP-008-000002843 |
| DLP-008-000002848 | to | DLP-008-000002859 |
| DLP-008-000002862 | to | DLP-008-000002866 |
| DLP-008-000002872 | to | DLP-008-000002873 |
| DLP-008-000002875 | to | DLP-008-000002878 |
| DLP-008-000002880 | to | DLP-008-000002912 |
| DLP-008-000002914 | to | DLP-008-000002921 |
| DLP-008-000002925 | to | DLP-008-000002927 |
| DLP-008-000002930 | to | DLP-008-000002941 |
| DLP-008-000002943 | to | DLP-008-000002954 |
| DLP-008-000002958 | to | DLP-008-000002958 |
| DLP-008-000002962 | to | DLP-008-000002982 |
| DLP-008-000002991 | to | DLP-008-000003021 |
| DLP-008-000003023 | to | DLP-008-000003028 |
| DLP-008-000003030 | to | DLP-008-000003032 |
| DLP-008-000003034 | to | DLP-008-000003039 |
| DLP-008-000003043 | to | DLP-008-000003054 |
| DLP-008-000003057 | to | DLP-008-000003067 |
| DLP-008-000003069 | to | DLP-008-000003141 |
| DLP-008-000003144 | to | DLP-008-000003183 |
| DLP-008-000003185 | to | DLP-008-000003215 |
| DLP-008-000003221 | to | DLP-008-000003242 |
| DLP-008-000003245 | to | DLP-008-000003262 |
| DLP-008-000003264 | to | DLP-008-000003279 |
| DLP-008-000003282 | to | DLP-008-000003298 |
| DLP-008-000003300 | to | DLP-008-000003332 |
| DLP-008-000003337 | to | DLP-008-000003352 |
| DLP-008-000003354 | to | DLP-008-000003371 |
| DLP-008-000003373 | to | DLP-008-000003419 |
| DLP-008-000003422 | to | DLP-008-000003431 |
| DLP-008-000003434 | to | DLP-008-000003469 |
| DLP-008-000003475 | to | DLP-008-000003495 |
| DLP-008-000003498 | to | DLP-008-000003504 |
| DLP-008-000003507 | to | DLP-008-000003523 |
| DLP-008-000003525 | to | DLP-008-000003535 |

| | | |
|---|---|---|
| DLP-008-000003540 | to | DLP-008-000003555 |
| DLP-008-000003558 | to | DLP-008-000003588 |
| DLP-008-000003592 | to | DLP-008-000003602 |
| DLP-008-000003604 | to | DLP-008-000003604 |
| DLP-008-000003607 | to | DLP-008-000003677 |
| DLP-008-000003681 | to | DLP-008-000003745 |
| DLP-008-000003756 | to | DLP-008-000003784 |
| DLP-008-000003787 | to | DLP-008-000003831 |
| DLP-008-000003834 | to | DLP-008-000003851 |
| DLP-008-000003853 | to | DLP-008-000003918 |
| DLP-008-000003920 | to | DLP-008-000003926 |
| DLP-008-000003928 | to | DLP-008-000003957 |
| DLP-008-000003959 | to | DLP-008-000003982 |
| DLP-008-000003985 | to | DLP-008-000004034 |
| DLP-008-000004036 | to | DLP-008-000004038 |
| DLP-008-000004044 | to | DLP-008-000004051 |
| DLP-008-000004054 | to | DLP-008-000004096 |
| DLP-008-000004101 | to | DLP-008-000004125 |
| DLP-008-000004134 | to | DLP-008-000004136 |
| DLP-008-000004139 | to | DLP-008-000004247 |
| DLP-008-000004251 | to | DLP-008-000004253 |
| DLP-008-000004257 | to | DLP-008-000004273 |
| DLP-008-000004276 | to | DLP-008-000004276 |
| DLP-008-000004279 | to | DLP-008-000004286 |
| DLP-008-000004289 | to | DLP-008-000004298 |
| DLP-008-000004304 | to | DLP-008-000004315 |
| DLP-008-000004318 | to | DLP-008-000004345 |
| DLP-008-000004347 | to | DLP-008-000004347 |
| DLP-008-000004354 | to | DLP-008-000004364 |
| DLP-008-000004368 | to | DLP-008-000004468 |
| DLP-008-000004473 | to | DLP-008-000004480 |
| DLP-008-000004482 | to | DLP-008-000004484 |
| DLP-008-000004490 | to | DLP-008-000004533 |
| DLP-008-000004535 | to | DLP-008-000004606 |
| DLP-008-000004608 | to | DLP-008-000004621 |
| DLP-008-000004626 | to | DLP-008-000004646 |
| DLP-008-000004650 | to | DLP-008-000004656 |
| DLP-008-000004661 | to | DLP-008-000004681 |
| DLP-008-000004687 | to | DLP-008-000004710 |
| DLP-008-000004712 | to | DLP-008-000004761 |
| DLP-008-000004764 | to | DLP-008-000004795 |
| DLP-008-000004799 | to | DLP-008-000004857 |
| DLP-008-000004859 | to | DLP-008-000004910 |
| DLP-008-000004912 | to | DLP-008-000004913 |

| | | |
|---|---|---|
| DLP-008-000004915 | to | DLP-008-000004920 |
| DLP-008-000004923 | to | DLP-008-000004979 |
| DLP-008-000004982 | to | DLP-008-000005006 |
| DLP-008-000005009 | to | DLP-008-000005016 |
| DLP-008-000005020 | to | DLP-008-000005034 |
| DLP-008-000005047 | to | DLP-008-000005074 |
| DLP-008-000005076 | to | DLP-008-000005083 |
| DLP-008-000005085 | to | DLP-008-000005089 |
| DLP-008-000005093 | to | DLP-008-000005096 |
| DLP-008-000005099 | to | DLP-008-000005100 |
| DLP-008-000005102 | to | DLP-008-000005103 |
| DLP-008-000005106 | to | DLP-008-000005116 |
| DLP-008-000005119 | to | DLP-008-000005144 |
| DLP-008-000005146 | to | DLP-008-000005164 |
| DLP-008-000005168 | to | DLP-008-000005179 |
| DLP-008-000005181 | to | DLP-008-000005184 |
| DLP-008-000005186 | to | DLP-008-000005221 |
| DLP-008-000005225 | to | DLP-008-000005261 |
| DLP-008-000005264 | to | DLP-008-000005275 |
| DLP-008-000005277 | to | DLP-008-000005293 |
| DLP-008-000005295 | to | DLP-008-000005330 |
| DLP-008-000005334 | to | DLP-008-000005365 |
| DLP-008-000005367 | to | DLP-008-000005384 |
| DLP-008-000005386 | to | DLP-008-000005394 |
| DLP-008-000005397 | to | DLP-008-000005398 |
| DLP-008-000005404 | to | DLP-008-000005427 |
| DLP-008-000005438 | to | DLP-008-000005447 |
| DLP-008-000005462 | to | DLP-008-000005466 |
| DLP-008-000005469 | to | DLP-008-000005550 |
| DLP-008-000005555 | to | DLP-008-000005563 |
| DLP-008-000005566 | to | DLP-008-000005569 |
| DLP-008-000005572 | to | DLP-008-000005609 |
| DLP-008-000005611 | to | DLP-008-000005626 |
| DLP-008-000005634 | to | DLP-008-000005702 |
| DLP-008-000005704 | to | DLP-008-000005716 |
| DLP-008-000005719 | to | DLP-008-000005725 |
| DLP-008-000005742 | to | DLP-008-000005755 |
| DLP-008-000005759 | to | DLP-008-000005761 |
| DLP-008-000005776 | to | DLP-008-000005778 |
| DLP-008-000005793 | to | DLP-008-000005795 |
| DLP-008-000005820 | to | DLP-008-000005848 |
| DLP-008-000005856 | to | DLP-008-000005860 |
| DLP-008-000005863 | to | DLP-008-000005865 |
| DLP-008-000005871 | to | DLP-008-000005871 |

DLP-008-000005896     to     DLP-008-000005911
DLP-008-000005921     to     DLP-008-000005925
DLP-008-000005928     to     DLP-008-000005929
DLP-008-000005932     to     DLP-008-000005941
DLP-008-000005943     to     DLP-008-000005948
DLP-008-000005973     to     DLP-008-000006000
DLP-008-000006003     to     DLP-008-000006006
DLP-008-000006032     to     DLP-008-000006041
DLP-008-000006044     to     DLP-008-000006097
DLP-008-000006112     to     DLP-008-000006115
DLP-008-000006130     to     DLP-008-000006148
DLP-008-000006161     to     DLP-008-000006167
DLP-008-000006192     to     DLP-008-000006222
DLP-008-000006234     to     DLP-008-000006241
DLP-008-000006266     to     DLP-008-000006290
DLP-008-000006305     to     DLP-008-000006320
DLP-008-000006345     to     DLP-008-000006367
DLP-008-000006382     to     DLP-008-000006402
DLP-008-000006413     to     DLP-008-000006448
DLP-008-000006455     to     DLP-008-000006485
DLP-008-000006488     to     DLP-008-000006539
DLP-008-000006541     to     DLP-008-000006552
DLP-008-000006557     to     DLP-008-000006578
DLP-008-000006580     to     DLP-008-000006624
DLP-008-000006626     to     DLP-008-000006632
DLP-008-000006643     to     DLP-008-000006647
DLP-008-000006649     to     DLP-008-000006684
DLP-008-000006686     to     DLP-008-000006688
DLP-008-000006692     to     DLP-008-000006720
DLP-008-000006722     to     DLP-008-000006732
DLP-008-000006734     to     DLP-008-000006766
DLP-008-000006769     to     DLP-008-000006772
DLP-008-000006774     to     DLP-008-000006786
DLP-008-000006789     to     DLP-008-000006795
DLP-008-000006797     to     DLP-008-000006798
DLP-008-000006800     to     DLP-008-000006808
DLP-008-000006810     to     DLP-008-000006815
DLP-008-000006818     to     DLP-008-000006820
DLP-008-000006822     to     DLP-008-000006822
DLP-008-000006825     to     DLP-008-000006829
DLP-008-000006835     to     DLP-008-000006878
DLP-008-000006880     to     DLP-008-000006881
DLP-008-000006884     to     DLP-008-000006893
DLP-008-000006897     to     DLP-008-000006909

| | | |
|---|---|---|
| DLP-008-000006927 | to | DLP-008-000006930 |
| DLP-008-000006934 | to | DLP-008-000006937 |
| DLP-008-000006939 | to | DLP-008-000006957 |
| DLP-008-000006960 | to | DLP-008-000006972 |
| DLP-008-000006974 | to | DLP-008-000006976 |
| DLP-008-000007001 | to | DLP-008-000007004 |
| DLP-008-000007010 | to | DLP-008-000007019 |
| DLP-008-000007022 | to | DLP-008-000007035 |
| DLP-008-000007043 | to | DLP-008-000007043 |
| DLP-008-000007045 | to | DLP-008-000007048 |
| DLP-008-000007061 | to | DLP-008-000007071 |
| DLP-008-000007075 | to | DLP-008-000007075 |
| DLP-008-000007077 | to | DLP-008-000007086 |
| DLP-008-000007094 | to | DLP-008-000007103 |
| DLP-008-000007105 | to | DLP-008-000007108 |
| DLP-008-000007112 | to | DLP-008-000007156 |
| DLP-008-000007164 | to | DLP-008-000007165 |
| DLP-008-000007167 | to | DLP-008-000007186 |
| DLP-008-000007190 | to | DLP-008-000007200 |
| DLP-008-000007202 | to | DLP-008-000007221 |
| DLP-008-000007224 | to | DLP-008-000007231 |
| DLP-008-000007233 | to | DLP-008-000007235 |
| DLP-008-000007237 | to | DLP-008-000007240 |
| DLP-008-000007242 | to | DLP-008-000007254 |
| DLP-008-000007257 | to | DLP-008-000007282 |
| DLP-008-000007289 | to | DLP-008-000007289 |
| DLP-008-000007291 | to | DLP-008-000007298 |
| DLP-008-000007305 | to | DLP-008-000007326 |
| DLP-008-000007328 | to | DLP-008-000007357 |
| DLP-008-000007360 | to | DLP-008-000007360 |
| DLP-008-000007364 | to | DLP-008-000007369 |
| DLP-008-000007371 | to | DLP-008-000007375 |
| DLP-008-000007378 | to | DLP-008-000007394 |
| DLP-008-000007398 | to | DLP-008-000007409 |
| DLP-008-000007413 | to | DLP-008-000007454 |
| DLP-008-000007458 | to | DLP-008-000007474 |
| DLP-008-000007476 | to | DLP-008-000007477 |
| DLP-008-000007479 | to | DLP-008-000007480 |
| DLP-008-000007522 | to | DLP-008-000007549 |
| DLP-008-000007552 | to | DLP-008-000007552 |
| DLP-008-000007554 | to | DLP-008-000007560 |
| DLP-008-000007584 | to | DLP-008-000007588 |
| DLP-008-000007593 | to | DLP-008-000007719 |
| DLP-008-000007722 | to | DLP-008-000007728 |

| | | |
|---|---|---|
| DLP-008-000007732 | to | DLP-008-000007768 |
| DLP-008-000007776 | to | DLP-008-000007777 |
| DLP-008-000007779 | to | DLP-008-000007783 |
| DLP-008-000007788 | to | DLP-008-000007788 |
| DLP-008-000007790 | to | DLP-008-000007791 |
| DLP-008-000007793 | to | DLP-008-000007794 |
| DLP-008-000007796 | to | DLP-008-000007796 |
| DLP-008-000007798 | to | DLP-008-000007806 |
| DLP-008-000007808 | to | DLP-008-000007812 |
| DLP-008-000007815 | to | DLP-008-000007842 |
| DLP-008-000007844 | to | DLP-008-000007870 |
| DLP-008-000007875 | to | DLP-008-000007992 |
| DLP-008-000007995 | to | DLP-008-000008004 |
| DLP-008-000008007 | to | DLP-008-000008007 |
| DLP-008-000008010 | to | DLP-008-000008010 |
| DLP-008-000008012 | to | DLP-008-000008015 |
| DLP-008-000008017 | to | DLP-008-000008034 |
| DLP-008-000008036 | to | DLP-008-000008037 |
| DLP-008-000008039 | to | DLP-008-000008041 |
| DLP-008-000008045 | to | DLP-008-000008056 |
| DLP-008-000008059 | to | DLP-008-000008064 |
| DLP-008-000008066 | to | DLP-008-000008273 |
| DLP-008-000008276 | to | DLP-008-000008277 |
| DLP-008-000008279 | to | DLP-008-000008280 |
| DLP-008-000008282 | to | DLP-008-000008293 |
| DLP-008-000008295 | to | DLP-008-000008355 |
| DLP-008-000008357 | to | DLP-008-000008379 |
| DLP-008-000008382 | to | DLP-008-000008443 |
| DLP-008-000008447 | to | DLP-008-000008575 |
| DLP-008-000008594 | to | DLP-008-000008599 |
| DLP-008-000008601 | to | DLP-008-000008658 |
| DLP-008-000008660 | to | DLP-008-000008673 |
| DLP-008-000008675 | to | DLP-008-000008706 |
| DLP-008-000008708 | to | DLP-008-000008708 |
| DLP-008-000008712 | to | DLP-008-000008714 |
| DLP-008-000008717 | to | DLP-008-000008767 |
| DLP-008-000008769 | to | DLP-008-000008773 |
| DLP-008-000008775 | to | DLP-008-000008833 |
| DLP-008-000008836 | to | DLP-008-000008884 |
| DLP-008-000008886 | to | DLP-008-000008901 |
| DLP-008-000008903 | to | DLP-008-000008914 |
| DLP-008-000008917 | to | DLP-008-000008939 |
| DLP-008-000008942 | to | DLP-008-000008944 |
| DLP-008-000008947 | to | DLP-008-000008974 |

| | | |
|---|---|---|
| DLP-008-000008977 | to | DLP-008-000009002 |
| DLP-008-000009005 | to | DLP-008-000009006 |
| DLP-008-000009009 | to | DLP-008-000009016 |
| DLP-008-000009018 | to | DLP-008-000009026 |
| DLP-008-000009028 | to | DLP-008-000009077 |
| DLP-008-000009079 | to | DLP-008-000009107 |
| DLP-008-000009109 | to | DLP-008-000009117 |
| DLP-008-000009120 | to | DLP-008-000009149 |
| DLP-008-000009164 | to | DLP-008-000009165 |
| DLP-008-000009171 | to | DLP-008-000009180 |
| DLP-008-000009185 | to | DLP-008-000009218 |
| DLP-008-000009228 | to | DLP-008-000009238 |
| DLP-008-000009240 | to | DLP-008-000009247 |
| DLP-008-000009250 | to | DLP-008-000009257 |
| DLP-008-000009260 | to | DLP-008-000009274 |
| DLP-008-000009277 | to | DLP-008-000009297 |
| DLP-008-000009300 | to | DLP-008-000009321 |
| DLP-008-000009324 | to | DLP-008-000009331 |
| DLP-008-000009333 | to | DLP-008-000009373 |
| DLP-008-000009375 | to | DLP-008-000009388 |
| DLP-008-000009396 | to | DLP-008-000009411 |
| DLP-008-000009413 | to | DLP-008-000009430 |
| DLP-008-000009432 | to | DLP-008-000009446 |
| DLP-008-000009454 | to | DLP-008-000009502 |
| DLP-008-000009505 | to | DLP-008-000009508 |
| DLP-008-000009510 | to | DLP-008-000009520 |
| DLP-008-000009522 | to | DLP-008-000009533 |
| DLP-008-000009536 | to | DLP-008-000009605 |
| DLP-008-000009620 | to | DLP-008-000009680 |
| DLP-008-000009683 | to | DLP-008-000009747 |
| DLP-008-000009749 | to | DLP-008-000009771 |
| DLP-008-000009773 | to | DLP-008-000009793 |
| DLP-008-000009795 | to | DLP-008-000009810 |
| DLP-008-000009812 | to | DLP-008-000009832 |
| DLP-008-000009836 | to | DLP-008-000009840 |
| DLP-008-000009842 | to | DLP-008-000009848 |
| DLP-008-000009851 | to | DLP-008-000009852 |
| DLP-008-000009855 | to | DLP-008-000009863 |
| DLP-008-000009866 | to | DLP-008-000009867 |
| DLP-008-000009871 | to | DLP-008-000009872 |
| DLP-008-000009874 | to | DLP-008-000009875 |
| DLP-008-000009877 | to | DLP-008-000009888 |
| DLP-008-000009890 | to | DLP-008-000009894 |
| DLP-008-000009896 | to | DLP-008-000009905 |

| | | |
|---|---|---|
| DLP-008-000009907 | to | DLP-008-000009969 |
| DLP-008-000009972 | to | DLP-008-000010033 |
| DLP-008-000010035 | to | DLP-008-000010039 |
| DLP-008-000010041 | to | DLP-008-000010065 |
| DLP-008-000010067 | to | DLP-008-000010098 |
| DLP-008-000010101 | to | DLP-008-000010199 |
| DLP-008-000010203 | to | DLP-008-000010205 |
| DLP-008-000010207 | to | DLP-008-000010226 |
| DLP-008-000010228 | to | DLP-008-000010228 |
| DLP-008-000010232 | to | DLP-008-000010240 |
| DLP-008-000010242 | to | DLP-008-000010274 |
| DLP-008-000010279 | to | DLP-008-000010307 |
| DLP-008-000010309 | to | DLP-008-000010321 |
| DLP-008-000010324 | to | DLP-008-000010328 |
| DLP-008-000010330 | to | DLP-008-000010330 |
| DLP-008-000010335 | to | DLP-008-000010448 |
| DLP-008-000010450 | to | DLP-008-000010503 |
| DLP-008-000010508 | to | DLP-008-000010527 |
| DLP-008-000010529 | to | DLP-008-000010546 |
| DLP-008-000010548 | to | DLP-008-000010607 |
| DLP-008-000010610 | to | DLP-008-000010654 |
| DLP-008-000010659 | to | DLP-008-000010842 |
| DLP-008-000010844 | to | DLP-008-000010903 |
| DLP-008-000010906 | to | DLP-008-000010910 |
| DLP-008-000010913 | to | DLP-008-000010914 |
| DLP-008-000010917 | to | DLP-008-000010920 |
| DLP-008-000010922 | to | DLP-008-000010967 |
| DLP-008-000010973 | to | DLP-008-000010997 |
| DLP-008-000011000 | to | DLP-008-000011004 |
| DLP-008-000011006 | to | DLP-008-000011006 |
| DLP-008-000011008 | to | DLP-008-000011057 |
| DLP-008-000011059 | to | DLP-008-000011069 |
| DLP-008-000011072 | to | DLP-008-000011077 |
| DLP-008-000011080 | to | DLP-008-000011080 |
| DLP-008-000011088 | to | DLP-008-000011143 |
| DLP-008-000011146 | to | DLP-008-000011151 |
| DLP-008-000011153 | to | DLP-008-000011168 |
| DLP-008-000011170 | to | DLP-008-000011242 |
| DLP-008-000011247 | to | DLP-008-000011259 |
| DLP-008-000011264 | to | DLP-008-000011289 |
| DLP-008-000011292 | to | DLP-008-000011373 |
| DLP-008-000011375 | to | DLP-008-000011386 |
| DLP-008-000011388 | to | DLP-008-000011427 |
| DLP-008-000011430 | to | DLP-008-000011443 |

| | | |
|---|---|---|
| DLP-008-000011445 | to | DLP-008-000011531 |
| DLP-008-000011536 | to | DLP-008-000011575 |
| DLP-008-000011577 | to | DLP-008-000011592 |
| DLP-008-000011594 | to | DLP-008-000011604 |
| DLP-008-000011607 | to | DLP-008-000011613 |
| DLP-008-000011615 | to | DLP-008-000011622 |
| DLP-008-000011627 | to | DLP-008-000011641 |
| DLP-008-000011643 | to | DLP-008-000011672 |
| DLP-008-000011674 | to | DLP-008-000011727 |
| DLP-008-000011734 | to | DLP-008-000011788 |
| DLP-008-000011790 | to | DLP-008-000011803 |
| DLP-008-000011805 | to | DLP-008-000011868 |
| DLP-008-000011871 | to | DLP-008-000011897 |
| DLP-008-000011900 | to | DLP-008-000011902 |
| DLP-008-000011904 | to | DLP-008-000011928 |
| DLP-008-000011935 | to | DLP-008-000011953 |
| DLP-008-000011955 | to | DLP-008-000011983 |
| DLP-008-000011985 | to | DLP-008-000012019 |
| DLP-008-000012021 | to | DLP-008-000012021 |
| DLP-008-000012023 | to | DLP-008-000012024 |
| DLP-008-000012026 | to | DLP-008-000012026 |
| DLP-008-000012028 | to | DLP-008-000012099 |
| DLP-008-000012102 | to | DLP-008-000012246 |
| DLP-008-000012251 | to | DLP-008-000012257 |
| DLP-008-000012259 | to | DLP-008-000012262 |
| DLP-008-000012264 | to | DLP-008-000012267 |
| DLP-008-000012269 | to | DLP-008-000012276 |
| DLP-008-000012280 | to | DLP-008-000012314 |
| DLP-008-000012317 | to | DLP-008-000012334 |
| DLP-008-000012336 | to | DLP-008-000012345 |
| DLP-008-000012348 | to | DLP-008-000012356 |
| DLP-008-000012358 | to | DLP-008-000012363 |
| DLP-008-000012365 | to | DLP-008-000012393 |
| DLP-008-000012396 | to | DLP-008-000012400 |
| DLP-008-000012403 | to | DLP-008-000012418 |
| DLP-008-000012420 | to | DLP-008-000012430 |
| DLP-008-000012432 | to | DLP-008-000012446 |
| DLP-008-000012450 | to | DLP-008-000012456 |
| DLP-008-000012466 | to | DLP-008-000012485 |
| DLP-008-000012488 | to | DLP-008-000012502 |
| DLP-008-000012504 | to | DLP-008-000012517 |
| DLP-008-000012519 | to | DLP-008-000012519 |
| DLP-008-000012522 | to | DLP-008-000012530 |
| DLP-008-000012533 | to | DLP-008-000012535 |

| | | |
|---|---|---|
| DLP-008-000012537 | to | DLP-008-000012566 |
| DLP-008-000012568 | to | DLP-008-000012570 |
| DLP-008-000012573 | to | DLP-008-000012585 |
| DLP-008-000012587 | to | DLP-008-000012587 |
| DLP-008-000012589 | to | DLP-008-000012590 |
| DLP-008-000012592 | to | DLP-008-000012623 |
| DLP-008-000012629 | to | DLP-008-000012653 |
| DLP-008-000012658 | to | DLP-008-000012665 |
| DLP-008-000012669 | to | DLP-008-000012676 |
| DLP-008-000012678 | to | DLP-008-000012678 |
| DLP-008-000012680 | to | DLP-008-000012687 |
| DLP-008-000012689 | to | DLP-008-000012689 |
| DLP-008-000012691 | to | DLP-008-000012696 |
| DLP-008-000012699 | to | DLP-008-000012715 |
| DLP-008-000012720 | to | DLP-008-000012724 |
| DLP-008-000012727 | to | DLP-008-000012727 |
| DLP-008-000012730 | to | DLP-008-000012739 |
| DLP-008-000012741 | to | DLP-008-000012748 |
| DLP-008-000012751 | to | DLP-008-000012781 |
| DLP-008-000012783 | to | DLP-008-000012783 |
| DLP-008-000012789 | to | DLP-008-000012809 |
| DLP-008-000012811 | to | DLP-008-000012829 |
| DLP-008-000012831 | to | DLP-008-000012848 |
| DLP-008-000012850 | to | DLP-008-000012854 |
| DLP-008-000012856 | to | DLP-008-000012858 |
| DLP-008-000012862 | to | DLP-008-000012896 |
| DLP-008-000012900 | to | DLP-008-000012900 |
| DLP-008-000012903 | to | DLP-008-000012920 |
| DLP-008-000012922 | to | DLP-008-000013161 |
| DLP-008-000013163 | to | DLP-008-000013170 |
| DLP-008-000013174 | to | DLP-008-000013180 |
| DLP-008-000013182 | to | DLP-008-000013194 |
| DLP-008-000013196 | to | DLP-008-000013222 |
| DLP-008-000013224 | to | DLP-008-000013251 |
| DLP-008-000013253 | to | DLP-008-000013259 |
| DLP-008-000013261 | to | DLP-008-000013274 |
| DLP-008-000013278 | to | DLP-008-000013283 |
| DLP-008-000013285 | to | DLP-008-000013388 |
| DLP-008-000013394 | to | DLP-008-000013403 |
| DLP-008-000013405 | to | DLP-008-000013440 |
| DLP-008-000013455 | to | DLP-008-000013455 |
| DLP-008-000013463 | to | DLP-008-000013511 |
| DLP-008-000013524 | to | DLP-008-000013530 |
| DLP-008-000013532 | to | DLP-008-000013551 |

| | | |
|---|---|---|
| DLP-008-000013553 | to | DLP-008-000013758 |
| DLP-008-000013760 | to | DLP-008-000013796 |
| DLP-008-000013798 | to | DLP-008-000013809 |
| DLP-008-000013811 | to | DLP-008-000013811 |
| DLP-008-000013813 | to | DLP-008-000013818 |
| DLP-008-000013820 | to | DLP-008-000013890 |
| DLP-008-000013892 | to | DLP-008-000013903 |
| DLP-008-000013906 | to | DLP-008-000013906 |
| DLP-008-000013910 | to | DLP-008-000013911 |
| DLP-008-000013913 | to | DLP-008-000013936 |
| DLP-008-000013938 | to | DLP-008-000013939 |
| DLP-008-000013941 | to | DLP-008-000013963 |
| DLP-008-000013966 | to | DLP-008-000013990 |
| DLP-008-000013995 | to | DLP-008-000014027 |
| DLP-008-000014029 | to | DLP-008-000014061 |
| DLP-008-000014065 | to | DLP-008-000014081 |
| DLP-008-000014083 | to | DLP-008-000014083 |
| DLP-008-000014085 | to | DLP-008-000014118 |
| DLP-008-000014120 | to | DLP-008-000014122 |
| DLP-008-000014127 | to | DLP-008-000014129 |
| DLP-008-000014132 | to | DLP-008-000014133 |
| DLP-008-000014135 | to | DLP-008-000014143 |
| DLP-008-000014146 | to | DLP-008-000014148 |
| DLP-008-000014151 | to | DLP-008-000014155 |
| DLP-008-000014161 | to | DLP-008-000014161 |
| DLP-008-000014163 | to | DLP-008-000014164 |
| DLP-008-000014167 | to | DLP-008-000014170 |
| DLP-008-000014172 | to | DLP-008-000014176 |
| DLP-008-000014178 | to | DLP-008-000014198 |
| DLP-008-000014200 | to | DLP-008-000014200 |
| DLP-008-000014203 | to | DLP-008-000014209 |
| DLP-008-000014211 | to | DLP-008-000014220 |
| DLP-008-000014230 | to | DLP-008-000014237 |
| DLP-008-000014240 | to | DLP-008-000014245 |
| DLP-008-000014248 | to | DLP-008-000014267 |
| DLP-008-000014269 | to | DLP-008-000014274 |
| DLP-008-000014277 | to | DLP-008-000014277 |
| DLP-008-000014279 | to | DLP-008-000014279 |
| DLP-008-000014286 | to | DLP-008-000014291 |
| DLP-008-000014297 | to | DLP-008-000014299 |
| DLP-008-000014301 | to | DLP-008-000014304 |
| DLP-008-000014306 | to | DLP-008-000014308 |
| DLP-008-000014310 | to | DLP-008-000014323 |
| DLP-008-000014328 | to | DLP-008-000014330 |

| | | |
|---|---|---|
| DLP-008-000014332 | to | DLP-008-000014333 |
| DLP-008-000014336 | to | DLP-008-000014343 |
| DLP-008-000014346 | to | DLP-008-000014363 |
| DLP-008-000014366 | to | DLP-008-000014368 |
| DLP-008-000014370 | to | DLP-008-000014370 |
| DLP-008-000014375 | to | DLP-008-000014384 |
| DLP-008-000014390 | to | DLP-008-000014391 |
| DLP-008-000014394 | to | DLP-008-000014397 |
| DLP-008-000014399 | to | DLP-008-000014399 |
| DLP-008-000014402 | to | DLP-008-000014409 |
| DLP-008-000014420 | to | DLP-008-000014422 |
| DLP-008-000014425 | to | DLP-008-000014425 |
| DLP-008-000014427 | to | DLP-008-000014427 |
| DLP-008-000014429 | to | DLP-008-000014432 |
| DLP-008-000014435 | to | DLP-008-000014452 |
| DLP-008-000014455 | to | DLP-008-000014470 |
| DLP-008-000014478 | to | DLP-008-000014479 |
| DLP-008-000014482 | to | DLP-008-000014497 |
| DLP-008-000014502 | to | DLP-008-000014503 |
| DLP-008-000014506 | to | DLP-008-000014512 |
| DLP-008-000014516 | to | DLP-008-000014516 |
| DLP-008-000014518 | to | DLP-008-000014522 |
| DLP-008-000014525 | to | DLP-008-000014557 |
| DLP-008-000014559 | to | DLP-008-000014565 |
| DLP-008-000014567 | to | DLP-008-000014587 |
| DLP-008-000014590 | to | DLP-008-000014606 |
| DLP-008-000014608 | to | DLP-008-000014608 |
| DLP-008-000014610 | to | DLP-008-000014619 |
| DLP-008-000014622 | to | DLP-008-000014624 |
| DLP-008-000014626 | to | DLP-008-000014630 |
| DLP-008-000014637 | to | DLP-008-000014649 |
| DLP-008-000014656 | to | DLP-008-000014656 |
| DLP-008-000014660 | to | DLP-008-000014662 |
| DLP-008-000014678 | to | DLP-008-000014678 |
| DLP-008-000014680 | to | DLP-008-000014682 |
| DLP-008-000014687 | to | DLP-008-000014690 |
| DLP-008-000014692 | to | DLP-008-000014711 |
| DLP-008-000014713 | to | DLP-008-000014726 |
| DLP-008-000014729 | to | DLP-008-000014732 |
| DLP-008-000014734 | to | DLP-008-000014742 |
| DLP-008-000014744 | to | DLP-008-000014759 |
| DLP-008-000014764 | to | DLP-008-000014767 |
| DLP-008-000014770 | to | DLP-008-000014771 |
| DLP-008-000014775 | to | DLP-008-000014777 |

| | | |
|---|---|---|
| DLP-008-000014779 | to | DLP-008-000014786 |
| DLP-008-000014788 | to | DLP-008-000014788 |
| DLP-008-000014790 | to | DLP-008-000014796 |
| DLP-008-000014803 | to | DLP-008-000014817 |
| DLP-008-000014819 | to | DLP-008-000014823 |
| DLP-008-000014825 | to | DLP-008-000014829 |
| DLP-008-000014835 | to | DLP-008-000014836 |
| DLP-008-000014838 | to | DLP-008-000014839 |
| DLP-008-000014842 | to | DLP-008-000014848 |
| DLP-008-000014851 | to | DLP-008-000014852 |
| DLP-008-000014854 | to | DLP-008-000014857 |
| DLP-008-000014859 | to | DLP-008-000014859 |
| DLP-008-000014862 | to | DLP-008-000014866 |
| DLP-008-000014870 | to | DLP-008-000014873 |
| DLP-008-000014880 | to | DLP-008-000014885 |
| DLP-008-000014888 | to | DLP-008-000014898 |
| DLP-008-000014901 | to | DLP-008-000014902 |
| DLP-008-000014904 | to | DLP-008-000014909 |
| DLP-008-000014914 | to | DLP-008-000014918 |
| DLP-008-000014921 | to | DLP-008-000014925 |
| DLP-008-000014928 | to | DLP-008-000014945 |
| DLP-008-000014948 | to | DLP-008-000014952 |
| DLP-008-000014956 | to | DLP-008-000014959 |
| DLP-008-000014962 | to | DLP-008-000014962 |
| DLP-008-000014968 | to | DLP-008-000014969 |
| DLP-008-000014971 | to | DLP-008-000014973 |
| DLP-008-000014976 | to | DLP-008-000014976 |
| DLP-008-000014980 | to | DLP-008-000015001 |
| DLP-008-000015003 | to | DLP-008-000015009 |
| DLP-008-000015012 | to | DLP-008-000015021 |
| DLP-008-000015024 | to | DLP-008-000015025 |
| DLP-008-000015028 | to | DLP-008-000015041 |
| DLP-008-000015044 | to | DLP-008-000015064 |
| DLP-008-000015067 | to | DLP-008-000015070 |
| DLP-008-000015073 | to | DLP-008-000015083 |
| DLP-008-000015085 | to | DLP-008-000015111 |
| DLP-008-000015113 | to | DLP-008-000015114 |
| DLP-008-000015116 | to | DLP-008-000015119 |
| DLP-008-000015121 | to | DLP-008-000015128 |
| DLP-008-000015130 | to | DLP-008-000015130 |
| DLP-008-000015133 | to | DLP-008-000015142 |
| DLP-008-000015145 | to | DLP-008-000015145 |
| DLP-008-000015149 | to | DLP-008-000015158 |
| DLP-008-000015161 | to | DLP-008-000015161 |

| | | |
|---|---|---|
| DLP-008-000015165 | to | DLP-008-000015177 |
| DLP-008-000015180 | to | DLP-008-000015181 |
| DLP-008-000015185 | to | DLP-008-000015186 |
| DLP-008-000015189 | to | DLP-008-000015196 |
| DLP-008-000015198 | to | DLP-008-000015211 |
| DLP-008-000015213 | to | DLP-008-000015237 |
| DLP-008-000015240 | to | DLP-008-000015242 |
| DLP-008-000015244 | to | DLP-008-000015245 |
| DLP-008-000015252 | to | DLP-008-000015273 |
| DLP-008-000015277 | to | DLP-008-000015289 |
| DLP-008-000015291 | to | DLP-008-000015299 |
| DLP-008-000015301 | to | DLP-008-000015301 |
| DLP-008-000015304 | to | DLP-008-000015304 |
| DLP-008-000015308 | to | DLP-008-000015310 |
| DLP-008-000015319 | to | DLP-008-000015323 |
| DLP-008-000015326 | to | DLP-008-000015332 |
| DLP-008-000015336 | to | DLP-008-000015345 |
| DLP-008-000015349 | to | DLP-008-000015353 |
| DLP-008-000015355 | to | DLP-008-000015360 |
| DLP-008-000015362 | to | DLP-008-000015376 |
| DLP-008-000015379 | to | DLP-008-000015382 |
| DLP-008-000015385 | to | DLP-008-000015393 |
| DLP-008-000015395 | to | DLP-008-000015395 |
| DLP-008-000015397 | to | DLP-008-000015399 |
| DLP-008-000015423 | to | DLP-008-000015423 |
| DLP-008-000015425 | to | DLP-008-000015430 |
| DLP-008-000015434 | to | DLP-008-000015451 |
| DLP-008-000015453 | to | DLP-008-000015455 |
| DLP-008-000015457 | to | DLP-008-000015461 |
| DLP-008-000015463 | to | DLP-008-000015483 |
| DLP-008-000015492 | to | DLP-008-000015512 |
| DLP-008-000015520 | to | DLP-008-000015521 |
| DLP-008-000015526 | to | DLP-008-000015539 |
| DLP-008-000015543 | to | DLP-008-000015552 |
| DLP-008-000015555 | to | DLP-008-000015555 |
| DLP-008-000015563 | to | DLP-008-000015567 |
| DLP-008-000015570 | to | DLP-008-000015573 |
| DLP-008-000015594 | to | DLP-008-000015595 |
| DLP-008-000015598 | to | DLP-008-000015601 |
| DLP-008-000015607 | to | DLP-008-000015613 |
| DLP-008-000015627 | to | DLP-008-000015627 |
| DLP-008-000015629 | to | DLP-008-000015642 |
| DLP-008-000015646 | to | DLP-008-000015649 |
| DLP-008-000015652 | to | DLP-008-000015655 |

| | | |
|---|---|---|
| DLP-008-000015657 | to | DLP-008-000015664 |
| DLP-008-000015666 | to | DLP-008-000015675 |
| DLP-008-000015678 | to | DLP-008-000015682 |
| DLP-008-000015684 | to | DLP-008-000015699 |
| DLP-008-000015701 | to | DLP-008-000015702 |
| DLP-008-000015704 | to | DLP-008-000015711 |
| DLP-008-000015714 | to | DLP-008-000015718 |
| DLP-008-000015724 | to | DLP-008-000015725 |
| DLP-008-000015727 | to | DLP-008-000015732 |
| DLP-008-000015735 | to | DLP-008-000015736 |
| DLP-008-000015738 | to | DLP-008-000015769 |
| DLP-008-000015774 | to | DLP-008-000015784 |
| DLP-008-000015787 | to | DLP-008-000015789 |
| DLP-008-000015791 | to | DLP-008-000015791 |
| DLP-008-000015795 | to | DLP-008-000015797 |
| DLP-008-000015799 | to | DLP-008-000015802 |
| DLP-008-000015804 | to | DLP-008-000015816 |
| DLP-008-000015818 | to | DLP-008-000015832 |
| DLP-008-000015834 | to | DLP-008-000015845 |
| DLP-008-000015847 | to | DLP-008-000015847 |
| DLP-008-000015854 | to | DLP-008-000015855 |
| DLP-008-000015860 | to | DLP-008-000015864 |
| DLP-008-000015866 | to | DLP-008-000015867 |
| DLP-008-000015870 | to | DLP-008-000015887 |
| DLP-008-000015891 | to | DLP-008-000015896 |
| DLP-008-000015908 | to | DLP-008-000015909 |
| DLP-008-000015912 | to | DLP-008-000015917 |
| DLP-008-000015924 | to | DLP-008-000015924 |
| DLP-008-000015927 | to | DLP-008-000015928 |
| DLP-008-000015934 | to | DLP-008-000015942 |
| DLP-008-000015945 | to | DLP-008-000015947 |
| DLP-008-000015949 | to | DLP-008-000015967 |
| DLP-008-000015977 | to | DLP-008-000015979 |
| DLP-008-000015982 | to | DLP-008-000016001 |
| DLP-008-000016005 | to | DLP-008-000016006 |
| DLP-008-000016010 | to | DLP-008-000016011 |
| DLP-008-000016013 | to | DLP-008-000016036 |
| DLP-008-000016038 | to | DLP-008-000016048 |
| DLP-008-000016050 | to | DLP-008-000016080 |
| DLP-008-000016083 | to | DLP-008-000016085 |
| DLP-008-000016089 | to | DLP-008-000016096 |
| DLP-008-000016098 | to | DLP-008-000016103 |
| DLP-008-000016106 | to | DLP-008-000016121 |
| DLP-008-000016124 | to | DLP-008-000016134 |

| | | |
|---|---|---|
| DLP-008-000016136 | to | DLP-008-000016136 |
| DLP-008-000016140 | to | DLP-008-000016141 |
| DLP-008-000016145 | to | DLP-008-000016146 |
| DLP-008-000016149 | to | DLP-008-000016153 |
| DLP-008-000016156 | to | DLP-008-000016157 |
| DLP-008-000016163 | to | DLP-008-000016168 |
| DLP-008-000016170 | to | DLP-008-000016172 |
| DLP-008-000016177 | to | DLP-008-000016178 |
| DLP-008-000016184 | to | DLP-008-000016186 |
| DLP-008-000016188 | to | DLP-008-000016195 |
| DLP-008-000016198 | to | DLP-008-000016199 |
| DLP-008-000016204 | to | DLP-008-000016218 |
| DLP-008-000016220 | to | DLP-008-000016256 |
| DLP-008-000016258 | to | DLP-008-000016258 |
| DLP-008-000016263 | to | DLP-008-000016263 |
| DLP-008-000016265 | to | DLP-008-000016267 |
| DLP-008-000016269 | to | DLP-008-000016270 |
| DLP-008-000016274 | to | DLP-008-000016277 |
| DLP-008-000016281 | to | DLP-008-000016319 |
| DLP-008-000016321 | to | DLP-008-000016335 |
| DLP-008-000016338 | to | DLP-008-000016352 |
| DLP-008-000016375 | to | DLP-008-000016390 |
| DLP-008-000016415 | to | DLP-008-000016429 |
| DLP-008-000016454 | to | DLP-008-000016463 |
| DLP-008-000016478 | to | DLP-008-000016558 |
| DLP-008-000016561 | to | DLP-008-000016579 |
| DLP-008-000016582 | to | DLP-008-000016583 |
| DLP-008-000016586 | to | DLP-008-000016601 |
| DLP-008-000016607 | to | DLP-008-000016609 |
| DLP-008-000016615 | to | DLP-008-000016632 |
| DLP-008-000016635 | to | DLP-008-000016664 |
| DLP-008-000016666 | to | DLP-008-000016687 |
| DLP-008-000016692 | to | DLP-008-000016695 |
| DLP-008-000016697 | to | DLP-008-000016713 |
| DLP-008-000016716 | to | DLP-008-000016717 |
| DLP-008-000016721 | to | DLP-008-000016733 |
| DLP-008-000016736 | to | DLP-008-000016785 |
| DLP-008-000016788 | to | DLP-008-000016822 |
| DLP-008-000016824 | to | DLP-008-000016824 |
| DLP-008-000016828 | to | DLP-008-000016839 |
| DLP-008-000016845 | to | DLP-008-000016847 |
| DLP-008-000016855 | to | DLP-008-000016858 |
| DLP-008-000016861 | to | DLP-008-000016883 |
| DLP-008-000016889 | to | DLP-008-000016893 |

| | | |
|---|---|---|
| DLP-008-000016896 | to | DLP-008-000016921 |
| DLP-008-000016925 | to | DLP-008-000016932 |
| DLP-008-000016935 | to | DLP-008-000016981 |
| DLP-008-000016993 | to | DLP-008-000016997 |
| DLP-008-000017001 | to | DLP-008-000017001 |
| DLP-008-000017003 | to | DLP-008-000017005 |
| DLP-008-000017008 | to | DLP-008-000017008 |
| DLP-008-000017012 | to | DLP-008-000017058 |
| DLP-008-000017061 | to | DLP-008-000017062 |
| DLP-008-000017071 | to | DLP-008-000017078 |
| DLP-008-000017080 | to | DLP-008-000017093 |
| DLP-008-000017096 | to | DLP-008-000017137 |
| DLP-008-000017140 | to | DLP-008-000017145 |
| DLP-008-000017147 | to | DLP-008-000017162 |
| DLP-008-000017165 | to | DLP-008-000017188 |
| DLP-008-000017193 | to | DLP-008-000017204 |
| DLP-008-000017209 | to | DLP-008-000017252 |
| DLP-008-000017255 | to | DLP-008-000017270 |
| DLP-008-000017272 | to | DLP-008-000017302 |
| DLP-008-000017304 | to | DLP-008-000017313 |
| DLP-008-000017322 | to | DLP-008-000017324 |
| DLP-008-000017348 | to | DLP-008-000017349 |
| DLP-008-000017357 | to | DLP-008-000017358 |
| DLP-008-000017360 | to | DLP-008-000017371 |
| DLP-008-000017379 | to | DLP-008-000017379 |
| DLP-008-000017389 | to | DLP-008-000017393 |
| DLP-008-000017422 | to | DLP-008-000017446 |
| DLP-008-000017450 | to | DLP-008-000017473 |
| DLP-008-000017477 | to | DLP-008-000017486 |
| DLP-008-000017490 | to | DLP-008-000017494 |
| DLP-008-000017496 | to | DLP-008-000017500 |
| DLP-008-000017503 | to | DLP-008-000017505 |
| DLP-008-000017508 | to | DLP-008-000017513 |
| DLP-008-000017519 | to | DLP-008-000017568 |
| DLP-008-000017571 | to | DLP-008-000017604 |
| DLP-008-000017607 | to | DLP-008-000017621 |
| DLP-008-000017623 | to | DLP-008-000017643 |
| DLP-008-000017647 | to | DLP-008-000017656 |
| DLP-008-000017659 | to | DLP-008-000017659 |
| DLP-008-000017662 | to | DLP-008-000017680 |
| DLP-008-000017682 | to | DLP-008-000017712 |
| DLP-009-000000001 | to | DLP-009-000000002 |
| DLP-009-000000007 | to | DLP-009-000000007 |
| DLP-009-000000009 | to | DLP-009-000000033 |

| | | |
|---|---|---|
| DLP-009-000000035 | to | DLP-009-000000046 |
| DLP-009-000000049 | to | DLP-009-000000062 |
| DLP-009-000000065 | to | DLP-009-000000068 |
| DLP-009-000000071 | to | DLP-009-000000075 |
| DLP-009-000000077 | to | DLP-009-000000078 |
| DLP-011-000000001 | to | DLP-011-000000004 |
| DLP-011-000000007 | to | DLP-011-000000020 |
| DLP-011-000000022 | to | DLP-011-000000027 |
| DLP-011-000000032 | to | DLP-011-000000052 |
| DLP-011-000000055 | to | DLP-011-000000056 |
| DLP-011-000000064 | to | DLP-011-000000065 |
| DLP-011-000000073 | to | DLP-011-000000081 |
| DLP-011-000000085 | to | DLP-011-000000086 |
| DLP-011-000000088 | to | DLP-011-000000135 |
| DLP-011-000000137 | to | DLP-011-000000141 |
| DLP-011-000000144 | to | DLP-011-000000171 |
| DLP-011-000000173 | to | DLP-011-000000175 |
| DLP-011-000000188 | to | DLP-011-000000196 |
| DLP-011-000000199 | to | DLP-011-000000200 |
| DLP-011-000000204 | to | DLP-011-000000209 |
| DLP-011-000000215 | to | DLP-011-000000245 |
| DLP-011-000000247 | to | DLP-011-000000252 |
| DLP-011-000000270 | to | DLP-011-000000270 |
| DLP-011-000000281 | to | DLP-011-000000288 |
| DLP-011-000000298 | to | DLP-011-000000313 |
| DLP-011-000000322 | to | DLP-011-000000326 |
| DLP-011-000000330 | to | DLP-011-000000334 |
| DLP-011-000000336 | to | DLP-011-000000347 |
| DLP-011-000000349 | to | DLP-011-000000354 |
| DLP-011-000000357 | to | DLP-011-000000385 |
| DLP-011-000000387 | to | DLP-011-000000392 |
| DLP-011-000000394 | to | DLP-011-000000399 |
| DLP-011-000000401 | to | DLP-011-000000416 |
| DLP-011-000000419 | to | DLP-011-000000445 |
| DLP-011-000000448 | to | DLP-011-000000448 |
| DLP-011-000000452 | to | DLP-011-000000456 |
| DLP-011-000000459 | to | DLP-011-000000462 |
| DLP-011-000000465 | to | DLP-011-000000487 |
| DLP-011-000000495 | to | DLP-011-000000526 |
| DLP-011-000000529 | to | DLP-011-000000539 |
| DLP-011-000000542 | to | DLP-011-000000542 |
| DLP-011-000000545 | to | DLP-011-000000562 |
| DLP-011-000000567 | to | DLP-011-000000573 |
| DLP-011-000000580 | to | DLP-011-000000582 |

| | | |
|---|---|---|
| DLP-011-000000584 | to | DLP-011-000000585 |
| DLP-011-000000588 | to | DLP-011-000000589 |
| DLP-011-000000599 | to | DLP-011-000000627 |
| DLP-011-000000632 | to | DLP-011-000000638 |
| DLP-011-000000641 | to | DLP-011-000000667 |
| DLP-011-000000672 | to | DLP-011-000000675 |
| DLP-011-000000682 | to | DLP-011-000000683 |
| DLP-011-000000685 | to | DLP-011-000000693 |
| DLP-011-000000696 | to | DLP-011-000000697 |
| DLP-011-000000703 | to | DLP-011-000000704 |
| DLP-011-000000707 | to | DLP-011-000000722 |
| DLP-011-000000726 | to | DLP-011-000000726 |
| DLP-011-000000728 | to | DLP-011-000000728 |
| DLP-011-000000732 | to | DLP-011-000000734 |
| DLP-011-000000741 | to | DLP-011-000000741 |
| DLP-011-000000745 | to | DLP-011-000000746 |
| DLP-011-000000748 | to | DLP-011-000000757 |
| DLP-011-000000760 | to | DLP-011-000000767 |
| DLP-011-000000770 | to | DLP-011-000000789 |
| DLP-011-000000795 | to | DLP-011-000000796 |
| DLP-011-000000801 | to | DLP-011-000000803 |
| DLP-011-000000806 | to | DLP-011-000000807 |
| DLP-011-000000811 | to | DLP-011-000000812 |
| DLP-011-000000814 | to | DLP-011-000000818 |
| DLP-011-000000822 | to | DLP-011-000000831 |
| DLP-011-000000834 | to | DLP-011-000000849 |
| DLP-011-000000853 | to | DLP-011-000000854 |
| DLP-011-000000858 | to | DLP-011-000000861 |
| DLP-011-000000863 | to | DLP-011-000000866 |
| DLP-011-000000869 | to | DLP-011-000000869 |
| DLP-011-000000876 | to | DLP-011-000000878 |
| DLP-011-000000886 | to | DLP-011-000000887 |
| DLP-011-000000897 | to | DLP-011-000000898 |
| DLP-011-000000903 | to | DLP-011-000000908 |
| DLP-011-000000919 | to | DLP-011-000000920 |
| DLP-011-000000925 | to | DLP-011-000000929 |
| DLP-011-000000931 | to | DLP-011-000000932 |
| DLP-011-000000945 | to | DLP-011-000000959 |
| DLP-011-000000964 | to | DLP-011-000000979 |
| DLP-011-000000981 | to | DLP-011-000000981 |
| DLP-011-000000989 | to | DLP-011-000000996 |
| DLP-011-000000999 | to | DLP-011-000001005 |
| DLP-011-000001008 | to | DLP-011-000001009 |
| DLP-011-000001018 | to | DLP-011-000001020 |

| DLP-011-000001022 | to | DLP-011-000001023 |
|---|---|---|
| DLP-011-000001026 | to | DLP-011-000001028 |
| DLP-011-000001030 | to | DLP-011-000001070 |
| DLP-011-000001072 | to | DLP-011-000001093 |
| DLP-011-000001095 | to | DLP-011-000001098 |
| DLP-011-000001102 | to | DLP-011-000001129 |
| DLP-011-000001133 | to | DLP-011-000001138 |
| DLP-011-000001143 | to | DLP-011-000001159 |
| DLP-011-000001162 | to | DLP-011-000001163 |
| DLP-011-000001166 | to | DLP-011-000001166 |
| DLP-011-000001169 | to | DLP-011-000001173 |
| DLP-011-000001176 | to | DLP-011-000001187 |
| DLP-011-000001193 | to | DLP-011-000001194 |
| DLP-011-000001197 | to | DLP-011-000001242 |
| DLP-011-000001244 | to | DLP-011-000001260 |
| DLP-011-000001263 | to | DLP-011-000001270 |
| DLP-011-000001273 | to | DLP-011-000001275 |
| DLP-011-000001284 | to | DLP-011-000001294 |
| DLP-011-000001301 | to | DLP-011-000001398 |
| DLP-011-000001402 | to | DLP-011-000001411 |
| DLP-011-000001416 | to | DLP-011-000001435 |
| DLP-011-000001438 | to | DLP-011-000001444 |
| DLP-011-000001450 | to | DLP-011-000001527 |
| DLP-011-000001530 | to | DLP-011-000001547 |
| DLP-011-000001550 | to | DLP-011-000001583 |
| DLP-011-000001587 | to | DLP-011-000001597 |
| DLP-011-000001600 | to | DLP-011-000001622 |
| DLP-011-000001624 | to | DLP-011-000001639 |
| DLP-011-000001648 | to | DLP-011-000001648 |
| DLP-011-000001661 | to | DLP-011-000001713 |
| DLP-011-000001735 | to | DLP-011-000001842 |
| DLP-011-000001846 | to | DLP-011-000001852 |
| DLP-011-000001855 | to | DLP-011-000001855 |
| DLP-011-000001860 | to | DLP-011-000001862 |
| DLP-011-000001868 | to | DLP-011-000001933 |
| DLP-011-000001935 | to | DLP-011-000001937 |
| DLP-011-000001941 | to | DLP-011-000001982 |
| DLP-011-000001992 | to | DLP-011-000001995 |
| DLP-011-000001998 | to | DLP-011-000002012 |
| DLP-011-000002015 | to | DLP-011-000002051 |
| DLP-011-000002054 | to | DLP-011-000002076 |
| DLP-011-000002078 | to | DLP-011-000002080 |
| DLP-011-000002084 | to | DLP-011-000002145 |
| DLP-011-000002147 | to | DLP-011-000002151 |

| | | |
|---|---|---|
| DLP-011-000002153 | to | DLP-011-000002224 |
| DLP-011-000002226 | to | DLP-011-000002303 |
| DLP-011-000002305 | to | DLP-011-000002308 |
| DLP-011-000002311 | to | DLP-011-000002315 |
| DLP-011-000002318 | to | DLP-011-000002361 |
| DLP-011-000002364 | to | DLP-011-000002368 |
| DLP-011-000002373 | to | DLP-011-000002380 |
| DLP-011-000002383 | to | DLP-011-000002383 |
| DLP-011-000002393 | to | DLP-011-000002405 |
| DLP-011-000002413 | to | DLP-011-000002444 |
| DLP-011-000002446 | to | DLP-011-000002447 |
| DLP-011-000002449 | to | DLP-011-000002580 |
| DLP-011-000002586 | to | DLP-011-000002586 |
| DLP-011-000002589 | to | DLP-011-000002589 |
| DLP-011-000002595 | to | DLP-011-000002595 |
| DLP-011-000002600 | to | DLP-011-000002601 |
| DLP-011-000002603 | to | DLP-011-000002607 |
| DLP-011-000002610 | to | DLP-011-000002612 |
| DLP-011-000002615 | to | DLP-011-000002615 |
| DLP-011-000002619 | to | DLP-011-000002623 |
| DLP-011-000002626 | to | DLP-011-000002627 |
| DLP-011-000002637 | to | DLP-011-000002640 |
| DLP-011-000002642 | to | DLP-011-000002652 |
| DLP-011-000002657 | to | DLP-011-000002657 |
| DLP-011-000002659 | to | DLP-011-000002659 |
| DLP-011-000002663 | to | DLP-011-000002676 |
| DLP-011-000002678 | to | DLP-011-000002678 |
| DLP-011-000002683 | to | DLP-011-000002723 |
| DLP-011-000002728 | to | DLP-011-000002751 |
| DLP-011-000002754 | to | DLP-011-000002790 |
| DLP-011-000002798 | to | DLP-011-000002867 |
| DLP-011-000002869 | to | DLP-011-000002870 |
| DLP-011-000002875 | to | DLP-011-000002933 |
| DLP-011-000002942 | to | DLP-011-000002945 |
| DLP-011-000002950 | to | DLP-011-000003003 |
| DLP-011-000003016 | to | DLP-011-000003072 |
| DLP-011-000003075 | to | DLP-011-000003076 |
| DLP-011-000003089 | to | DLP-011-000003115 |
| DLP-011-000003118 | to | DLP-011-000003146 |
| DLP-011-000003155 | to | DLP-011-000003157 |
| DLP-011-000003160 | to | DLP-011-000003213 |
| DLP-011-000003215 | to | DLP-011-000003227 |
| DLP-011-000003231 | to | DLP-011-000003306 |
| DLP-011-000003309 | to | DLP-011-000003309 |

| | | |
|---|---|---|
| DLP-011-000003312 | to | DLP-011-000003312 |
| DLP-011-000003316 | to | DLP-011-000003338 |
| DLP-011-000003341 | to | DLP-011-000003365 |
| DLP-011-000003368 | to | DLP-011-000003389 |
| DLP-011-000003396 | to | DLP-011-000003411 |
| DLP-011-000003414 | to | DLP-011-000003449 |
| DLP-011-000003451 | to | DLP-011-000003455 |
| DLP-011-000003459 | to | DLP-011-000003468 |
| DLP-011-000003470 | to | DLP-011-000003557 |
| DLP-011-000003559 | to | DLP-011-000003589 |
| DLP-011-000003593 | to | DLP-011-000003608 |
| DLP-011-000003610 | to | DLP-011-000003616 |
| DLP-011-000003618 | to | DLP-011-000003621 |
| DLP-011-000003624 | to | DLP-011-000003625 |
| DLP-011-000003627 | to | DLP-011-000003627 |
| DLP-011-000003629 | to | DLP-011-000003633 |
| DLP-011-000003639 | to | DLP-011-000003640 |
| DLP-011-000003656 | to | DLP-011-000003656 |
| DLP-011-000003659 | to | DLP-011-000003677 |
| DLP-011-000003679 | to | DLP-011-000003691 |
| DLP-011-000003696 | to | DLP-011-000003711 |
| DLP-011-000003715 | to | DLP-011-000003721 |
| DLP-011-000003740 | to | DLP-011-000003756 |
| DLP-011-000003768 | to | DLP-011-000003768 |
| DLP-011-000003771 | to | DLP-011-000003777 |
| DLP-011-000003785 | to | DLP-011-000003789 |
| DLP-011-000003795 | to | DLP-011-000003798 |
| DLP-011-000003805 | to | DLP-011-000003808 |
| DLP-011-000003812 | to | DLP-011-000003822 |
| DLP-011-000003827 | to | DLP-011-000003828 |
| DLP-011-000003830 | to | DLP-011-000003830 |
| DLP-011-000003835 | to | DLP-011-000003835 |
| DLP-011-000003837 | to | DLP-011-000003855 |
| DLP-011-000003866 | to | DLP-011-000003886 |
| DLP-011-000003888 | to | DLP-011-000003900 |
| DLP-011-000003902 | to | DLP-011-000003905 |
| DLP-011-000003907 | to | DLP-011-000003922 |
| DLP-011-000003924 | to | DLP-011-000003925 |
| DLP-011-000003927 | to | DLP-011-000003929 |
| DLP-011-000003935 | to | DLP-011-000003940 |
| DLP-011-000003945 | to | DLP-011-000003945 |
| DLP-011-000003947 | to | DLP-011-000003947 |
| DLP-011-000003952 | to | DLP-011-000003956 |
| DLP-011-000003960 | to | DLP-011-000003966 |

| | | |
|---|---|---|
| DLP-011-000003971 | to | DLP-011-000003971 |
| DLP-011-000003981 | to | DLP-011-000003986 |
| DLP-011-000003991 | to | DLP-011-000003991 |
| DLP-011-000004002 | to | DLP-011-000004003 |
| DLP-011-000004005 | to | DLP-011-000004014 |
| DLP-011-000004017 | to | DLP-011-000004022 |
| DLP-011-000004025 | to | DLP-011-000004027 |
| DLP-011-000004048 | to | DLP-011-000004049 |
| DLP-011-000004060 | to | DLP-011-000004071 |
| DLP-011-000004073 | to | DLP-011-000004075 |
| DLP-011-000004089 | to | DLP-011-000004089 |
| DLP-011-000004104 | to | DLP-011-000004105 |
| DLP-011-000004109 | to | DLP-011-000004124 |
| DLP-011-000004127 | to | DLP-011-000004141 |
| DLP-011-000004143 | to | DLP-011-000004144 |
| DLP-011-000004152 | to | DLP-011-000004155 |
| DLP-011-000004174 | to | DLP-011-000004180 |
| DLP-011-000004184 | to | DLP-011-000004184 |
| DLP-011-000004188 | to | DLP-011-000004189 |
| DLP-011-000004212 | to | DLP-011-000004212 |
| DLP-011-000004248 | to | DLP-011-000004262 |
| DLP-011-000004288 | to | DLP-011-000004289 |
| DLP-011-000004292 | to | DLP-011-000004292 |
| DLP-011-000004299 | to | DLP-011-000004301 |
| DLP-011-000004319 | to | DLP-011-000004320 |
| DLP-011-000004325 | to | DLP-011-000004326 |
| DLP-011-000004329 | to | DLP-011-000004330 |
| DLP-011-000004356 | to | DLP-011-000004357 |
| DLP-011-000004361 | to | DLP-011-000004370 |
| DLP-011-000004392 | to | DLP-011-000004393 |
| DLP-011-000004395 | to | DLP-011-000004396 |
| DLP-011-000004398 | to | DLP-011-000004405 |
| DLP-011-000004461 | to | DLP-011-000004465 |
| DLP-011-000004467 | to | DLP-011-000004493 |
| DLP-011-000004513 | to | DLP-011-000004515 |
| DLP-011-000004520 | to | DLP-011-000004520 |
| DLP-011-000004522 | to | DLP-011-000004524 |
| DLP-011-000004528 | to | DLP-011-000004528 |
| DLP-011-000004535 | to | DLP-011-000004559 |
| DLP-011-000004562 | to | DLP-011-000004566 |
| DLP-011-000004590 | to | DLP-011-000004590 |
| DLP-011-000004594 | to | DLP-011-000004601 |
| DLP-011-000004603 | to | DLP-011-000004617 |
| DLP-011-000004619 | to | DLP-011-000004621 |

| | | |
|---|---|---|
| DLP-011-000004624 | to | DLP-011-000004626 |
| DLP-011-000004631 | to | DLP-011-000004631 |
| DLP-011-000004640 | to | DLP-011-000004648 |
| DLP-011-000004652 | to | DLP-011-000004654 |
| DLP-011-000004673 | to | DLP-011-000004675 |
| DLP-011-000004682 | to | DLP-011-000004694 |
| DLP-011-000004697 | to | DLP-011-000004699 |
| DLP-011-000004701 | to | DLP-011-000004704 |
| DLP-011-000004707 | to | DLP-011-000004715 |
| DLP-011-000004718 | to | DLP-011-000004721 |
| DLP-011-000004724 | to | DLP-011-000004728 |
| DLP-011-000004735 | to | DLP-011-000004735 |
| DLP-011-000004740 | to | DLP-011-000004758 |
| DLP-011-000004761 | to | DLP-011-000004774 |
| DLP-011-000004777 | to | DLP-011-000004780 |
| DLP-011-000004782 | to | DLP-011-000004819 |
| DLP-011-000004821 | to | DLP-011-000004821 |
| DLP-011-000004826 | to | DLP-011-000004827 |
| DLP-011-000004831 | to | DLP-011-000004859 |
| DLP-011-000004865 | to | DLP-011-000004868 |
| DLP-011-000004871 | to | DLP-011-000004871 |
| DLP-011-000004873 | to | DLP-011-000004904 |
| DLP-011-000004907 | to | DLP-011-000004924 |
| DLP-011-000004927 | to | DLP-011-000004985 |
| DLP-011-000004992 | to | DLP-011-000005017 |
| DLP-011-000005025 | to | DLP-011-000005032 |
| DLP-011-000005035 | to | DLP-011-000005076 |
| DLP-011-000005094 | to | DLP-011-000005096 |
| DLP-011-000005099 | to | DLP-011-000005102 |
| DLP-011-000005105 | to | DLP-011-000005123 |
| DLP-011-000005126 | to | DLP-011-000005133 |
| DLP-011-000005135 | to | DLP-011-000005137 |
| DLP-011-000005193 | to | DLP-011-000005202 |
| DLP-011-000005205 | to | DLP-011-000005216 |
| DLP-011-000005222 | to | DLP-011-000005246 |
| DLP-011-000005250 | to | DLP-011-000005278 |
| DLP-011-000005280 | to | DLP-011-000005392 |
| DLP-011-000005395 | to | DLP-011-000005500 |
| DLP-011-000005504 | to | DLP-011-000005539 |
| DLP-011-000005543 | to | DLP-011-000005570 |
| DLP-011-000005575 | to | DLP-011-000005577 |
| DLP-011-000005580 | to | DLP-011-000005593 |
| DLP-011-000005596 | to | DLP-011-000005635 |
| DLP-011-000005638 | to | DLP-011-000005645 |

| | | |
|---|---|---|
| DLP-011-000005650 | to | DLP-011-000005661 |
| DLP-011-000005663 | to | DLP-011-000005663 |
| DLP-011-000005666 | to | DLP-011-000005666 |
| DLP-011-000005669 | to | DLP-011-000005681 |
| DLP-011-000005686 | to | DLP-011-000005691 |
| DLP-011-000005693 | to | DLP-011-000005698 |
| DLP-011-000005700 | to | DLP-011-000005721 |
| DLP-011-000005724 | to | DLP-011-000005747 |
| DLP-011-000005750 | to | DLP-011-000005778 |
| DLP-011-000005780 | to | DLP-011-000005810 |
| DLP-011-000005812 | to | DLP-011-000005813 |
| DLP-011-000005815 | to | DLP-011-000005859 |
| DLP-011-000005884 | to | DLP-011-000005896 |
| DLP-011-000005901 | to | DLP-011-000005911 |
| DLP-011-000005913 | to | DLP-011-000005921 |
| DLP-011-000005927 | to | DLP-011-000005934 |
| DLP-055-000000001 | to | DLP-055-000000011 |
| DLP-055-000000013 | to | DLP-055-000000028 |
| DLP-055-000000030 | to | DLP-055-000000061 |
| DLP-055-000000063 | to | DLP-055-000000077 |
| DLP-055-000000079 | to | DLP-055-000000095 |
| DLP-055-000000097 | to | DLP-055-000000097 |
| DLP-055-000000100 | to | DLP-055-000000102 |
| DLP-055-000000104 | to | DLP-055-000000120 |
| DLP-055-000000122 | to | DLP-055-000000143 |
| DLP-055-000000145 | to | DLP-055-000000150 |
| DLP-055-000000153 | to | DLP-055-000000160 |
| DLP-055-000000162 | to | DLP-055-000000178 |
| DLP-055-000000180 | to | DLP-055-000000192 |
| DLP-055-000000195 | to | DLP-055-000000197 |
| DLP-055-000000199 | to | DLP-055-000000200 |
| DLP-055-000000202 | to | DLP-055-000000206 |
| DLP-055-000000209 | to | DLP-055-000000216 |
| DLP-055-000000218 | to | DLP-055-000000226 |
| DLP-055-000000228 | to | DLP-055-000000247 |
| DLP-055-000000250 | to | DLP-055-000000296 |
| DLP-055-000000298 | to | DLP-055-000000298 |
| DLP-055-000000300 | to | DLP-055-000000315 |
| DLP-055-000000317 | to | DLP-055-000000319 |
| DLP-055-000000322 | to | DLP-055-000000322 |
| DLP-055-000000324 | to | DLP-055-000000324 |
| DLP-055-000000326 | to | DLP-055-000000335 |
| DLP-055-000000337 | to | DLP-055-000000343 |
| DLP-055-000000345 | to | DLP-055-000000364 |

| | | |
|---|---|---|
| DLP-055-000000366 | to | DLP-055-000000394 |
| DLP-055-000000396 | to | DLP-055-000000422 |
| DLP-055-000000424 | to | DLP-055-000000472 |
| DLP-055-000000474 | to | DLP-055-000000485 |
| DLP-055-000000488 | to | DLP-055-000000492 |
| DLP-055-000000494 | to | DLP-055-000000496 |
| DLP-055-000000498 | to | DLP-055-000000516 |
| DLP-055-000000518 | to | DLP-055-000000523 |
| DLP-055-000000525 | to | DLP-055-000000525 |
| DLP-055-000000527 | to | DLP-055-000000538 |
| DLP-055-000000540 | to | DLP-055-000000554 |
| DLP-055-000000556 | to | DLP-055-000000561 |
| DLP-055-000000563 | to | DLP-055-000000563 |
| DLP-055-000000566 | to | DLP-055-000000574 |
| DLP-055-000000576 | to | DLP-055-000000580 |
| DLP-055-000000583 | to | DLP-055-000000584 |
| DLP-055-000000586 | to | DLP-055-000000586 |
| DLP-055-000000588 | to | DLP-055-000000595 |
| DLP-055-000000597 | to | DLP-055-000000614 |
| DLP-055-000000616 | to | DLP-055-000000617 |
| DLP-055-000000619 | to | DLP-055-000000635 |
| DLP-055-000000637 | to | DLP-055-000000662 |
| DLP-055-000000664 | to | DLP-055-000000670 |
| DLP-055-000000673 | to | DLP-055-000000723 |
| DLP-055-000000725 | to | DLP-055-000000728 |
| DLP-055-000000730 | to | DLP-055-000000737 |
| DLP-055-000000739 | to | DLP-055-000000748 |
| DLP-055-000000750 | to | DLP-055-000000756 |
| DLP-055-000000758 | to | DLP-055-000000765 |
| DLP-055-000000767 | to | DLP-055-000000819 |
| DLP-055-000000821 | to | DLP-055-000000827 |
| DLP-055-000000829 | to | DLP-055-000000844 |
| DLP-055-000000847 | to | DLP-055-000000856 |
| DLP-055-000000858 | to | DLP-055-000000865 |
| DLP-055-000000867 | to | DLP-055-000000870 |
| DLP-055-000000872 | to | DLP-055-000000899 |
| DLP-055-000000901 | to | DLP-055-000000901 |
| DLP-055-000000903 | to | DLP-055-000000927 |
| DLP-055-000000929 | to | DLP-055-000000948 |
| DLP-055-000000950 | to | DLP-055-000000972 |
| DLP-055-000000974 | to | DLP-055-000000984 |
| DLP-055-000000986 | to | DLP-055-000000999 |
| DLP-055-000001001 | to | DLP-055-000001003 |
| DLP-055-000001005 | to | DLP-055-000001005 |

| | | |
|---|---|---|
| DLP-055-000001007 | to | DLP-055-000001010 |
| DLP-055-000001012 | to | DLP-055-000001057 |
| DLP-055-000001059 | to | DLP-055-000001071 |
| DLP-055-000001073 | to | DLP-055-000001086 |
| DLP-055-000001091 | to | DLP-055-000001104 |
| DLP-055-000001106 | to | DLP-055-000001112 |
| DLP-055-000001117 | to | DLP-055-000001117 |
| DLP-055-000001119 | to | DLP-055-000001127 |
| DLP-055-000001132 | to | DLP-055-000001134 |
| DLP-055-000001136 | to | DLP-055-000001140 |
| DLP-055-000001142 | to | DLP-055-000001156 |
| DLP-055-000001161 | to | DLP-055-000001181 |
| DLP-055-000001183 | to | DLP-055-000001183 |
| DLP-055-000001186 | to | DLP-055-000001194 |
| DLP-055-000001196 | to | DLP-055-000001201 |
| DLP-055-000001203 | to | DLP-055-000001213 |
| DLP-055-000001216 | to | DLP-055-000001225 |
| DLP-055-000001227 | to | DLP-055-000001227 |
| DLP-055-000001229 | to | DLP-055-000001240 |
| DLP-055-000001242 | to | DLP-055-000001245 |
| DLP-055-000001247 | to | DLP-055-000001266 |
| DLP-055-000001268 | to | DLP-055-000001268 |
| DLP-055-000001272 | to | DLP-055-000001284 |
| DLP-055-000001286 | to | DLP-055-000001288 |
| DLP-055-000001290 | to | DLP-055-000001296 |
| DLP-055-000001298 | to | DLP-055-000001304 |
| DLP-055-000001306 | to | DLP-055-000001314 |
| DLP-055-000001316 | to | DLP-055-000001326 |
| DLP-055-000001328 | to | DLP-055-000001340 |
| DLP-055-000001342 | to | DLP-055-000001345 |
| DLP-055-000001347 | to | DLP-055-000001348 |
| DLP-055-000001350 | to | DLP-055-000001353 |
| DLP-055-000001355 | to | DLP-055-000001386 |
| DLP-055-000001388 | to | DLP-055-000001398 |
| DLP-055-000001400 | to | DLP-055-000001417 |
| DLP-055-000001419 | to | DLP-055-000001422 |
| DLP-055-000001424 | to | DLP-055-000001430 |
| DLP-055-000001432 | to | DLP-055-000001434 |
| DLP-055-000001436 | to | DLP-055-000001446 |
| DLP-055-000001448 | to | DLP-055-000001448 |
| DLP-055-000001450 | to | DLP-055-000001454 |
| DLP-055-000001456 | to | DLP-055-000001466 |
| DLP-055-000001468 | to | DLP-055-000001469 |
| DLP-055-000001471 | to | DLP-055-000001477 |

| | | |
|---|---|---|
| DLP-055-000001479 | to | DLP-055-000001480 |
| DLP-055-000001482 | to | DLP-055-000001482 |
| DLP-055-000001487 | to | DLP-055-000001491 |
| DLP-055-000001493 | to | DLP-055-000001501 |
| DLP-055-000001504 | to | DLP-055-000001525 |
| DLP-055-000001527 | to | DLP-055-000001537 |
| DLP-055-000001539 | to | DLP-055-000001552 |
| DLP-055-000001554 | to | DLP-055-000001555 |
| DLP-055-000001558 | to | DLP-055-000001563 |
| DLP-055-000001567 | to | DLP-055-000001575 |
| DLP-055-000001578 | to | DLP-055-000001621 |
| DLP-055-000001623 | to | DLP-055-000001631 |
| DLP-055-000001633 | to | DLP-055-000001635 |
| DLP-055-000001637 | to | DLP-055-000001640 |
| DLP-055-000001642 | to | DLP-055-000001642 |
| DLP-055-000001644 | to | DLP-055-000001644 |
| DLP-055-000001646 | to | DLP-055-000001651 |
| DLP-055-000001653 | to | DLP-055-000001654 |
| DLP-055-000001656 | to | DLP-055-000001662 |
| DLP-055-000001664 | to | DLP-055-000001673 |
| DLP-055-000001675 | to | DLP-055-000001676 |
| DLP-055-000001678 | to | DLP-055-000001685 |
| DLP-055-000001687 | to | DLP-055-000001707 |
| DLP-055-000001710 | to | DLP-055-000001711 |
| DLP-055-000001713 | to | DLP-055-000001713 |
| DLP-055-000001715 | to | DLP-055-000001716 |
| DLP-055-000001718 | to | DLP-055-000001735 |
| DLP-055-000001737 | to | DLP-055-000001743 |
| DLP-055-000001745 | to | DLP-055-000001745 |
| DLP-055-000001747 | to | DLP-055-000001750 |
| DLP-055-000001752 | to | DLP-055-000001760 |
| DLP-055-000001762 | to | DLP-055-000001769 |
| DLP-055-000001771 | to | DLP-055-000001771 |
| DLP-055-000001773 | to | DLP-055-000001775 |
| DLP-055-000001777 | to | DLP-055-000001777 |
| DLP-055-000001779 | to | DLP-055-000001779 |
| DLP-055-000001781 | to | DLP-055-000001800 |
| DLP-055-000001802 | to | DLP-055-000001803 |
| DLP-055-000001805 | to | DLP-055-000001805 |
| DLP-055-000001807 | to | DLP-055-000001808 |
| DLP-055-000001810 | to | DLP-055-000001813 |
| DLP-055-000001816 | to | DLP-055-000001819 |
| DLP-055-000001821 | to | DLP-055-000001825 |
| DLP-055-000001827 | to | DLP-055-000001835 |

| | | |
|---|---|---|
| DLP-055-000001837 | to | DLP-055-000001843 |
| DLP-055-000001847 | to | DLP-055-000001847 |
| DLP-055-000001849 | to | DLP-055-000001850 |
| DLP-055-000001852 | to | DLP-055-000001867 |
| DLP-055-000001869 | to | DLP-055-000001869 |
| DLP-055-000001871 | to | DLP-055-000001882 |
| DLP-055-000001884 | to | DLP-055-000001888 |
| DLP-055-000001891 | to | DLP-055-000001899 |
| DLP-055-000001901 | to | DLP-055-000001905 |
| DLP-055-000001907 | to | DLP-055-000001908 |
| DLP-055-000001910 | to | DLP-055-000001910 |
| DLP-055-000001912 | to | DLP-055-000001928 |
| DLP-055-000001930 | to | DLP-055-000001930 |
| DLP-055-000001932 | to | DLP-055-000001938 |
| DLP-055-000001940 | to | DLP-055-000001940 |
| DLP-055-000001942 | to | DLP-055-000001952 |
| DLP-055-000001954 | to | DLP-055-000001962 |
| DLP-055-000001964 | to | DLP-055-000001967 |
| DLP-055-000001970 | to | DLP-055-000001970 |
| DLP-055-000001972 | to | DLP-055-000001983 |
| DLP-055-000001985 | to | DLP-055-000001987 |
| DLP-055-000001990 | to | DLP-055-000001994 |
| DLP-055-000001996 | to | DLP-055-000002001 |
| DLP-055-000002003 | to | DLP-055-000002008 |
| DLP-055-000002010 | to | DLP-055-000002010 |
| DLP-055-000002015 | to | DLP-055-000002018 |
| DLP-055-000002020 | to | DLP-055-000002022 |
| DLP-055-000002024 | to | DLP-055-000002028 |
| DLP-055-000002031 | to | DLP-055-000002031 |
| DLP-055-000002033 | to | DLP-055-000002033 |
| DLP-055-000002035 | to | DLP-055-000002041 |
| DLP-055-000002045 | to | DLP-055-000002049 |
| DLP-055-000002051 | to | DLP-055-000002052 |
| DLP-055-000002054 | to | DLP-055-000002054 |
| DLP-055-000002058 | to | DLP-055-000002059 |
| DLP-055-000002061 | to | DLP-055-000002069 |
| DLP-055-000002072 | to | DLP-055-000002074 |
| DLP-055-000002076 | to | DLP-055-000002091 |
| DLP-055-000002094 | to | DLP-055-000002097 |
| DLP-055-000002099 | to | DLP-055-000002099 |
| DLP-055-000002101 | to | DLP-055-000002106 |
| DLP-055-000002108 | to | DLP-055-000002109 |
| DLP-055-000002111 | to | DLP-055-000002140 |
| DLP-055-000002142 | to | DLP-055-000002146 |

| | | |
|---|---|---|
| DLP-055-000002155 | to | DLP-055-000002160 |
| DLP-055-000002163 | to | DLP-055-000002163 |
| DLP-055-000002165 | to | DLP-055-000002175 |
| DLP-055-000002178 | to | DLP-055-000002183 |
| DLP-055-000002185 | to | DLP-055-000002185 |
| DLP-055-000002187 | to | DLP-055-000002187 |
| DLP-055-000002193 | to | DLP-055-000002194 |
| DLP-055-000002196 | to | DLP-055-000002196 |
| DLP-055-000002202 | to | DLP-055-000002205 |
| DLP-055-000002210 | to | DLP-055-000002228 |
| DLP-055-000002242 | to | DLP-055-000002245 |
| DLP-055-000002249 | to | DLP-055-000002264 |
| DLP-055-000002267 | to | DLP-055-000002271 |
| DLP-055-000002273 | to | DLP-055-000002281 |
| DLP-055-000002284 | to | DLP-055-000002298 |
| DLP-055-000002301 | to | DLP-055-000002312 |
| DLP-055-000002315 | to | DLP-055-000002335 |
| DLP-055-000002339 | to | DLP-055-000002341 |
| DLP-055-000002344 | to | DLP-055-000002347 |
| DLP-055-000002349 | to | DLP-055-000002362 |
| DLP-055-000002365 | to | DLP-055-000002370 |
| DLP-055-000002372 | to | DLP-055-000002372 |
| DLP-055-000002374 | to | DLP-055-000002389 |
| DLP-055-000002391 | to | DLP-055-000002396 |
| DLP-055-000002398 | to | DLP-055-000002401 |
| DLP-055-000002403 | to | DLP-055-000002407 |
| DLP-055-000002409 | to | DLP-055-000002424 |
| DLP-055-000002426 | to | DLP-055-000002434 |
| DLP-055-000002436 | to | DLP-055-000002436 |
| DLP-055-000002438 | to | DLP-055-000002441 |
| DLP-055-000002443 | to | DLP-055-000002458 |
| DLP-055-000002460 | to | DLP-055-000002481 |
| DLP-055-000002483 | to | DLP-055-000002483 |
| DLP-055-000002485 | to | DLP-055-000002486 |
| DLP-055-000002488 | to | DLP-055-000002489 |
| DLP-055-000002491 | to | DLP-055-000002491 |
| DLP-055-000002494 | to | DLP-055-000002503 |
| DLP-055-000002506 | to | DLP-055-000002515 |
| DLP-055-000002517 | to | DLP-055-000002522 |
| DLP-055-000002524 | to | DLP-055-000002528 |
| DLP-055-000002530 | to | DLP-055-000002536 |
| DLP-055-000002538 | to | DLP-055-000002539 |
| DLP-055-000002541 | to | DLP-055-000002542 |
| DLP-055-000002544 | to | DLP-055-000002554 |

DLP-055-000002556    to    DLP-055-000002568
DLP-055-000002570    to    DLP-055-000002579
DLP-055-000002583    to    DLP-055-000002587
DLP-055-000002589    to    DLP-055-000002592
DLP-055-000002594    to    DLP-055-000002594
DLP-055-000002597    to    DLP-055-000002602
DLP-055-000002604    to    DLP-055-000002608
DLP-055-000002610    to    DLP-055-000002616
DLP-055-000002618    to    DLP-055-000002653
DLP-055-000002655    to    DLP-055-000002655
DLP-055-000002658    to    DLP-055-000002677
DLP-055-000002679    to    DLP-055-000002703
DLP-055-000002705    to    DLP-055-000002707
DLP-055-000002711    to    DLP-055-000002714
DLP-055-000002717    to    DLP-055-000002727
DLP-055-000002729    to    DLP-055-000002737
DLP-055-000002739    to    DLP-055-000002746
DLP-055-000002748    to    DLP-055-000002752
DLP-055-000002754    to    DLP-055-000002772
DLP-055-000002775    to    DLP-055-000002775
DLP-055-000002777    to    DLP-055-000002783
DLP-055-000002785    to    DLP-055-000002794
DLP-055-000002796    to    DLP-055-000002805
DLP-055-000002807    to    DLP-055-000002807
DLP-055-000002811    to    DLP-055-000002824
DLP-055-000002826    to    DLP-055-000002845
DLP-055-000002847    to    DLP-055-000002885
DLP-055-000002887    to    DLP-055-000002899
DLP-055-000002901    to    DLP-055-000002942
DLP-055-000002944    to    DLP-055-000002966
DLP-055-000002968    to    DLP-055-000002968
DLP-055-000002970    to    DLP-055-000002970
DLP-055-000002973    to    DLP-055-000002983
DLP-055-000002985    to    DLP-055-000002986
DLP-055-000002988    to    DLP-055-000002988
DLP-055-000002990    to    DLP-055-000002993
DLP-055-000002996    to    DLP-055-000002997
DLP-055-000002999    to    DLP-055-000003014
DLP-055-000003016    to    DLP-055-000003087
DLP-055-000003090    to    DLP-055-000003108
DLP-055-000003110    to    DLP-055-000003123
DLP-055-000003126    to    DLP-055-000003128
DLP-055-000003132    to    DLP-055-000003140
DLP-055-000003142    to    DLP-055-000003145

| | | |
|---|---|---|
| DLP-055-000003147 | to | DLP-055-000003147 |
| DLP-055-000003149 | to | DLP-055-000003149 |
| DLP-055-000003151 | to | DLP-055-000003153 |
| DLP-055-000003156 | to | DLP-055-000003160 |
| DLP-055-000003162 | to | DLP-055-000003163 |
| DLP-055-000003165 | to | DLP-055-000003176 |
| DLP-055-000003178 | to | DLP-055-000003179 |
| DLP-055-000003181 | to | DLP-055-000003184 |
| DLP-055-000003186 | to | DLP-055-000003206 |
| DLP-055-000003208 | to | DLP-055-000003216 |
| DLP-055-000003219 | to | DLP-055-000003259 |
| DLP-055-000003261 | to | DLP-055-000003309 |
| DLP-055-000003320 | to | DLP-055-000003326 |
| DLP-055-000003328 | to | DLP-055-000003348 |
| DLP-055-000003350 | to | DLP-055-000003389 |
| DLP-055-000003394 | to | DLP-055-000003410 |
| DLP-055-000003412 | to | DLP-055-000003414 |
| DLP-055-000003416 | to | DLP-055-000003417 |
| DLP-055-000003420 | to | DLP-055-000003421 |
| DLP-055-000003429 | to | DLP-055-000003451 |
| DLP-055-000003455 | to | DLP-055-000003464 |
| DLP-055-000003469 | to | DLP-055-000003472 |
| DLP-055-000003474 | to | DLP-055-000003478 |
| DLP-055-000003480 | to | DLP-055-000003491 |
| DLP-055-000003494 | to | DLP-055-000003510 |
| DLP-055-000003518 | to | DLP-055-000003527 |
| DLP-055-000003529 | to | DLP-055-000003568 |
| DLP-055-000003570 | to | DLP-055-000003589 |
| DLP-055-000003597 | to | DLP-055-000003604 |
| DLP-055-000003607 | to | DLP-055-000003646 |
| DLP-055-000003648 | to | DLP-055-000003648 |
| DLP-055-000003650 | to | DLP-055-000003677 |
| DLP-055-000003680 | to | DLP-055-000003699 |
| DLP-055-000003701 | to | DLP-055-000003702 |
| DLP-055-000003704 | to | DLP-055-000003707 |
| DLP-055-000003709 | to | DLP-055-000003711 |
| DLP-055-000003713 | to | DLP-055-000003715 |
| DLP-055-000003729 | to | DLP-055-000003757 |
| DLP-055-000003761 | to | DLP-055-000003782 |
| DLP-055-000003784 | to | DLP-055-000003792 |
| DLP-055-000003803 | to | DLP-055-000003803 |
| DLP-055-000003806 | to | DLP-055-000003815 |
| DLP-055-000003817 | to | DLP-055-000003818 |
| DLP-055-000003831 | to | DLP-055-000003831 |

| | | |
|---|---|---|
| DLP-055-000003833 | to | DLP-055-000003890 |
| DLP-055-000003895 | to | DLP-055-000003895 |
| DLP-055-000003905 | to | DLP-055-000003921 |
| DLP-055-000003930 | to | DLP-055-000003930 |
| DLP-055-000003936 | to | DLP-055-000003955 |
| DLP-055-000003973 | to | DLP-055-000003988 |
| DLP-055-000004034 | to | DLP-055-000004035 |
| DLP-055-000004037 | to | DLP-055-000004037 |
| DLP-055-000004042 | to | DLP-055-000004044 |
| DLP-055-000004046 | to | DLP-055-000004058 |
| DLP-055-000004062 | to | DLP-055-000004093 |
| DLP-055-000004096 | to | DLP-055-000004098 |
| DLP-055-000004100 | to | DLP-055-000004103 |
| DLP-055-000004105 | to | DLP-055-000004105 |
| DLP-055-000004116 | to | DLP-055-000004116 |
| DLP-055-000004132 | to | DLP-055-000004139 |
| DLP-055-000004144 | to | DLP-055-000004146 |
| DLP-055-000004149 | to | DLP-055-000004170 |
| DLP-055-000004172 | to | DLP-055-000004178 |
| DLP-055-000004180 | to | DLP-055-000004192 |
| DLP-055-000004194 | to | DLP-055-000004207 |
| DLP-055-000004209 | to | DLP-055-000004227 |
| DLP-055-000004233 | to | DLP-055-000004233 |
| DLP-055-000004235 | to | DLP-055-000004235 |
| DLP-055-000004237 | to | DLP-055-000004237 |
| DLP-055-000004242 | to | DLP-055-000004247 |
| DLP-055-000004249 | to | DLP-055-000004280 |
| DLP-055-000004283 | to | DLP-055-000004285 |
| DLP-055-000004289 | to | DLP-055-000004293 |
| DLP-055-000004295 | to | DLP-055-000004296 |
| DLP-055-000004300 | to | DLP-055-000004343 |
| DLP-055-000004363 | to | DLP-055-000004363 |
| DLP-055-000004376 | to | DLP-055-000004376 |
| DLP-055-000004378 | to | DLP-055-000004378 |
| DLP-055-000004408 | to | DLP-055-000004408 |
| DLP-055-000004421 | to | DLP-055-000004421 |
| DLP-055-000004424 | to | DLP-055-000004424 |
| DLP-055-000004438 | to | DLP-055-000004438 |
| DLP-055-000004444 | to | DLP-055-000004444 |
| DLP-055-000004446 | to | DLP-055-000004448 |
| DLP-055-000004450 | to | DLP-055-000004456 |
| DLP-055-000004459 | to | DLP-055-000004459 |
| DLP-055-000004473 | to | DLP-055-000004477 |
| DLP-055-000004480 | to | DLP-055-000004523 |

| | | |
|---|---|---|
| DLP-055-000004525 | to | DLP-055-000004526 |
| DLP-055-000004528 | to | DLP-055-000004530 |
| DLP-055-000004534 | to | DLP-055-000004549 |
| DLP-055-000004551 | to | DLP-055-000004554 |
| DLP-055-000004556 | to | DLP-055-000004565 |
| DLP-055-000004571 | to | DLP-055-000004572 |
| DLP-055-000004576 | to | DLP-055-000004577 |
| DLP-055-000004580 | to | DLP-055-000004584 |
| DLP-055-000004587 | to | DLP-055-000004590 |
| DLP-055-000004592 | to | DLP-055-000004592 |
| DLP-055-000004594 | to | DLP-055-000004611 |
| DLP-055-000004619 | to | DLP-055-000004623 |
| DLP-055-000004626 | to | DLP-055-000004629 |
| DLP-055-000004631 | to | DLP-055-000004631 |
| DLP-055-000004633 | to | DLP-055-000004633 |
| DLP-055-000004635 | to | DLP-055-000004635 |
| DLP-055-000004638 | to | DLP-055-000004638 |
| DLP-055-000004640 | to | DLP-055-000004640 |
| DLP-055-000004642 | to | DLP-055-000004652 |
| DLP-055-000004654 | to | DLP-055-000004657 |
| DLP-055-000004659 | to | DLP-055-000004661 |
| DLP-055-000004678 | to | DLP-055-000004683 |
| DLP-055-000004685 | to | DLP-055-000004692 |
| DLP-055-000004694 | to | DLP-055-000004694 |
| DLP-055-000004697 | to | DLP-055-000004697 |
| DLP-055-000004699 | to | DLP-055-000004700 |
| DLP-055-000004703 | to | DLP-055-000004703 |
| DLP-055-000004723 | to | DLP-055-000004723 |
| DLP-055-000004729 | to | DLP-055-000004729 |
| DLP-055-000004739 | to | DLP-055-000004739 |
| DLP-055-000004755 | to | DLP-055-000004756 |
| DLP-055-000004759 | to | DLP-055-000004768 |
| DLP-055-000004770 | to | DLP-055-000004770 |
| DLP-055-000004772 | to | DLP-055-000004772 |
| DLP-055-000004779 | to | DLP-055-000004783 |
| DLP-055-000004785 | to | DLP-055-000004789 |
| DLP-055-000004791 | to | DLP-055-000004797 |
| DLP-055-000004800 | to | DLP-055-000004800 |
| DLP-055-000004803 | to | DLP-055-000004808 |
| DLP-055-000004810 | to | DLP-055-000004810 |
| DLP-055-000004812 | to | DLP-055-000004812 |
| DLP-055-000004819 | to | DLP-055-000004820 |
| DLP-055-000004823 | to | DLP-055-000004824 |
| DLP-055-000004826 | to | DLP-055-000004828 |

| | | |
|---|---|---|
| DLP-055-000004830 | to | DLP-055-000004838 |
| DLP-055-000004852 | to | DLP-055-000004854 |
| DLP-055-000004857 | to | DLP-055-000004857 |
| DLP-055-000004859 | to | DLP-055-000004860 |
| DLP-055-000004863 | to | DLP-055-000004887 |
| DLP-055-000004889 | to | DLP-055-000004889 |
| DLP-055-000004895 | to | DLP-055-000004907 |
| DLP-055-000004911 | to | DLP-055-000004911 |
| DLP-055-000004919 | to | DLP-055-000004928 |
| DLP-055-000004930 | to | DLP-055-000004930 |
| DLP-055-000004932 | to | DLP-055-000004942 |
| DLP-055-000004945 | to | DLP-055-000004958 |
| DLP-055-000004960 | to | DLP-055-000004960 |
| DLP-055-000004964 | to | DLP-055-000004972 |
| DLP-055-000004976 | to | DLP-055-000004990 |
| DLP-055-000004993 | to | DLP-055-000004997 |
| DLP-055-000004999 | to | DLP-055-000005000 |
| DLP-055-000005003 | to | DLP-055-000005009 |
| DLP-055-000005012 | to | DLP-055-000005015 |
| DLP-055-000005019 | to | DLP-055-000005037 |
| DLP-055-000005039 | to | DLP-055-000005039 |
| DLP-055-000005041 | to | DLP-055-000005057 |
| DLP-055-000005059 | to | DLP-055-000005069 |
| DLP-055-000005073 | to | DLP-055-000005082 |
| DLP-055-000005085 | to | DLP-055-000005086 |
| DLP-055-000005088 | to | DLP-055-000005091 |
| DLP-055-000005093 | to | DLP-055-000005116 |
| DLP-055-000005125 | to | DLP-055-000005125 |
| DLP-055-000005127 | to | DLP-055-000005186 |
| DLP-055-000005188 | to | DLP-055-000005196 |
| DLP-055-000005198 | to | DLP-055-000005225 |
| DLP-055-000005227 | to | DLP-055-000005228 |
| DLP-055-000005230 | to | DLP-055-000005231 |
| DLP-055-000005233 | to | DLP-055-000005234 |
| DLP-055-000005236 | to | DLP-055-000005236 |
| DLP-055-000005239 | to | DLP-055-000005246 |
| DLP-055-000005250 | to | DLP-055-000005251 |
| DLP-055-000005255 | to | DLP-055-000005266 |
| DLP-055-000005268 | to | DLP-055-000005268 |
| DLP-055-000005271 | to | DLP-055-000005273 |
| DLP-055-000005275 | to | DLP-055-000005277 |
| DLP-055-000005279 | to | DLP-055-000005281 |
| DLP-055-000005283 | to | DLP-055-000005289 |
| DLP-055-000005291 | to | DLP-055-000005294 |

| | | |
|---|---|---|
| DLP-055-000005296 | to | DLP-055-000005308 |
| DLP-055-000005311 | to | DLP-055-000005312 |
| DLP-055-000005315 | to | DLP-055-000005325 |
| DLP-055-000005328 | to | DLP-055-000005331 |
| DLP-055-000005333 | to | DLP-055-000005333 |
| DLP-055-000005335 | to | DLP-055-000005335 |
| DLP-055-000005337 | to | DLP-055-000005342 |
| DLP-055-000005345 | to | DLP-055-000005346 |
| DLP-055-000005348 | to | DLP-055-000005348 |
| DLP-055-000005350 | to | DLP-055-000005368 |
| DLP-055-000005370 | to | DLP-055-000005371 |
| DLP-055-000005373 | to | DLP-055-000005388 |
| DLP-055-000005390 | to | DLP-055-000005417 |
| DLP-055-000005419 | to | DLP-055-000005420 |
| DLP-055-000005422 | to | DLP-055-000005423 |
| DLP-055-000005426 | to | DLP-055-000005435 |
| DLP-055-000005437 | to | DLP-055-000005441 |
| DLP-055-000005443 | to | DLP-055-000005449 |
| DLP-055-000005451 | to | DLP-055-000005451 |
| DLP-055-000005453 | to | DLP-055-000005457 |
| DLP-055-000005460 | to | DLP-055-000005467 |
| DLP-055-000005469 | to | DLP-055-000005471 |
| DLP-055-000005474 | to | DLP-055-000005477 |
| DLP-055-000005482 | to | DLP-055-000005493 |
| DLP-055-000005495 | to | DLP-055-000005495 |
| DLP-055-000005497 | to | DLP-055-000005501 |
| DLP-055-000005503 | to | DLP-055-000005514 |
| DLP-055-000005516 | to | DLP-055-000005516 |
| DLP-055-000005518 | to | DLP-055-000005527 |
| DLP-055-000005529 | to | DLP-055-000005529 |
| DLP-055-000005531 | to | DLP-055-000005544 |
| DLP-055-000005546 | to | DLP-055-000005549 |
| DLP-055-000005551 | to | DLP-055-000005553 |
| DLP-055-000005558 | to | DLP-055-000005559 |
| DLP-055-000005561 | to | DLP-055-000005566 |
| DLP-055-000005568 | to | DLP-055-000005569 |
| DLP-055-000005571 | to | DLP-055-000005578 |
| DLP-055-000005581 | to | DLP-055-000005590 |
| DLP-055-000005593 | to | DLP-055-000005593 |
| DLP-055-000005595 | to | DLP-055-000005612 |
| DLP-055-000005614 | to | DLP-055-000005619 |
| DLP-055-000005621 | to | DLP-055-000005621 |
| DLP-055-000005623 | to | DLP-055-000005626 |
| DLP-055-000005629 | to | DLP-055-000005630 |

| | | |
|---|---|---|
| DLP-055-000005632 | to | DLP-055-000005633 |
| DLP-055-000005637 | to | DLP-055-000005637 |
| DLP-055-000005640 | to | DLP-055-000005641 |
| DLP-055-000005643 | to | DLP-055-000005645 |
| DLP-055-000005647 | to | DLP-055-000005653 |
| DLP-055-000005656 | to | DLP-055-000005659 |
| DLP-055-000005661 | to | DLP-055-000005663 |
| DLP-055-000005665 | to | DLP-055-000005673 |
| DLP-055-000005678 | to | DLP-055-000005680 |
| DLP-055-000005682 | to | DLP-055-000005685 |
| DLP-055-000005687 | to | DLP-055-000005693 |
| DLP-055-000005695 | to | DLP-055-000005701 |
| DLP-055-000005703 | to | DLP-055-000005711 |
| DLP-055-000005713 | to | DLP-055-000005725 |
| DLP-055-000005729 | to | DLP-055-000005735 |
| DLP-055-000005737 | to | DLP-055-000005744 |
| DLP-055-000005747 | to | DLP-055-000005748 |
| DLP-055-000005750 | to | DLP-055-000005752 |
| DLP-055-000005754 | to | DLP-055-000005757 |
| DLP-055-000005759 | to | DLP-055-000005761 |
| DLP-055-000005764 | to | DLP-055-000005774 |
| DLP-055-000005777 | to | DLP-055-000005778 |
| DLP-055-000005780 | to | DLP-055-000005781 |
| DLP-055-000005783 | to | DLP-055-000005788 |
| DLP-055-000005791 | to | DLP-055-000005793 |
| DLP-055-000005795 | to | DLP-055-000005795 |
| DLP-055-000005797 | to | DLP-055-000005804 |
| DLP-055-000005806 | to | DLP-055-000005806 |
| DLP-055-000005809 | to | DLP-055-000005809 |
| DLP-055-000005811 | to | DLP-055-000005814 |
| DLP-055-000005816 | to | DLP-055-000005823 |
| DLP-055-000005825 | to | DLP-055-000005829 |
| DLP-055-000005831 | to | DLP-055-000005837 |
| DLP-055-000005839 | to | DLP-055-000005844 |
| DLP-055-000005846 | to | DLP-055-000005847 |
| DLP-055-000005849 | to | DLP-055-000005855 |
| DLP-055-000005857 | to | DLP-055-000005864 |
| DLP-055-000005866 | to | DLP-055-000005867 |
| DLP-055-000005870 | to | DLP-055-000005890 |
| DLP-055-000005892 | to | DLP-055-000005895 |
| DLP-055-000005897 | to | DLP-055-000005901 |
| DLP-055-000005904 | to | DLP-055-000005911 |
| DLP-055-000005914 | to | DLP-055-000005915 |
| DLP-055-000005921 | to | DLP-055-000005931 |

| | | |
|---|---|---|
| DLP-055-000005933 | to | DLP-055-000005935 |
| DLP-055-000005937 | to | DLP-055-000005939 |
| DLP-055-000005942 | to | DLP-055-000005944 |
| DLP-055-000005946 | to | DLP-055-000005949 |
| DLP-055-000005951 | to | DLP-055-000005953 |
| DLP-055-000005955 | to | DLP-055-000005963 |
| DLP-055-000005965 | to | DLP-055-000005965 |
| DLP-055-000005968 | to | DLP-055-000005970 |
| DLP-055-000005974 | to | DLP-055-000005976 |
| DLP-055-000005978 | to | DLP-055-000005980 |
| DLP-055-000005982 | to | DLP-055-000005989 |
| DLP-055-000005994 | to | DLP-055-000006002 |
| DLP-055-000006004 | to | DLP-055-000006024 |
| DLP-055-000006027 | to | DLP-055-000006028 |
| DLP-055-000006030 | to | DLP-055-000006031 |
| DLP-055-000006033 | to | DLP-055-000006033 |
| DLP-055-000006035 | to | DLP-055-000006038 |
| DLP-055-000006040 | to | DLP-055-000006040 |
| DLP-055-000006042 | to | DLP-055-000006045 |
| DLP-055-000006049 | to | DLP-055-000006050 |
| DLP-055-000006052 | to | DLP-055-000006052 |
| DLP-055-000006054 | to | DLP-055-000006054 |
| DLP-055-000006056 | to | DLP-055-000006060 |
| DLP-055-000006062 | to | DLP-055-000006065 |
| DLP-055-000006067 | to | DLP-055-000006070 |
| DLP-055-000006072 | to | DLP-055-000006072 |
| DLP-055-000006074 | to | DLP-055-000006081 |
| DLP-055-000006083 | to | DLP-055-000006083 |
| DLP-055-000006087 | to | DLP-055-000006089 |
| DLP-055-000006091 | to | DLP-055-000006093 |
| DLP-055-000006095 | to | DLP-055-000006100 |
| DLP-055-000006102 | to | DLP-055-000006109 |
| DLP-055-000006111 | to | DLP-055-000006112 |
| DLP-055-000006114 | to | DLP-055-000006115 |
| DLP-055-000006118 | to | DLP-055-000006121 |
| DLP-055-000006123 | to | DLP-055-000006125 |
| DLP-055-000006128 | to | DLP-055-000006129 |
| DLP-055-000006131 | to | DLP-055-000006131 |
| DLP-055-000006133 | to | DLP-055-000006136 |
| DLP-055-000006138 | to | DLP-055-000006143 |
| DLP-055-000006145 | to | DLP-055-000006148 |
| DLP-055-000006150 | to | DLP-055-000006154 |
| DLP-055-000006156 | to | DLP-055-000006159 |
| DLP-055-000006163 | to | DLP-055-000006173 |

| | | |
|---|---|---|
| DLP-055-000006175 | to | DLP-055-000006175 |
| DLP-055-000006177 | to | DLP-055-000006181 |
| DLP-055-000006183 | to | DLP-055-000006184 |
| DLP-055-000006188 | to | DLP-055-000006190 |
| DLP-055-000006193 | to | DLP-055-000006196 |
| DLP-055-000006198 | to | DLP-055-000006202 |
| DLP-055-000006204 | to | DLP-055-000006204 |
| DLP-055-000006208 | to | DLP-055-000006221 |
| DLP-055-000006224 | to | DLP-055-000006224 |
| DLP-055-000006226 | to | DLP-055-000006230 |
| DLP-055-000006232 | to | DLP-055-000006233 |
| DLP-055-000006235 | to | DLP-055-000006242 |
| DLP-055-000006244 | to | DLP-055-000006245 |
| DLP-055-000006247 | to | DLP-055-000006254 |
| DLP-055-000006256 | to | DLP-055-000006256 |
| DLP-055-000006259 | to | DLP-055-000006259 |
| DLP-055-000006261 | to | DLP-055-000006262 |
| DLP-055-000006264 | to | DLP-055-000006266 |
| DLP-055-000006268 | to | DLP-055-000006272 |
| DLP-055-000006274 | to | DLP-055-000006277 |
| DLP-055-000006279 | to | DLP-055-000006279 |
| DLP-055-000006281 | to | DLP-055-000006296 |
| DLP-055-000006298 | to | DLP-055-000006299 |
| DLP-055-000006301 | to | DLP-055-000006312 |
| DLP-055-000006314 | to | DLP-055-000006318 |
| DLP-055-000006321 | to | DLP-055-000006321 |
| DLP-055-000006323 | to | DLP-055-000006325 |
| DLP-055-000006327 | to | DLP-055-000006330 |
| DLP-055-000006333 | to | DLP-055-000006335 |
| DLP-055-000006337 | to | DLP-055-000006339 |
| DLP-055-000006341 | to | DLP-055-000006345 |
| DLP-055-000006348 | to | DLP-055-000006348 |
| DLP-055-000006350 | to | DLP-055-000006359 |
| DLP-055-000006361 | to | DLP-055-000006366 |
| DLP-055-000006368 | to | DLP-055-000006380 |
| DLP-055-000006382 | to | DLP-055-000006383 |
| DLP-055-000006385 | to | DLP-055-000006392 |
| DLP-055-000006394 | to | DLP-055-000006395 |
| DLP-055-000006397 | to | DLP-055-000006405 |
| DLP-055-000006408 | to | DLP-055-000006411 |
| DLP-055-000006413 | to | DLP-055-000006424 |
| DLP-055-000006427 | to | DLP-055-000006428 |
| DLP-055-000006430 | to | DLP-055-000006431 |
| DLP-055-000006434 | to | DLP-055-000006434 |

| | | |
|---|---|---|
| DLP-055-000006436 | to | DLP-055-000006437 |
| DLP-055-000006439 | to | DLP-055-000006440 |
| DLP-055-000006442 | to | DLP-055-000006448 |
| DLP-055-000006450 | to | DLP-055-000006462 |
| DLP-055-000006465 | to | DLP-055-000006472 |
| DLP-055-000006474 | to | DLP-055-000006482 |
| DLP-055-000006486 | to | DLP-055-000006488 |
| DLP-055-000006490 | to | DLP-055-000006493 |
| DLP-055-000006495 | to | DLP-055-000006506 |
| DLP-055-000006508 | to | DLP-055-000006525 |
| DLP-055-000006528 | to | DLP-055-000006537 |
| DLP-055-000006539 | to | DLP-055-000006539 |
| DLP-055-000006541 | to | DLP-055-000006548 |
| DLP-055-000006550 | to | DLP-055-000006552 |
| DLP-055-000006555 | to | DLP-055-000006560 |
| DLP-055-000006562 | to | DLP-055-000006563 |
| DLP-055-000006565 | to | DLP-055-000006567 |
| DLP-055-000006569 | to | DLP-055-000006570 |
| DLP-055-000006572 | to | DLP-055-000006574 |
| DLP-055-000006576 | to | DLP-055-000006578 |
| DLP-055-000006580 | to | DLP-055-000006592 |
| DLP-055-000006594 | to | DLP-055-000006594 |
| DLP-055-000006596 | to | DLP-055-000006596 |
| DLP-055-000006598 | to | DLP-055-000006603 |
| DLP-055-000006605 | to | DLP-055-000006605 |
| DLP-055-000006607 | to | DLP-055-000006607 |
| DLP-055-000006614 | to | DLP-055-000006617 |
| DLP-055-000006623 | to | DLP-055-000006629 |
| DLP-055-000006631 | to | DLP-055-000006631 |
| DLP-055-000006634 | to | DLP-055-000006643 |
| DLP-055-000006645 | to | DLP-055-000006648 |
| DLP-055-000006652 | to | DLP-055-000006658 |
| DLP-055-000006660 | to | DLP-055-000006683 |
| DLP-055-000006685 | to | DLP-055-000006691 |
| DLP-055-000006693 | to | DLP-055-000006694 |
| DLP-055-000006696 | to | DLP-055-000006701 |
| DLP-055-000006704 | to | DLP-055-000006718 |
| DLP-055-000006722 | to | DLP-055-000006722 |
| DLP-055-000006725 | to | DLP-055-000006737 |
| DLP-055-000006739 | to | DLP-055-000006743 |
| DLP-055-000006745 | to | DLP-055-000006759 |
| DLP-055-000006761 | to | DLP-055-000006763 |
| DLP-055-000006766 | to | DLP-055-000006771 |
| DLP-055-000006773 | to | DLP-055-000006774 |

| | | |
|---|---|---|
| DLP-055-000006776 | to | DLP-055-000006781 |
| DLP-055-000006786 | to | DLP-055-000006786 |
| DLP-055-000006789 | to | DLP-055-000006790 |
| DLP-055-000006793 | to | DLP-055-000006804 |
| DLP-055-000006806 | to | DLP-055-000006811 |
| DLP-055-000006813 | to | DLP-055-000006813 |
| DLP-055-000006815 | to | DLP-055-000006816 |
| DLP-055-000006818 | to | DLP-055-000006819 |
| DLP-055-000006821 | to | DLP-055-000006831 |
| DLP-055-000006833 | to | DLP-055-000006835 |
| DLP-055-000006837 | to | DLP-055-000006842 |
| DLP-055-000006845 | to | DLP-055-000006852 |
| DLP-055-000006854 | to | DLP-055-000006856 |
| DLP-055-000006858 | to | DLP-055-000006878 |
| DLP-055-000006880 | to | DLP-055-000006886 |
| DLP-055-000006889 | to | DLP-055-000006892 |
| DLP-055-000006894 | to | DLP-055-000006906 |
| DLP-055-000006908 | to | DLP-055-000006909 |
| DLP-055-000006911 | to | DLP-055-000006911 |
| DLP-055-000006913 | to | DLP-055-000006914 |
| DLP-055-000006916 | to | DLP-055-000006919 |
| DLP-055-000006921 | to | DLP-055-000006921 |
| DLP-055-000006926 | to | DLP-055-000006928 |
| DLP-055-000006931 | to | DLP-055-000006947 |
| DLP-055-000006949 | to | DLP-055-000006952 |
| DLP-055-000006955 | to | DLP-055-000006965 |
| DLP-055-000006967 | to | DLP-055-000006967 |
| DLP-055-000006970 | to | DLP-055-000006972 |
| DLP-055-000006974 | to | DLP-055-000006978 |
| DLP-055-000006982 | to | DLP-055-000006982 |
| DLP-055-000006984 | to | DLP-055-000006984 |
| DLP-055-000006987 | to | DLP-055-000006987 |
| DLP-055-000006990 | to | DLP-055-000006996 |
| DLP-055-000006998 | to | DLP-055-000007004 |
| DLP-055-000007006 | to | DLP-055-000007010 |
| DLP-055-000007012 | to | DLP-055-000007012 |
| DLP-055-000007014 | to | DLP-055-000007017 |
| DLP-055-000007019 | to | DLP-055-000007019 |
| DLP-055-000007022 | to | DLP-055-000007022 |
| DLP-055-000007026 | to | DLP-055-000007026 |
| DLP-055-000007028 | to | DLP-055-000007032 |
| DLP-055-000007036 | to | DLP-055-000007040 |
| DLP-055-000007042 | to | DLP-055-000007046 |
| DLP-055-000007049 | to | DLP-055-000007049 |

| | | |
|---|---|---|
| DLP-055-000007051 | to | DLP-055-000007059 |
| DLP-055-000007061 | to | DLP-055-000007066 |
| DLP-055-000007070 | to | DLP-055-000007070 |
| DLP-055-000007072 | to | DLP-055-000007072 |
| DLP-055-000007075 | to | DLP-055-000007076 |
| DLP-055-000007078 | to | DLP-055-000007087 |
| DLP-055-000007090 | to | DLP-055-000007091 |
| DLP-055-000007093 | to | DLP-055-000007094 |
| DLP-055-000007098 | to | DLP-055-000007103 |
| DLP-055-000007105 | to | DLP-055-000007109 |
| DLP-055-000007111 | to | DLP-055-000007115 |
| DLP-055-000007117 | to | DLP-055-000007123 |
| DLP-055-000007125 | to | DLP-055-000007137 |
| DLP-055-000007143 | to | DLP-055-000007143 |
| DLP-055-000007148 | to | DLP-055-000007157 |
| DLP-055-000007159 | to | DLP-055-000007160 |
| DLP-055-000007162 | to | DLP-055-000007165 |
| DLP-055-000007167 | to | DLP-055-000007168 |
| DLP-055-000007171 | to | DLP-055-000007172 |
| DLP-055-000007175 | to | DLP-055-000007176 |
| DLP-055-000007179 | to | DLP-055-000007179 |
| DLP-055-000007182 | to | DLP-055-000007183 |
| DLP-055-000007186 | to | DLP-055-000007186 |
| DLP-055-000007188 | to | DLP-055-000007191 |
| DLP-055-000007193 | to | DLP-055-000007196 |
| DLP-055-000007198 | to | DLP-055-000007202 |
| DLP-055-000007204 | to | DLP-055-000007206 |
| DLP-055-000007208 | to | DLP-055-000007208 |
| DLP-055-000007212 | to | DLP-055-000007217 |
| DLP-055-000007219 | to | DLP-055-000007219 |
| DLP-055-000007221 | to | DLP-055-000007225 |
| DLP-055-000007229 | to | DLP-055-000007239 |
| DLP-055-000007241 | to | DLP-055-000007246 |
| DLP-055-000007248 | to | DLP-055-000007252 |
| DLP-055-000007255 | to | DLP-055-000007259 |
| DLP-055-000007261 | to | DLP-055-000007264 |
| DLP-055-000007266 | to | DLP-055-000007270 |
| DLP-055-000007272 | to | DLP-055-000007273 |
| DLP-055-000007275 | to | DLP-055-000007277 |
| DLP-055-000007279 | to | DLP-055-000007279 |
| DLP-055-000007281 | to | DLP-055-000007282 |
| DLP-055-000007285 | to | DLP-055-000007290 |
| DLP-055-000007292 | to | DLP-055-000007292 |
| DLP-055-000007294 | to | DLP-055-000007299 |

| | | |
|---|---|---|
| DLP-055-000007301 | to | DLP-055-000007308 |
| DLP-055-000007310 | to | DLP-055-000007311 |
| DLP-055-000007314 | to | DLP-055-000007322 |
| DLP-055-000007324 | to | DLP-055-000007325 |
| DLP-055-000007327 | to | DLP-055-000007327 |
| DLP-055-000007329 | to | DLP-055-000007329 |
| DLP-055-000007332 | to | DLP-055-000007334 |
| DLP-055-000007339 | to | DLP-055-000007342 |
| DLP-055-000007344 | to | DLP-055-000007346 |
| DLP-055-000007358 | to | DLP-055-000007359 |
| DLP-055-000007362 | to | DLP-055-000007363 |
| DLP-055-000007365 | to | DLP-055-000007373 |
| DLP-055-000007375 | to | DLP-055-000007376 |
| DLP-055-000007378 | to | DLP-055-000007378 |
| DLP-055-000007380 | to | DLP-055-000007380 |
| DLP-055-000007382 | to | DLP-055-000007383 |
| DLP-055-000007385 | to | DLP-055-000007387 |
| DLP-055-000007389 | to | DLP-055-000007394 |
| DLP-055-000007396 | to | DLP-055-000007399 |
| DLP-055-000007404 | to | DLP-055-000007405 |
| DLP-055-000007407 | to | DLP-055-000007407 |
| DLP-055-000007409 | to | DLP-055-000007411 |
| DLP-055-000007417 | to | DLP-055-000007417 |
| DLP-055-000007424 | to | DLP-055-000007425 |
| DLP-055-000007427 | to | DLP-055-000007427 |
| DLP-055-000007430 | to | DLP-055-000007436 |
| DLP-055-000007438 | to | DLP-055-000007438 |
| DLP-055-000007440 | to | DLP-055-000007440 |
| DLP-055-000007443 | to | DLP-055-000007464 |
| DLP-055-000007466 | to | DLP-055-000007472 |
| DLP-055-000007475 | to | DLP-055-000007475 |
| DLP-055-000007478 | to | DLP-055-000007479 |
| DLP-055-000007481 | to | DLP-055-000007482 |
| DLP-055-000007484 | to | DLP-055-000007484 |
| DLP-055-000007486 | to | DLP-055-000007488 |
| DLP-055-000007493 | to | DLP-055-000007495 |
| DLP-055-000007501 | to | DLP-055-000007501 |
| DLP-055-000007503 | to | DLP-055-000007506 |
| DLP-055-000007508 | to | DLP-055-000007509 |
| DLP-055-000007514 | to | DLP-055-000007519 |
| DLP-055-000007528 | to | DLP-055-000007528 |
| DLP-055-000007530 | to | DLP-055-000007533 |
| DLP-055-000007535 | to | DLP-055-000007536 |
| DLP-055-000007538 | to | DLP-055-000007554 |

DLP-055-000007557      to      DLP-055-000007563
DLP-055-000007565      to      DLP-055-000007570
DLP-055-000007572      to      DLP-055-000007576
DLP-055-000007578      to      DLP-055-000007584
DLP-055-000007586      to      DLP-055-000007587
DLP-055-000007589      to      DLP-055-000007590
DLP-055-000007592      to      DLP-055-000007599
DLP-055-000007601      to      DLP-055-000007601
DLP-055-000007605      to      DLP-055-000007605
DLP-055-000007609      to      DLP-055-000007613
DLP-055-000007615      to      DLP-055-000007615
DLP-055-000007618      to      DLP-055-000007618
DLP-055-000007620      to      DLP-055-000007627
DLP-055-000007634      to      DLP-055-000007635
DLP-055-000007637      to      DLP-055-000007637
DLP-055-000007639      to      DLP-055-000007649
DLP-055-000007651      to      DLP-055-000007651
DLP-055-000007654      to      DLP-055-000007656
DLP-055-000007658      to      DLP-055-000007673
DLP-055-000007675      to      DLP-055-000007675
DLP-055-000007678      to      DLP-055-000007680
DLP-055-000007682      to      DLP-055-000007683
DLP-055-000007685      to      DLP-055-000007691
DLP-055-000007694      to      DLP-055-000007703
DLP-055-000007705      to      DLP-055-000007705
DLP-055-000007709      to      DLP-055-000007723
DLP-055-000007725      to      DLP-055-000007727
DLP-055-000007730      to      DLP-055-000007734
DLP-055-000007739      to      DLP-055-000007739
DLP-055-000007742      to      DLP-055-000007748
DLP-055-000007750      to      DLP-055-000007770
DLP-055-000007772      to      DLP-055-000007781
DLP-055-000007783      to      DLP-055-000007783
DLP-055-000007798      to      DLP-055-000007808
DLP-055-000007813      to      DLP-055-000007813
DLP-055-000007816      to      DLP-055-000007819
DLP-055-000007821      to      DLP-055-000007822
DLP-055-000007825      to      DLP-055-000007827
DLP-055-000007829      to      DLP-055-000007829
DLP-055-000007832      to      DLP-055-000007836
DLP-055-000007839      to      DLP-055-000007839
DLP-055-000007842      to      DLP-055-000007849
DLP-055-000007851      to      DLP-055-000007859
DLP-055-000007861      to      DLP-055-000007861

| | | |
|---|---|---|
| DLP-055-000007867 | to | DLP-055-000007873 |
| DLP-055-000007875 | to | DLP-055-000007879 |
| DLP-055-000007881 | to | DLP-055-000007883 |
| DLP-055-000007886 | to | DLP-055-000007889 |
| DLP-055-000007893 | to | DLP-055-000007893 |
| DLP-055-000007896 | to | DLP-055-000007897 |
| DLP-055-000007901 | to | DLP-055-000007904 |
| DLP-055-000007907 | to | DLP-055-000007910 |
| DLP-055-000007912 | to | DLP-055-000007916 |
| DLP-055-000007918 | to | DLP-055-000007925 |
| DLP-055-000007927 | to | DLP-055-000007928 |
| DLP-055-000007930 | to | DLP-055-000007930 |
| DLP-055-000007932 | to | DLP-055-000007932 |
| DLP-055-000007934 | to | DLP-055-000007935 |
| DLP-055-000007938 | to | DLP-055-000007938 |
| DLP-055-000007940 | to | DLP-055-000007942 |
| DLP-055-000007944 | to | DLP-055-000007950 |
| DLP-055-000007956 | to | DLP-055-000007956 |
| DLP-055-000007959 | to | DLP-055-000007962 |
| DLP-055-000007964 | to | DLP-055-000007968 |
| DLP-055-000007971 | to | DLP-055-000007993 |
| DLP-055-000007995 | to | DLP-055-000008013 |
| DLP-055-000008015 | to | DLP-055-000008032 |
| DLP-055-000008034 | to | DLP-055-000008061 |
| DLP-055-000008063 | to | DLP-055-000008178 |
| DLP-055-000008180 | to | DLP-055-000008218 |
| DLP-055-000008237 | to | DLP-055-000008237 |
| DLP-055-000008254 | to | DLP-055-000008254 |
| DLP-055-000008259 | to | DLP-055-000008263 |
| DLP-055-000008265 | to | DLP-055-000008311 |
| DLP-055-000008313 | to | DLP-055-000008315 |
| DLP-055-000008320 | to | DLP-055-000008333 |
| DLP-055-000008336 | to | DLP-055-000008489 |
| DLP-055-000008491 | to | DLP-055-000008491 |
| DLP-055-000008493 | to | DLP-055-000008585 |
| DLP-055-000008588 | to | DLP-055-000008594 |
| DLP-055-000008597 | to | DLP-055-000008598 |
| DLP-055-000008601 | to | DLP-055-000008607 |
| DLP-055-000008609 | to | DLP-055-000008616 |
| DLP-055-000008622 | to | DLP-055-000008626 |
| DLP-055-000008629 | to | DLP-055-000008659 |
| DLP-055-000008661 | to | DLP-055-000008669 |
| DLP-055-000008671 | to | DLP-055-000008673 |
| DLP-055-000008675 | to | DLP-055-000008679 |

| | | |
|---|---|---|
| DLP-055-000008681 | to | DLP-055-000008681 |
| DLP-055-000008683 | to | DLP-055-000008688 |
| DLP-055-000008690 | to | DLP-055-000008695 |
| DLP-055-000008702 | to | DLP-055-000008713 |
| DLP-055-000008716 | to | DLP-055-000008726 |
| DLP-055-000008728 | to | DLP-055-000008747 |
| DLP-055-000008749 | to | DLP-055-000008749 |
| DLP-055-000008751 | to | DLP-055-000008761 |
| DLP-055-000008765 | to | DLP-055-000008777 |
| DLP-055-000008780 | to | DLP-055-000008781 |
| DLP-055-000008783 | to | DLP-055-000008793 |
| DLP-055-000008795 | to | DLP-055-000008827 |
| DLP-055-000008829 | to | DLP-055-000008848 |
| DLP-055-000008851 | to | DLP-055-000008851 |
| DLP-055-000008855 | to | DLP-055-000008882 |
| DLP-055-000008884 | to | DLP-055-000008893 |
| DLP-055-000008895 | to | DLP-055-000008898 |
| DLP-055-000008900 | to | DLP-055-000008918 |
| DLP-055-000008920 | to | DLP-055-000008937 |
| DLP-055-000008940 | to | DLP-055-000008948 |
| DLP-055-000008950 | to | DLP-055-000008950 |
| DLP-055-000008952 | to | DLP-055-000008966 |
| DLP-055-000008968 | to | DLP-055-000008982 |
| DLP-055-000008987 | to | DLP-055-000009000 |
| DLP-055-000009005 | to | DLP-055-000009005 |
| DLP-055-000009007 | to | DLP-055-000009007 |
| DLP-055-000009010 | to | DLP-055-000009010 |
| DLP-055-000009021 | to | DLP-055-000009036 |
| DLP-055-000009038 | to | DLP-055-000009039 |
| DLP-055-000009041 | to | DLP-055-000009046 |
| DLP-055-000009048 | to | DLP-055-000009066 |
| DLP-055-000009068 | to | DLP-055-000009069 |
| DLP-055-000009071 | to | DLP-055-000009074 |
| DLP-055-000009076 | to | DLP-055-000009082 |
| DLP-055-000009084 | to | DLP-055-000009168 |
| DLP-055-000009170 | to | DLP-055-000009173 |
| DLP-055-000009176 | to | DLP-055-000009176 |
| DLP-055-000009182 | to | DLP-055-000009182 |
| DLP-055-000009184 | to | DLP-055-000009243 |
| DLP-055-000009247 | to | DLP-055-000009250 |
| DLP-055-000009253 | to | DLP-055-000009253 |
| DLP-055-000009255 | to | DLP-055-000009264 |
| DLP-055-000009266 | to | DLP-055-000009270 |
| DLP-055-000009272 | to | DLP-055-000009282 |

| | | |
|---|---|---|
| DLP-055-000009285 | to | DLP-055-000009323 |
| DLP-055-000009325 | to | DLP-055-000009342 |
| DLP-055-000009344 | to | DLP-055-000009349 |
| DLP-055-000009351 | to | DLP-055-000009367 |
| DLP-055-000009369 | to | DLP-055-000009373 |
| DLP-055-000009375 | to | DLP-055-000009383 |
| DLP-055-000009386 | to | DLP-055-000009393 |
| DLP-055-000009395 | to | DLP-055-000009417 |
| DLP-055-000009419 | to | DLP-055-000009437 |
| DLP-055-000009439 | to | DLP-055-000009450 |
| DLP-055-000009454 | to | DLP-055-000009456 |
| DLP-055-000009458 | to | DLP-055-000009458 |
| DLP-055-000009461 | to | DLP-055-000009461 |
| DLP-055-000009463 | to | DLP-055-000009463 |
| DLP-055-000009467 | to | DLP-055-000009468 |
| DLP-055-000009470 | to | DLP-055-000009471 |
| DLP-055-000009477 | to | DLP-055-000009477 |
| DLP-055-000009481 | to | DLP-055-000009482 |
| DLP-055-000009488 | to | DLP-055-000009488 |
| DLP-055-000009492 | to | DLP-055-000009492 |
| DLP-055-000009497 | to | DLP-055-000009498 |
| DLP-055-000009503 | to | DLP-055-000009504 |
| DLP-055-000009509 | to | DLP-055-000009509 |
| DLP-055-000009515 | to | DLP-055-000009515 |
| DLP-055-000009517 | to | DLP-055-000009517 |
| DLP-055-000009519 | to | DLP-055-000009535 |
| DLP-055-000009538 | to | DLP-055-000009542 |
| DLP-055-000009544 | to | DLP-055-000009550 |
| DLP-055-000009552 | to | DLP-055-000009552 |
| DLP-055-000009555 | to | DLP-055-000009558 |
| DLP-055-000009562 | to | DLP-055-000009571 |
| DLP-055-000009575 | to | DLP-055-000009617 |
| DLP-055-000009619 | to | DLP-055-000009626 |
| DLP-055-000009628 | to | DLP-055-000009671 |
| DLP-055-000009673 | to | DLP-055-000009689 |
| DLP-055-000009692 | to | DLP-055-000009693 |
| DLP-055-000009695 | to | DLP-055-000009726 |
| DLP-055-000009728 | to | DLP-055-000009746 |
| DLP-055-000009748 | to | DLP-055-000009752 |
| DLP-055-000009754 | to | DLP-055-000009760 |
| DLP-055-000009764 | to | DLP-055-000009765 |
| DLP-055-000009769 | to | DLP-055-000009771 |
| DLP-055-000009773 | to | DLP-055-000009773 |
| DLP-055-000009775 | to | DLP-055-000009793 |

| | | |
|---|---|---|
| DLP-055-000009795 | to | DLP-055-000009804 |
| DLP-055-000009806 | to | DLP-055-000009832 |
| DLP-055-000009834 | to | DLP-055-000009854 |
| DLP-055-000009856 | to | DLP-055-000009862 |
| DLP-055-000009864 | to | DLP-055-000009872 |
| DLP-055-000009874 | to | DLP-055-000009875 |
| DLP-055-000009878 | to | DLP-055-000009879 |
| DLP-055-000009882 | to | DLP-055-000009884 |
| DLP-055-000009886 | to | DLP-055-000009893 |
| DLP-055-000009898 | to | DLP-055-000009901 |
| DLP-055-000009909 | to | DLP-055-000009928 |
| DLP-055-000009930 | to | DLP-055-000009934 |
| DLP-055-000009936 | to | DLP-055-000009936 |
| DLP-055-000009938 | to | DLP-055-000009939 |
| DLP-055-000009941 | to | DLP-055-000009941 |
| DLP-055-000009943 | to | DLP-055-000009944 |
| DLP-055-000009946 | to | DLP-055-000009950 |
| DLP-055-000009952 | to | DLP-055-000009953 |
| DLP-055-000009958 | to | DLP-055-000009965 |
| DLP-055-000009967 | to | DLP-055-000009973 |
| DLP-055-000009975 | to | DLP-055-000009975 |
| DLP-055-000009979 | to | DLP-055-000009979 |
| DLP-055-000009981 | to | DLP-055-000009981 |
| DLP-055-000009983 | to | DLP-055-000009988 |
| DLP-055-000009991 | to | DLP-055-000010006 |
| DLP-055-000010013 | to | DLP-055-000010013 |
| DLP-055-000010015 | to | DLP-055-000010025 |
| DLP-055-000010027 | to | DLP-055-000010035 |
| DLP-055-000010048 | to | DLP-055-000010048 |
| DLP-055-000010052 | to | DLP-055-000010052 |
| DLP-055-000010054 | to | DLP-055-000010054 |
| DLP-055-000010058 | to | DLP-055-000010058 |
| DLP-055-000010060 | to | DLP-055-000010060 |
| DLP-055-000010063 | to | DLP-055-000010063 |
| DLP-055-000010066 | to | DLP-055-000010066 |
| DLP-055-000010068 | to | DLP-055-000010071 |
| DLP-055-000010073 | to | DLP-055-000010084 |
| DLP-055-000010086 | to | DLP-055-000010098 |
| DLP-055-000010100 | to | DLP-055-000010103 |
| DLP-055-000010106 | to | DLP-055-000010122 |
| DLP-055-000010124 | to | DLP-055-000010160 |
| DLP-055-000010162 | to | DLP-055-000010170 |
| DLP-055-000010172 | to | DLP-055-000010172 |
| DLP-055-000010174 | to | DLP-055-000010188 |

| | | |
|---|---|---|
| DLP-055-000010190 | to | DLP-055-000010230 |
| DLP-055-000010232 | to | DLP-055-000010236 |
| DLP-055-000010242 | to | DLP-055-000010258 |
| DLP-055-000010260 | to | DLP-055-000010276 |
| DLP-055-000010278 | to | DLP-055-000010281 |
| DLP-055-000010283 | to | DLP-055-000010291 |
| DLP-055-000010293 | to | DLP-055-000010297 |
| DLP-055-000010299 | to | DLP-055-000010320 |
| DLP-055-000010322 | to | DLP-055-000010323 |
| DLP-055-000010325 | to | DLP-055-000010327 |
| DLP-055-000010329 | to | DLP-055-000010336 |
| DLP-055-000010339 | to | DLP-055-000010341 |
| DLP-055-000010343 | to | DLP-055-000010343 |
| DLP-055-000010345 | to | DLP-055-000010345 |
| DLP-055-000010351 | to | DLP-055-000010364 |
| DLP-055-000010366 | to | DLP-055-000010395 |
| DLP-055-000010397 | to | DLP-055-000010397 |
| DLP-055-000010399 | to | DLP-055-000010399 |
| DLP-055-000010401 | to | DLP-055-000010411 |
| DLP-055-000010413 | to | DLP-055-000010413 |
| DLP-055-000010415 | to | DLP-055-000010420 |
| DLP-055-000010425 | to | DLP-055-000010427 |
| DLP-055-000010430 | to | DLP-055-000010432 |
| DLP-055-000010434 | to | DLP-055-000010438 |
| DLP-055-000010440 | to | DLP-055-000010451 |
| DLP-055-000010453 | to | DLP-055-000010453 |
| DLP-055-000010455 | to | DLP-055-000010473 |
| DLP-055-000010475 | to | DLP-055-000010479 |
| DLP-055-000010482 | to | DLP-055-000010484 |
| DLP-055-000010487 | to | DLP-055-000010489 |
| DLP-055-000010495 | to | DLP-055-000010496 |
| DLP-055-000010499 | to | DLP-055-000010500 |
| DLP-055-000010504 | to | DLP-055-000010504 |
| DLP-055-000010507 | to | DLP-055-000010507 |
| DLP-055-000010515 | to | DLP-055-000010516 |
| DLP-055-000010520 | to | DLP-055-000010520 |
| DLP-055-000010524 | to | DLP-055-000010526 |
| DLP-055-000010529 | to | DLP-055-000010529 |
| DLP-055-000010536 | to | DLP-055-000010536 |
| DLP-055-000010540 | to | DLP-055-000010541 |
| DLP-055-000010544 | to | DLP-055-000010545 |
| DLP-055-000010547 | to | DLP-055-000010549 |
| DLP-055-000010551 | to | DLP-055-000010551 |
| DLP-055-000010553 | to | DLP-055-000010553 |

| | | |
|---|---|---|
| DLP-055-000010558 | to | DLP-055-000010560 |
| DLP-055-000010563 | to | DLP-055-000010563 |
| DLP-055-000010565 | to | DLP-055-000010573 |
| DLP-055-000010578 | to | DLP-055-000010578 |
| DLP-055-000010580 | to | DLP-055-000010580 |
| DLP-055-000010583 | to | DLP-055-000010586 |
| DLP-055-000010588 | to | DLP-055-000010594 |
| DLP-055-000010596 | to | DLP-055-000010600 |
| DLP-055-000010605 | to | DLP-055-000010606 |
| DLP-055-000010608 | to | DLP-055-000010611 |
| DLP-055-000010613 | to | DLP-055-000010613 |
| DLP-055-000010615 | to | DLP-055-000010619 |
| DLP-055-000010622 | to | DLP-055-000010622 |
| DLP-055-000010624 | to | DLP-055-000010628 |
| DLP-055-000010630 | to | DLP-055-000010630 |
| DLP-055-000010632 | to | DLP-055-000010635 |
| DLP-055-000010638 | to | DLP-055-000010663 |
| DLP-055-000010666 | to | DLP-055-000010668 |
| DLP-055-000010670 | to | DLP-055-000010681 |
| DLP-055-000010683 | to | DLP-055-000010683 |
| DLP-055-000010685 | to | DLP-055-000010685 |
| DLP-055-000010688 | to | DLP-055-000010697 |
| DLP-055-000010699 | to | DLP-055-000010705 |
| DLP-055-000010707 | to | DLP-055-000010708 |
| DLP-055-000010710 | to | DLP-055-000010725 |
| DLP-055-000010727 | to | DLP-055-000010732 |
| DLP-055-000010734 | to | DLP-055-000010734 |
| DLP-055-000010736 | to | DLP-055-000010753 |
| DLP-055-000010755 | to | DLP-055-000010757 |
| DLP-055-000010760 | to | DLP-055-000010767 |
| DLP-055-000010770 | to | DLP-055-000010770 |
| DLP-055-000010772 | to | DLP-055-000010778 |
| DLP-055-000010780 | to | DLP-055-000010783 |
| DLP-055-000010785 | to | DLP-055-000010785 |
| DLP-055-000010787 | to | DLP-055-000010787 |
| DLP-055-000010789 | to | DLP-055-000010792 |
| DLP-055-000010794 | to | DLP-055-000010799 |
| DLP-055-000010802 | to | DLP-055-000010803 |
| DLP-055-000010805 | to | DLP-055-000010814 |
| DLP-055-000010816 | to | DLP-055-000010821 |
| DLP-055-000010827 | to | DLP-055-000010832 |
| DLP-055-000010834 | to | DLP-055-000010834 |
| DLP-055-000010837 | to | DLP-055-000010847 |
| DLP-055-000010850 | to | DLP-055-000010850 |

| | | |
|---|---|---|
| DLP-055-000010856 | to | DLP-055-000010862 |
| DLP-055-000010865 | to | DLP-055-000010868 |
| DLP-055-000010872 | to | DLP-055-000010873 |
| DLP-055-000010875 | to | DLP-055-000010881 |
| DLP-055-000010884 | to | DLP-055-000010894 |
| DLP-055-000010896 | to | DLP-055-000010896 |
| DLP-055-000010898 | to | DLP-055-000010909 |
| DLP-055-000010915 | to | DLP-055-000010915 |
| DLP-055-000010922 | to | DLP-055-000010922 |
| DLP-055-000010929 | to | DLP-055-000010934 |
| DLP-055-000010937 | to | DLP-055-000010937 |
| DLP-055-000010947 | to | DLP-055-000010950 |
| DLP-055-000010952 | to | DLP-055-000010994 |
| DLP-055-000010996 | to | DLP-055-000011018 |
| DLP-055-000011020 | to | DLP-055-000011021 |
| DLP-055-000011023 | to | DLP-055-000011034 |
| DLP-055-000011036 | to | DLP-055-000011039 |
| DLP-055-000011041 | to | DLP-055-000011047 |
| DLP-055-000011051 | to | DLP-055-000011054 |
| DLP-055-000011058 | to | DLP-055-000011058 |
| DLP-055-000011060 | to | DLP-055-000011063 |
| DLP-055-000011068 | to | DLP-055-000011069 |
| DLP-055-000011071 | to | DLP-055-000011077 |
| DLP-055-000011079 | to | DLP-055-000011079 |
| DLP-055-000011084 | to | DLP-055-000011085 |
| DLP-055-000011088 | to | DLP-055-000011089 |
| DLP-055-000011091 | to | DLP-055-000011092 |
| DLP-055-000011094 | to | DLP-055-000011111 |
| DLP-055-000011114 | to | DLP-055-000011114 |
| DLP-055-000011117 | to | DLP-055-000011117 |
| DLP-055-000011120 | to | DLP-055-000011131 |
| DLP-055-000011133 | to | DLP-055-000011134 |
| DLP-055-000011136 | to | DLP-055-000011142 |
| DLP-055-000011148 | to | DLP-055-000011177 |
| DLP-055-000011184 | to | DLP-055-000011186 |
| DLP-055-000011188 | to | DLP-055-000011188 |
| DLP-055-000011191 | to | DLP-055-000011198 |
| DLP-055-000011202 | to | DLP-055-000011202 |
| DLP-055-000011204 | to | DLP-055-000011222 |
| DLP-055-000011227 | to | DLP-055-000011235 |
| DLP-055-000011241 | to | DLP-055-000011241 |
| DLP-055-000011250 | to | DLP-055-000011254 |
| DLP-055-000011256 | to | DLP-055-000011256 |
| DLP-055-000011265 | to | DLP-055-000011265 |

| DLP-055-000011274 | to | DLP-055-000011276 |
|---|---|---|
| DLP-055-000011291 | to | DLP-055-000011301 |
| DLP-055-000011303 | to | DLP-055-000011304 |
| DLP-055-000011307 | to | DLP-055-000011330 |
| DLP-055-000011332 | to | DLP-055-000011332 |
| DLP-055-000011334 | to | DLP-055-000011335 |
| DLP-055-000011338 | to | DLP-055-000011340 |
| DLP-055-000011343 | to | DLP-055-000011344 |
| DLP-055-000011346 | to | DLP-055-000011346 |
| DLP-055-000011348 | to | DLP-055-000011358 |
| DLP-055-000011360 | to | DLP-055-000011365 |
| DLP-055-000011367 | to | DLP-055-000011367 |
| DLP-055-000011369 | to | DLP-055-000011369 |
| DLP-055-000011374 | to | DLP-055-000011376 |
| DLP-055-000011378 | to | DLP-055-000011391 |
| DLP-055-000011397 | to | DLP-055-000011404 |
| DLP-055-000011406 | to | DLP-055-000011418 |
| DLP-055-000011420 | to | DLP-055-000011428 |
| DLP-055-000011431 | to | DLP-055-000011436 |
| DLP-055-000011438 | to | DLP-055-000011446 |
| DLP-055-000011449 | to | DLP-055-000011449 |
| DLP-055-000011451 | to | DLP-055-000011455 |
| DLP-055-000011457 | to | DLP-055-000011458 |
| DLP-055-000011460 | to | DLP-055-000011461 |
| DLP-055-000011463 | to | DLP-055-000011474 |
| DLP-055-000011476 | to | DLP-055-000011476 |
| DLP-055-000011478 | to | DLP-055-000011489 |
| DLP-055-000011491 | to | DLP-055-000011493 |
| DLP-055-000011495 | to | DLP-055-000011495 |
| DLP-055-000011497 | to | DLP-055-000011498 |
| DLP-055-000011501 | to | DLP-055-000011501 |
| DLP-055-000011504 | to | DLP-055-000011504 |
| DLP-055-000011512 | to | DLP-055-000011512 |
| DLP-055-000011519 | to | DLP-055-000011520 |
| DLP-055-000011522 | to | DLP-055-000011540 |
| DLP-055-000011542 | to | DLP-055-000011543 |
| DLP-055-000011549 | to | DLP-055-000011563 |
| DLP-055-000011565 | to | DLP-055-000011570 |
| DLP-055-000011574 | to | DLP-055-000011578 |
| DLP-055-000011580 | to | DLP-055-000011583 |
| DLP-055-000011585 | to | DLP-055-000011605 |
| DLP-055-000011607 | to | DLP-055-000011618 |
| DLP-055-000011620 | to | DLP-055-000011632 |
| DLP-055-000011635 | to | DLP-055-000011636 |

| | | |
|---|---|---|
| DLP-055-000011640 | to | DLP-055-000011642 |
| DLP-055-000011644 | to | DLP-055-000011657 |
| DLP-055-000011662 | to | DLP-055-000011662 |
| DLP-055-000011666 | to | DLP-055-000011669 |
| DLP-055-000011671 | to | DLP-055-000011671 |
| DLP-055-000011673 | to | DLP-055-000011673 |
| DLP-055-000011676 | to | DLP-055-000011676 |
| DLP-055-000011679 | to | DLP-055-000011679 |
| DLP-055-000011681 | to | DLP-055-000011681 |
| DLP-055-000011685 | to | DLP-055-000011694 |
| DLP-055-000011697 | to | DLP-055-000011697 |
| DLP-055-000011699 | to | DLP-055-000011713 |
| DLP-055-000011715 | to | DLP-055-000011716 |
| DLP-055-000011722 | to | DLP-055-000011724 |
| DLP-055-000011727 | to | DLP-055-000011727 |
| DLP-055-000011730 | to | DLP-055-000011743 |
| DLP-055-000011745 | to | DLP-055-000011745 |
| DLP-055-000011748 | to | DLP-055-000011748 |
| DLP-055-000011750 | to | DLP-055-000011788 |
| DLP-055-000011792 | to | DLP-055-000011798 |
| DLP-055-000011805 | to | DLP-055-000011805 |
| DLP-055-000011810 | to | DLP-055-000011824 |
| DLP-055-000011826 | to | DLP-055-000011838 |
| DLP-055-000011840 | to | DLP-055-000011840 |
| DLP-055-000011846 | to | DLP-055-000011846 |
| DLP-055-000011849 | to | DLP-055-000011862 |
| DLP-055-000011869 | to | DLP-055-000011919 |
| DLP-055-000011939 | to | DLP-055-000011939 |
| DLP-055-000011941 | to | DLP-055-000011947 |
| DLP-055-000011949 | to | DLP-055-000011962 |
| DLP-055-000011965 | to | DLP-055-000011966 |
| DLP-055-000011968 | to | DLP-055-000011969 |
| DLP-055-000011971 | to | DLP-055-000011973 |
| DLP-055-000011975 | to | DLP-055-000011975 |
| DLP-055-000011977 | to | DLP-055-000011992 |
| DLP-055-000011996 | to | DLP-055-000011997 |
| DLP-055-000011999 | to | DLP-055-000012001 |
| DLP-055-000012003 | to | DLP-055-000012004 |
| DLP-055-000012006 | to | DLP-055-000012006 |
| DLP-055-000012008 | to | DLP-055-000012008 |
| DLP-055-000012024 | to | DLP-055-000012024 |
| DLP-055-000012033 | to | DLP-055-000012043 |
| DLP-055-000012045 | to | DLP-055-000012053 |
| DLP-055-000012056 | to | DLP-055-000012062 |

| | | |
|---|---|---|
| DLP-055-000012065 | to | DLP-055-000012074 |
| DLP-055-000012076 | to | DLP-055-000012090 |
| DLP-055-000012092 | to | DLP-055-000012097 |
| DLP-055-000012103 | to | DLP-055-000012104 |
| DLP-055-000012106 | to | DLP-055-000012109 |
| DLP-055-000012113 | to | DLP-055-000012125 |
| DLP-055-000012127 | to | DLP-055-000012129 |
| DLP-055-000012132 | to | DLP-055-000012156 |
| DLP-055-000012158 | to | DLP-055-000012181 |
| DLP-055-000012185 | to | DLP-055-000012199 |
| DLP-055-000012202 | to | DLP-055-000012212 |
| DLP-055-000012214 | to | DLP-055-000012275 |
| DLP-055-000012279 | to | DLP-055-000012280 |
| DLP-055-000012283 | to | DLP-055-000012296 |
| DLP-055-000012298 | to | DLP-055-000012306 |
| DLP-055-000012313 | to | DLP-055-000012359 |
| DLP-055-000012361 | to | DLP-055-000012392 |
| DLP-055-000012394 | to | DLP-055-000012406 |
| DLP-055-000012408 | to | DLP-055-000012409 |
| DLP-055-000012412 | to | DLP-055-000012419 |
| DLP-055-000012421 | to | DLP-055-000012426 |
| DLP-055-000012428 | to | DLP-055-000012452 |
| DLP-055-000012454 | to | DLP-055-000012459 |
| DLP-055-000012461 | to | DLP-055-000012473 |
| DLP-055-000012475 | to | DLP-055-000012484 |
| DLP-055-000012486 | to | DLP-055-000012501 |
| DLP-055-000012503 | to | DLP-055-000012503 |
| DLP-055-000012505 | to | DLP-055-000012505 |
| DLP-055-000012507 | to | DLP-055-000012507 |
| DLP-055-000012509 | to | DLP-055-000012509 |
| DLP-055-000012511 | to | DLP-055-000012519 |
| DLP-055-000012521 | to | DLP-055-000012524 |
| DLP-055-000012528 | to | DLP-055-000012533 |
| DLP-055-000012536 | to | DLP-055-000012536 |
| DLP-055-000012546 | to | DLP-055-000012546 |
| DLP-055-000012548 | to | DLP-055-000012548 |
| DLP-055-000012551 | to | DLP-055-000012551 |
| DLP-055-000012554 | to | DLP-055-000012590 |
| DLP-055-000012593 | to | DLP-055-000012593 |
| DLP-055-000012597 | to | DLP-055-000012597 |
| DLP-055-000012600 | to | DLP-055-000012603 |
| DLP-055-000012605 | to | DLP-055-000012609 |
| DLP-055-000012611 | to | DLP-055-000012611 |
| DLP-055-000012613 | to | DLP-055-000012624 |

| | | |
|---|---|---|
| DLP-055-000012626 | to | DLP-055-000012628 |
| DLP-055-000012630 | to | DLP-055-000012635 |
| DLP-055-000012637 | to | DLP-055-000012702 |
| DLP-055-000012705 | to | DLP-055-000012719 |
| DLP-055-000012722 | to | DLP-055-000012741 |
| DLP-055-000012743 | to | DLP-055-000012745 |
| DLP-055-000012748 | to | DLP-055-000012750 |
| DLP-055-000012773 | to | DLP-055-000012773 |
| DLP-055-000012779 | to | DLP-055-000012779 |
| DLP-055-000012782 | to | DLP-055-000012783 |
| DLP-055-000012785 | to | DLP-055-000012801 |
| DLP-055-000012804 | to | DLP-055-000012811 |
| DLP-055-000012813 | to | DLP-055-000012853 |
| DLP-055-000012855 | to | DLP-055-000012855 |
| DLP-055-000012857 | to | DLP-055-000012857 |
| DLP-055-000012859 | to | DLP-055-000012859 |
| DLP-055-000012861 | to | DLP-055-000012862 |
| DLP-055-000012865 | to | DLP-055-000012865 |
| DLP-055-000012867 | to | DLP-055-000012867 |
| DLP-055-000012869 | to | DLP-055-000012869 |
| DLP-055-000012882 | to | DLP-055-000012886 |
| DLP-055-000012888 | to | DLP-055-000012889 |
| DLP-055-000012891 | to | DLP-055-000012891 |
| DLP-055-000012893 | to | DLP-055-000012894 |
| DLP-055-000012896 | to | DLP-055-000012896 |
| DLP-055-000012898 | to | DLP-055-000012919 |
| DLP-055-000012923 | to | DLP-055-000012940 |
| DLP-055-000012942 | to | DLP-055-000012949 |
| DLP-055-000012951 | to | DLP-055-000012990 |
| DLP-055-000012994 | to | DLP-055-000013013 |
| DLP-055-000013020 | to | DLP-055-000013036 |
| DLP-055-000013038 | to | DLP-055-000013052 |
| DLP-055-000013055 | to | DLP-055-000013067 |
| DLP-055-000013073 | to | DLP-055-000013073 |
| DLP-055-000013078 | to | DLP-055-000013082 |
| DLP-055-000013084 | to | DLP-055-000013085 |
| DLP-055-000013087 | to | DLP-055-000013103 |
| DLP-055-000013105 | to | DLP-055-000013111 |
| DLP-055-000013114 | to | DLP-055-000013143 |
| DLP-055-000013145 | to | DLP-055-000013153 |
| DLP-055-000013155 | to | DLP-055-000013155 |
| DLP-055-000013160 | to | DLP-055-000013162 |
| DLP-055-000013164 | to | DLP-055-000013168 |
| DLP-055-000013171 | to | DLP-055-000013172 |

| | | |
|---|---|---|
| DLP-055-000013174 | to | DLP-055-000013189 |
| DLP-055-000013191 | to | DLP-055-000013193 |
| DLP-055-000013195 | to | DLP-055-000013195 |
| DLP-055-000013197 | to | DLP-055-000013205 |
| DLP-055-000013208 | to | DLP-055-000013261 |
| DLP-055-000013263 | to | DLP-055-000013264 |
| DLP-055-000013266 | to | DLP-055-000013266 |
| DLP-055-000013268 | to | DLP-055-000013268 |
| DLP-055-000013270 | to | DLP-055-000013319 |
| DLP-055-000013328 | to | DLP-055-000013346 |
| DLP-055-000013348 | to | DLP-055-000013354 |
| DLP-055-000013356 | to | DLP-055-000013360 |
| DLP-055-000013366 | to | DLP-055-000013396 |
| DLP-055-000013402 | to | DLP-055-000013402 |
| DLP-055-000013404 | to | DLP-055-000013410 |
| DLP-055-000013415 | to | DLP-055-000013420 |
| DLP-055-000013422 | to | DLP-055-000013425 |
| DLP-055-000013427 | to | DLP-055-000013429 |
| DLP-055-000013431 | to | DLP-055-000013446 |
| DLP-055-000013448 | to | DLP-055-000013452 |
| DLP-055-000013454 | to | DLP-055-000013458 |
| DLP-055-000013460 | to | DLP-055-000013463 |
| DLP-055-000013467 | to | DLP-055-000013469 |
| DLP-055-000013471 | to | DLP-055-000013532 |
| DLP-055-000013534 | to | DLP-055-000013537 |
| DLP-055-000013539 | to | DLP-055-000013554 |
| DLP-055-000013556 | to | DLP-055-000013557 |
| DLP-055-000013560 | to | DLP-055-000013565 |
| DLP-055-000013567 | to | DLP-055-000013567 |
| DLP-055-000013571 | to | DLP-055-000013584 |
| DLP-055-000013587 | to | DLP-055-000013596 |
| DLP-055-000013598 | to | DLP-055-000013598 |
| DLP-055-000013600 | to | DLP-055-000013601 |
| DLP-055-000013604 | to | DLP-055-000013605 |
| DLP-055-000013607 | to | DLP-055-000013607 |
| DLP-055-000013609 | to | DLP-055-000013628 |
| DLP-055-000013630 | to | DLP-055-000013634 |
| DLP-055-000013639 | to | DLP-055-000013640 |
| DLP-055-000013646 | to | DLP-055-000013647 |
| DLP-055-000013651 | to | DLP-055-000013651 |
| DLP-055-000013654 | to | DLP-055-000013681 |
| DLP-055-000013685 | to | DLP-055-000013685 |
| DLP-055-000013693 | to | DLP-055-000013694 |
| DLP-055-000013696 | to | DLP-055-000013696 |

| | | |
|---|---|---|
| DLP-055-000013698 | to | DLP-055-000013705 |
| DLP-055-000013708 | to | DLP-055-000013715 |
| DLP-055-000013721 | to | DLP-055-000013722 |
| DLP-055-000013724 | to | DLP-055-000013729 |
| DLP-055-000013731 | to | DLP-055-000013731 |
| DLP-055-000013733 | to | DLP-055-000013733 |
| DLP-055-000013735 | to | DLP-055-000013742 |
| DLP-055-000013744 | to | DLP-055-000013751 |
| DLP-055-000013753 | to | DLP-055-000013755 |
| DLP-055-000013757 | to | DLP-055-000013759 |
| DLP-055-000013762 | to | DLP-055-000013772 |
| DLP-055-000013774 | to | DLP-055-000013777 |
| DLP-055-000013779 | to | DLP-055-000013791 |
| DLP-055-000013793 | to | DLP-055-000013796 |
| DLP-055-000013799 | to | DLP-055-000013800 |
| DLP-055-000013802 | to | DLP-055-000013802 |
| DLP-055-000013804 | to | DLP-055-000013804 |
| DLP-055-000013809 | to | DLP-055-000013810 |
| DLP-055-000013812 | to | DLP-055-000013812 |
| DLP-055-000013814 | to | DLP-055-000013827 |
| DLP-055-000013829 | to | DLP-055-000013836 |
| DLP-055-000013839 | to | DLP-055-000013839 |
| DLP-055-000013841 | to | DLP-055-000013854 |
| DLP-055-000013856 | to | DLP-055-000013872 |
| DLP-055-000013874 | to | DLP-055-000013875 |
| DLP-055-000013878 | to | DLP-055-000013883 |
| DLP-055-000013885 | to | DLP-055-000013905 |
| DLP-055-000013907 | to | DLP-055-000013907 |
| DLP-055-000013909 | to | DLP-055-000013926 |
| DLP-055-000013928 | to | DLP-055-000013930 |
| DLP-055-000013932 | to | DLP-055-000013932 |
| DLP-055-000013934 | to | DLP-055-000013940 |
| DLP-055-000013942 | to | DLP-055-000013942 |
| DLP-055-000013945 | to | DLP-055-000013945 |
| DLP-055-000013950 | to | DLP-055-000013950 |
| DLP-055-000013956 | to | DLP-055-000013980 |
| DLP-055-000013982 | to | DLP-055-000013986 |
| DLP-055-000013988 | to | DLP-055-000013990 |
| DLP-055-000013993 | to | DLP-055-000013994 |
| DLP-055-000013996 | to | DLP-055-000013996 |
| DLP-055-000014000 | to | DLP-055-000014000 |
| DLP-055-000014002 | to | DLP-055-000014002 |
| DLP-055-000014015 | to | DLP-055-000014015 |
| DLP-055-000014019 | to | DLP-055-000014019 |

| | | |
|---|---|---|
| DLP-055-000014030 | to | DLP-055-000014048 |
| DLP-055-000014052 | to | DLP-055-000014061 |
| DLP-055-000014086 | to | DLP-055-000014086 |
| DLP-055-000014109 | to | DLP-055-000014119 |
| DLP-055-000014122 | to | DLP-055-000014124 |
| DLP-055-000014126 | to | DLP-055-000014141 |
| DLP-055-000014143 | to | DLP-055-000014143 |
| DLP-055-000014145 | to | DLP-055-000014150 |
| DLP-055-000014157 | to | DLP-055-000014157 |
| DLP-055-000014160 | to | DLP-055-000014160 |
| DLP-055-000014163 | to | DLP-055-000014164 |
| DLP-055-000014166 | to | DLP-055-000014181 |
| DLP-055-000014183 | to | DLP-055-000014185 |
| DLP-055-000014190 | to | DLP-055-000014195 |
| DLP-055-000014201 | to | DLP-055-000014201 |
| DLP-055-000014203 | to | DLP-055-000014203 |
| DLP-055-000014206 | to | DLP-055-000014208 |
| DLP-055-000014210 | to | DLP-055-000014214 |
| DLP-055-000014216 | to | DLP-055-000014226 |
| DLP-055-000014229 | to | DLP-055-000014232 |
| DLP-055-000014253 | to | DLP-055-000014258 |
| DLP-055-000014260 | to | DLP-055-000014260 |
| DLP-055-000014262 | to | DLP-055-000014280 |
| DLP-055-000014282 | to | DLP-055-000014285 |
| DLP-055-000014290 | to | DLP-055-000014316 |
| DLP-055-000014318 | to | DLP-055-000014323 |
| DLP-055-000014325 | to | DLP-055-000014330 |
| DLP-055-000014332 | to | DLP-055-000014345 |
| DLP-055-000014347 | to | DLP-055-000014348 |
| DLP-055-000014353 | to | DLP-055-000014370 |
| DLP-055-000014375 | to | DLP-055-000014378 |
| DLP-055-000014380 | to | DLP-055-000014380 |
| DLP-055-000014382 | to | DLP-055-000014384 |
| DLP-055-000014389 | to | DLP-055-000014397 |
| DLP-055-000014400 | to | DLP-055-000014400 |
| DLP-055-000014405 | to | DLP-055-000014405 |
| DLP-055-000014407 | to | DLP-055-000014434 |
| DLP-055-000014436 | to | DLP-055-000014441 |
| DLP-055-000014443 | to | DLP-055-000014457 |
| DLP-055-000014460 | to | DLP-055-000014461 |
| DLP-055-000014464 | to | DLP-055-000014464 |
| DLP-055-000014466 | to | DLP-055-000014474 |
| DLP-055-000014476 | to | DLP-055-000014501 |
| DLP-055-000014503 | to | DLP-055-000014526 |

| | | |
|---|---|---|
| DLP-055-000014528 | to | DLP-055-000014537 |
| DLP-055-000014539 | to | DLP-055-000014541 |
| DLP-055-000014543 | to | DLP-055-000014549 |
| DLP-055-000014551 | to | DLP-055-000014551 |
| DLP-055-000014553 | to | DLP-055-000014553 |
| DLP-055-000014556 | to | DLP-055-000014556 |
| DLP-055-000014559 | to | DLP-055-000014559 |
| DLP-055-000014564 | to | DLP-055-000014566 |
| DLP-055-000014572 | to | DLP-055-000014586 |
| DLP-055-000014588 | to | DLP-055-000014599 |
| DLP-055-000014601 | to | DLP-055-000014606 |
| DLP-055-000014608 | to | DLP-055-000014617 |
| DLP-055-000014619 | to | DLP-055-000014630 |
| DLP-055-000014632 | to | DLP-055-000014632 |
| DLP-055-000014634 | to | DLP-055-000014650 |
| DLP-055-000014652 | to | DLP-055-000014658 |
| DLP-055-000014660 | to | DLP-055-000014664 |
| DLP-055-000014666 | to | DLP-055-000014676 |
| DLP-055-000014686 | to | DLP-055-000014706 |
| DLP-055-000014708 | to | DLP-055-000014709 |
| DLP-055-000014711 | to | DLP-055-000014711 |
| DLP-055-000014713 | to | DLP-055-000014733 |
| DLP-055-000014735 | to | DLP-055-000014735 |
| DLP-055-000014741 | to | DLP-055-000014741 |
| DLP-055-000014751 | to | DLP-055-000014751 |
| DLP-055-000014757 | to | DLP-055-000014762 |
| DLP-055-000014766 | to | DLP-055-000014766 |
| DLP-055-000014768 | to | DLP-055-000014773 |
| DLP-055-000014775 | to | DLP-055-000014776 |
| DLP-055-000014779 | to | DLP-055-000014789 |
| DLP-055-000014791 | to | DLP-055-000014794 |
| DLP-055-000014799 | to | DLP-055-000014799 |
| DLP-055-000014806 | to | DLP-055-000014820 |
| DLP-055-000014823 | to | DLP-055-000014831 |
| DLP-055-000014835 | to | DLP-055-000014843 |
| DLP-055-000014846 | to | DLP-055-000014855 |
| DLP-055-000014857 | to | DLP-055-000014859 |
| DLP-055-000014862 | to | DLP-055-000014867 |
| DLP-055-000014869 | to | DLP-055-000014871 |
| DLP-055-000014874 | to | DLP-055-000014877 |
| DLP-055-000014883 | to | DLP-055-000014896 |
| DLP-055-000014898 | to | DLP-055-000014901 |
| DLP-055-000014905 | to | DLP-055-000014915 |
| DLP-055-000014917 | to | DLP-055-000014926 |

| | | |
|---|---|---|
| DLP-055-000014928 | to | DLP-055-000014930 |
| DLP-055-000014934 | to | DLP-055-000014945 |
| DLP-055-000014951 | to | DLP-055-000014967 |
| DLP-055-000014970 | to | DLP-055-000014974 |
| DLP-055-000014976 | to | DLP-055-000014976 |
| DLP-055-000014978 | to | DLP-055-000014978 |
| DLP-055-000014980 | to | DLP-055-000014981 |
| DLP-055-000014984 | to | DLP-055-000014985 |
| DLP-055-000014987 | to | DLP-055-000014993 |
| DLP-055-000014996 | to | DLP-055-000015001 |
| DLP-055-000015004 | to | DLP-055-000015023 |
| DLP-055-000015025 | to | DLP-055-000015030 |
| DLP-055-000015034 | to | DLP-055-000015041 |
| DLP-055-000015047 | to | DLP-055-000015049 |
| DLP-055-000015051 | to | DLP-055-000015051 |
| DLP-055-000015053 | to | DLP-055-000015057 |
| DLP-055-000015059 | to | DLP-055-000015063 |
| DLP-055-000015066 | to | DLP-055-000015067 |
| DLP-055-000015070 | to | DLP-055-000015072 |
| DLP-055-000015075 | to | DLP-055-000015100 |
| DLP-055-000015102 | to | DLP-055-000015105 |
| DLP-055-000015109 | to | DLP-055-000015112 |
| DLP-055-000015114 | to | DLP-055-000015114 |
| DLP-055-000015116 | to | DLP-055-000015122 |
| DLP-055-000015125 | to | DLP-055-000015126 |
| DLP-055-000015129 | to | DLP-055-000015136 |
| DLP-055-000015149 | to | DLP-055-000015150 |
| DLP-055-000015170 | to | DLP-055-000015179 |
| DLP-055-000015182 | to | DLP-055-000015184 |
| DLP-055-000015187 | to | DLP-055-000015210 |
| DLP-055-000015212 | to | DLP-055-000015229 |
| DLP-055-000015235 | to | DLP-055-000015236 |
| DLP-055-000015240 | to | DLP-055-000015242 |
| DLP-055-000015244 | to | DLP-055-000015245 |
| DLP-055-000015247 | to | DLP-055-000015251 |
| DLP-055-000015253 | to | DLP-055-000015264 |
| DLP-055-000015271 | to | DLP-055-000015275 |
| DLP-055-000015278 | to | DLP-055-000015301 |
| DLP-055-000015319 | to | DLP-055-000015319 |
| DLP-055-000015325 | to | DLP-055-000015325 |
| DLP-055-000015331 | to | DLP-055-000015331 |
| DLP-055-000015333 | to | DLP-055-000015335 |
| DLP-055-000015337 | to | DLP-055-000015338 |
| DLP-055-000015340 | to | DLP-055-000015340 |

| | | |
|---|---|---|
| DLP-055-000015342 | to | DLP-055-000015342 |
| DLP-055-000015345 | to | DLP-055-000015345 |
| DLP-055-000015347 | to | DLP-055-000015348 |
| DLP-055-000015350 | to | DLP-055-000015350 |
| DLP-055-000015355 | to | DLP-055-000015355 |
| DLP-055-000015357 | to | DLP-055-000015357 |
| DLP-055-000015359 | to | DLP-055-000015359 |
| DLP-055-000015361 | to | DLP-055-000015361 |
| DLP-055-000015364 | to | DLP-055-000015364 |
| DLP-055-000015367 | to | DLP-055-000015367 |
| DLP-055-000015369 | to | DLP-055-000015371 |
| DLP-055-000015373 | to | DLP-055-000015373 |
| DLP-055-000015376 | to | DLP-055-000015382 |
| DLP-055-000015384 | to | DLP-055-000015384 |
| DLP-055-000015386 | to | DLP-055-000015388 |
| DLP-055-000015391 | to | DLP-055-000015397 |
| DLP-055-000015399 | to | DLP-055-000015401 |
| DLP-055-000015403 | to | DLP-055-000015408 |
| DLP-055-000015410 | to | DLP-055-000015412 |
| DLP-055-000015414 | to | DLP-055-000015417 |
| DLP-055-000015419 | to | DLP-055-000015459 |
| DLP-055-000015461 | to | DLP-055-000015463 |
| DLP-055-000015466 | to | DLP-055-000015484 |
| DLP-055-000015486 | to | DLP-055-000015486 |
| DLP-055-000015488 | to | DLP-055-000015520 |
| DLP-055-000015526 | to | DLP-055-000015532 |
| DLP-055-000015534 | to | DLP-055-000015535 |
| DLP-055-000015537 | to | DLP-055-000015539 |
| DLP-055-000015541 | to | DLP-055-000015547 |
| DLP-055-000015549 | to | DLP-055-000015554 |
| DLP-055-000015556 | to | DLP-055-000015556 |
| DLP-055-000015558 | to | DLP-055-000015578 |
| DLP-055-000015581 | to | DLP-055-000015581 |
| DLP-055-000015587 | to | DLP-055-000015590 |
| DLP-055-000015592 | to | DLP-055-000015593 |
| DLP-055-000015595 | to | DLP-055-000015595 |
| DLP-055-000015603 | to | DLP-055-000015603 |
| DLP-055-000015609 | to | DLP-055-000015612 |
| DLP-055-000015615 | to | DLP-055-000015619 |
| DLP-055-000015621 | to | DLP-055-000015623 |
| DLP-055-000015625 | to | DLP-055-000015631 |
| DLP-055-000015634 | to | DLP-055-000015640 |
| DLP-055-000015642 | to | DLP-055-000015645 |
| DLP-055-000015647 | to | DLP-055-000015657 |

| | | |
|---|---|---|
| DLP-055-000015660 | to | DLP-055-000015683 |
| DLP-055-000015685 | to | DLP-055-000015685 |
| DLP-055-000015692 | to | DLP-055-000015707 |
| DLP-055-000015709 | to | DLP-055-000015709 |
| DLP-055-000015713 | to | DLP-055-000015716 |
| DLP-055-000015720 | to | DLP-055-000015724 |
| DLP-055-000015726 | to | DLP-055-000015729 |
| DLP-055-000015731 | to | DLP-055-000015734 |
| DLP-055-000015736 | to | DLP-055-000015736 |
| DLP-055-000015738 | to | DLP-055-000015747 |
| DLP-055-000015750 | to | DLP-055-000015750 |
| DLP-055-000015752 | to | DLP-055-000015758 |
| DLP-055-000015760 | to | DLP-055-000015760 |
| DLP-055-000015763 | to | DLP-055-000015764 |
| DLP-055-000015767 | to | DLP-055-000015777 |
| DLP-055-000015781 | to | DLP-055-000015798 |
| DLP-055-000015801 | to | DLP-055-000015806 |
| DLP-055-000015808 | to | DLP-055-000015812 |
| DLP-055-000015814 | to | DLP-055-000015815 |
| DLP-055-000015817 | to | DLP-055-000015819 |
| DLP-055-000015821 | to | DLP-055-000015822 |
| DLP-055-000015825 | to | DLP-055-000015826 |
| DLP-055-000015828 | to | DLP-055-000015843 |
| DLP-055-000015849 | to | DLP-055-000015854 |
| DLP-055-000015857 | to | DLP-055-000015869 |
| DLP-055-000015872 | to | DLP-055-000015872 |
| DLP-055-000015874 | to | DLP-055-000015874 |
| DLP-055-000015880 | to | DLP-055-000015880 |
| DLP-055-000015882 | to | DLP-055-000015884 |
| DLP-055-000015889 | to | DLP-055-000015889 |
| DLP-055-000015892 | to | DLP-055-000015893 |
| DLP-055-000015895 | to | DLP-055-000015895 |
| DLP-055-000015909 | to | DLP-055-000015909 |
| DLP-055-000015912 | to | DLP-055-000015912 |
| DLP-055-000015922 | to | DLP-055-000015922 |
| DLP-055-000015925 | to | DLP-055-000015927 |
| DLP-055-000015929 | to | DLP-055-000015929 |
| DLP-055-000015931 | to | DLP-055-000015961 |
| DLP-055-000015964 | to | DLP-055-000015969 |
| DLP-055-000015972 | to | DLP-055-000015972 |
| DLP-055-000015975 | to | DLP-055-000015975 |
| DLP-055-000015978 | to | DLP-055-000015996 |
| DLP-055-000016001 | to | DLP-055-000016001 |
| DLP-055-000016008 | to | DLP-055-000016008 |

| | | |
|---|---|---|
| DLP-055-000016012 | to | DLP-055-000016012 |
| DLP-055-000016015 | to | DLP-055-000016015 |
| DLP-055-000016024 | to | DLP-055-000016026 |
| DLP-055-000016028 | to | DLP-055-000016028 |
| DLP-055-000016030 | to | DLP-055-000016030 |
| DLP-055-000016033 | to | DLP-055-000016035 |
| DLP-055-000016037 | to | DLP-055-000016038 |
| DLP-055-000016040 | to | DLP-055-000016044 |
| DLP-055-000016046 | to | DLP-055-000016053 |
| DLP-055-000016055 | to | DLP-055-000016055 |
| DLP-055-000016057 | to | DLP-055-000016064 |
| DLP-055-000016066 | to | DLP-055-000016066 |
| DLP-055-000016068 | to | DLP-055-000016070 |
| DLP-055-000016072 | to | DLP-055-000016072 |
| DLP-055-000016074 | to | DLP-055-000016079 |
| DLP-055-000016082 | to | DLP-055-000016082 |
| DLP-055-000016084 | to | DLP-055-000016085 |
| DLP-055-000016087 | to | DLP-055-000016089 |
| DLP-055-000016092 | to | DLP-055-000016092 |
| DLP-055-000016095 | to | DLP-055-000016096 |
| DLP-055-000016099 | to | DLP-055-000016100 |
| DLP-055-000016103 | to | DLP-055-000016111 |
| DLP-055-000016113 | to | DLP-055-000016114 |
| DLP-055-000016116 | to | DLP-055-000016117 |
| DLP-055-000016121 | to | DLP-055-000016121 |
| DLP-055-000016124 | to | DLP-055-000016128 |
| DLP-055-000016131 | to | DLP-055-000016136 |
| DLP-055-000016139 | to | DLP-055-000016142 |
| DLP-055-000016155 | to | DLP-055-000016160 |
| DLP-055-000016164 | to | DLP-055-000016169 |
| DLP-055-000016173 | to | DLP-055-000016174 |
| DLP-055-000016176 | to | DLP-055-000016177 |
| DLP-055-000016180 | to | DLP-055-000016182 |
| DLP-055-000016184 | to | DLP-055-000016188 |
| DLP-055-000016190 | to | DLP-055-000016190 |
| DLP-055-000016192 | to | DLP-055-000016193 |
| DLP-055-000016195 | to | DLP-055-000016200 |
| DLP-055-000016203 | to | DLP-055-000016237 |
| DLP-055-000016239 | to | DLP-055-000016252 |
| DLP-055-000016259 | to | DLP-055-000016262 |
| DLP-055-000016264 | to | DLP-055-000016265 |
| DLP-055-000016267 | to | DLP-055-000016284 |
| DLP-055-000016287 | to | DLP-055-000016301 |
| DLP-055-000016303 | to | DLP-055-000016309 |

| | | |
|---|---|---|
| DLP-055-000016312 | to | DLP-055-000016323 |
| DLP-055-000016328 | to | DLP-055-000016343 |
| DLP-055-000016346 | to | DLP-055-000016348 |
| DLP-055-000016352 | to | DLP-055-000016354 |
| DLP-055-000016356 | to | DLP-055-000016363 |
| DLP-055-000016367 | to | DLP-055-000016379 |
| DLP-055-000016381 | to | DLP-055-000016382 |
| DLP-055-000016387 | to | DLP-055-000016388 |
| DLP-055-000016391 | to | DLP-055-000016396 |
| DLP-055-000016398 | to | DLP-055-000016398 |
| DLP-055-000016400 | to | DLP-055-000016403 |
| DLP-055-000016405 | to | DLP-055-000016405 |
| DLP-055-000016407 | to | DLP-055-000016407 |
| DLP-055-000016410 | to | DLP-055-000016412 |
| DLP-055-000016420 | to | DLP-055-000016421 |
| DLP-055-000016424 | to | DLP-055-000016426 |
| DLP-055-000016428 | to | DLP-055-000016431 |
| DLP-055-000016436 | to | DLP-055-000016443 |
| DLP-055-000016445 | to | DLP-055-000016448 |
| DLP-055-000016474 | to | DLP-055-000016475 |
| DLP-055-000016484 | to | DLP-055-000016484 |
| DLP-055-000016486 | to | DLP-055-000016496 |
| DLP-055-000016498 | to | DLP-055-000016499 |
| DLP-055-000016503 | to | DLP-055-000016508 |
| DLP-055-000016512 | to | DLP-055-000016512 |
| DLP-055-000016514 | to | DLP-055-000016530 |
| DLP-055-000016532 | to | DLP-055-000016533 |
| DLP-055-000016535 | to | DLP-055-000016544 |
| DLP-055-000016550 | to | DLP-055-000016550 |
| DLP-055-000016552 | to | DLP-055-000016554 |
| DLP-055-000016560 | to | DLP-055-000016560 |
| DLP-055-000016562 | to | DLP-055-000016563 |
| DLP-055-000016566 | to | DLP-055-000016567 |
| DLP-055-000016572 | to | DLP-055-000016572 |
| DLP-055-000016577 | to | DLP-055-000016582 |
| DLP-055-000016588 | to | DLP-055-000016592 |
| DLP-055-000016595 | to | DLP-055-000016597 |
| DLP-055-000016601 | to | DLP-055-000016606 |
| DLP-055-000016608 | to | DLP-055-000016624 |
| DLP-055-000016630 | to | DLP-055-000016643 |
| DLP-055-000016646 | to | DLP-055-000016655 |
| DLP-055-000016657 | to | DLP-055-000016661 |
| DLP-055-000016665 | to | DLP-055-000016668 |
| DLP-055-000016670 | to | DLP-055-000016671 |

| | | |
|---|---|---|
| DLP-055-000016675 | to | DLP-055-000016687 |
| DLP-055-000016690 | to | DLP-055-000016703 |
| DLP-055-000016708 | to | DLP-055-000016713 |
| DLP-055-000016715 | to | DLP-055-000016715 |
| DLP-055-000016717 | to | DLP-055-000016720 |
| DLP-055-000016722 | to | DLP-055-000016727 |
| DLP-055-000016729 | to | DLP-055-000016729 |
| DLP-055-000016731 | to | DLP-055-000016735 |
| DLP-055-000016741 | to | DLP-055-000016745 |
| DLP-055-000016747 | to | DLP-055-000016753 |
| DLP-055-000016755 | to | DLP-055-000016755 |
| DLP-055-000016757 | to | DLP-055-000016761 |
| DLP-055-000016764 | to | DLP-055-000016764 |
| DLP-055-000016766 | to | DLP-055-000016772 |
| DLP-055-000016774 | to | DLP-055-000016776 |
| DLP-055-000016779 | to | DLP-055-000016781 |
| DLP-055-000016783 | to | DLP-055-000016786 |
| DLP-055-000016788 | to | DLP-055-000016798 |
| DLP-055-000016800 | to | DLP-055-000016808 |
| DLP-055-000016810 | to | DLP-055-000016819 |
| DLP-055-000016821 | to | DLP-055-000016831 |
| DLP-055-000016833 | to | DLP-055-000016833 |
| DLP-055-000016835 | to | DLP-055-000016848 |
| DLP-055-000016850 | to | DLP-055-000016850 |
| DLP-055-000016852 | to | DLP-055-000016853 |
| DLP-055-000016855 | to | DLP-055-000016856 |
| DLP-055-000016859 | to | DLP-055-000016860 |
| DLP-055-000016862 | to | DLP-055-000016862 |
| DLP-055-000016864 | to | DLP-055-000016865 |
| DLP-055-000016867 | to | DLP-055-000016869 |
| DLP-055-000016871 | to | DLP-055-000016872 |
| DLP-055-000016876 | to | DLP-055-000016892 |
| DLP-055-000016894 | to | DLP-055-000016900 |
| DLP-055-000016904 | to | DLP-055-000016905 |
| DLP-055-000016908 | to | DLP-055-000016908 |
| DLP-055-000016910 | to | DLP-055-000016910 |
| DLP-055-000016915 | to | DLP-055-000016920 |
| DLP-055-000016922 | to | DLP-055-000016924 |
| DLP-055-000016927 | to | DLP-055-000016927 |
| DLP-055-000016931 | to | DLP-055-000016934 |
| DLP-055-000016936 | to | DLP-055-000016937 |
| DLP-055-000016939 | to | DLP-055-000016943 |
| DLP-055-000016945 | to | DLP-055-000016945 |
| DLP-055-000016947 | to | DLP-055-000016962 |

| | | |
|---|---|---|
| DLP-055-000016964 | to | DLP-055-000016969 |
| DLP-055-000016972 | to | DLP-055-000016980 |
| DLP-055-000016982 | to | DLP-055-000016982 |
| DLP-055-000016984 | to | DLP-055-000016988 |
| DLP-055-000016990 | to | DLP-055-000016990 |
| DLP-055-000016993 | to | DLP-055-000016993 |
| DLP-055-000016997 | to | DLP-055-000016997 |
| DLP-055-000016999 | to | DLP-055-000017001 |
| DLP-055-000017003 | to | DLP-055-000017006 |
| DLP-055-000017008 | to | DLP-055-000017009 |
| DLP-055-000017012 | to | DLP-055-000017013 |
| DLP-055-000017016 | to | DLP-055-000017054 |
| DLP-055-000017056 | to | DLP-055-000017062 |
| DLP-055-000017064 | to | DLP-055-000017068 |
| DLP-055-000017070 | to | DLP-055-000017074 |
| DLP-055-000017076 | to | DLP-055-000017086 |
| DLP-055-000017088 | to | DLP-055-000017104 |
| DLP-055-000017106 | to | DLP-055-000017112 |
| DLP-055-000017114 | to | DLP-055-000017123 |
| DLP-055-000017125 | to | DLP-055-000017127 |
| DLP-055-000017130 | to | DLP-055-000017130 |
| DLP-055-000017132 | to | DLP-055-000017133 |
| DLP-055-000017135 | to | DLP-055-000017135 |
| DLP-055-000017137 | to | DLP-055-000017148 |
| DLP-055-000017150 | to | DLP-055-000017153 |
| DLP-055-000017155 | to | DLP-055-000017158 |
| DLP-055-000017161 | to | DLP-055-000017165 |
| DLP-055-000017168 | to | DLP-055-000017168 |
| DLP-055-000017170 | to | DLP-055-000017173 |
| DLP-055-000017175 | to | DLP-055-000017177 |
| DLP-055-000017179 | to | DLP-055-000017181 |
| DLP-055-000017184 | to | DLP-055-000017185 |
| DLP-055-000017188 | to | DLP-055-000017189 |
| DLP-055-000017192 | to | DLP-055-000017192 |
| DLP-055-000017194 | to | DLP-055-000017201 |
| DLP-055-000017204 | to | DLP-055-000017207 |
| DLP-055-000017209 | to | DLP-055-000017226 |
| DLP-055-000017228 | to | DLP-055-000017230 |
| DLP-055-000017232 | to | DLP-055-000017235 |
| DLP-055-000017238 | to | DLP-055-000017246 |
| DLP-055-000017248 | to | DLP-055-000017263 |
| DLP-055-000017265 | to | DLP-055-000017270 |
| DLP-055-000017272 | to | DLP-055-000017273 |
| DLP-055-000017275 | to | DLP-055-000017275 |

| | | |
|---|---|---|
| DLP-055-000017277 | to | DLP-055-000017294 |
| DLP-055-000017296 | to | DLP-055-000017297 |
| DLP-055-000017299 | to | DLP-055-000017306 |
| DLP-055-000017308 | to | DLP-055-000017314 |
| DLP-055-000017316 | to | DLP-055-000017319 |
| DLP-055-000017321 | to | DLP-055-000017333 |
| DLP-055-000017335 | to | DLP-055-000017340 |
| DLP-055-000017343 | to | DLP-055-000017343 |
| DLP-055-000017345 | to | DLP-055-000017355 |
| DLP-055-000017357 | to | DLP-055-000017361 |
| DLP-055-000017363 | to | DLP-055-000017369 |
| DLP-055-000017371 | to | DLP-055-000017373 |
| DLP-055-000017375 | to | DLP-055-000017380 |
| DLP-055-000017384 | to | DLP-055-000017386 |
| DLP-055-000017389 | to | DLP-055-000017389 |
| DLP-055-000017391 | to | DLP-055-000017391 |
| DLP-055-000017393 | to | DLP-055-000017403 |
| DLP-055-000017405 | to | DLP-055-000017405 |
| DLP-055-000017408 | to | DLP-055-000017410 |
| DLP-055-000017413 | to | DLP-055-000017413 |
| DLP-055-000017415 | to | DLP-055-000017415 |
| DLP-055-000017417 | to | DLP-055-000017425 |
| DLP-055-000017427 | to | DLP-055-000017427 |
| DLP-055-000017429 | to | DLP-055-000017430 |
| DLP-055-000017432 | to | DLP-055-000017433 |
| DLP-055-000017435 | to | DLP-055-000017438 |
| DLP-055-000017440 | to | DLP-055-000017443 |
| DLP-055-000017445 | to | DLP-055-000017445 |
| DLP-055-000017447 | to | DLP-055-000017463 |
| DLP-055-000017465 | to | DLP-055-000017469 |
| DLP-055-000017473 | to | DLP-055-000017479 |
| DLP-055-000017481 | to | DLP-055-000017490 |
| DLP-055-000017494 | to | DLP-055-000017494 |
| DLP-055-000017496 | to | DLP-055-000017496 |
| DLP-055-000017498 | to | DLP-055-000017509 |
| DLP-055-000017511 | to | DLP-055-000017522 |
| DLP-055-000017524 | to | DLP-055-000017532 |
| DLP-055-000017534 | to | DLP-055-000017535 |
| DLP-055-000017537 | to | DLP-055-000017540 |
| DLP-055-000017542 | to | DLP-055-000017543 |
| DLP-055-000017546 | to | DLP-055-000017548 |
| DLP-055-000017550 | to | DLP-055-000017558 |
| DLP-055-000017560 | to | DLP-055-000017569 |
| DLP-055-000017571 | to | DLP-055-000017586 |

DLP-055-000017589     to     DLP-055-000017596
DLP-055-000017598     to     DLP-055-000017606
DLP-055-000017608     to     DLP-055-000017612
DLP-055-000017614     to     DLP-055-000017614
DLP-055-000017616     to     DLP-055-000017617
DLP-055-000017619     to     DLP-055-000017626
DLP-055-000017628     to     DLP-055-000017628
DLP-055-000017630     to     DLP-055-000017636
DLP-055-000017638     to     DLP-055-000017646
DLP-055-000017648     to     DLP-055-000017649
DLP-055-000017655     to     DLP-055-000017655
DLP-055-000017657     to     DLP-055-000017658
DLP-055-000017660     to     DLP-055-000017671
DLP-055-000017673     to     DLP-055-000017679
DLP-055-000017683     to     DLP-055-000017683
DLP-055-000017685     to     DLP-055-000017685
DLP-055-000017688     to     DLP-055-000017688
DLP-055-000017690     to     DLP-055-000017690
DLP-055-000017692     to     DLP-055-000017692
DLP-055-000017694     to     DLP-055-000017694
DLP-055-000017701     to     DLP-055-000017702
DLP-055-000017706     to     DLP-055-000017708
DLP-055-000017710     to     DLP-055-000017722
DLP-055-000017724     to     DLP-055-000017727
DLP-055-000017732     to     DLP-055-000017732
DLP-055-000017735     to     DLP-055-000017735
DLP-055-000017738     to     DLP-055-000017740
DLP-055-000017745     to     DLP-055-000017745
DLP-055-000017747     to     DLP-055-000017747
DLP-055-000017749     to     DLP-055-000017749
DLP-055-000017752     to     DLP-055-000017753
DLP-055-000017755     to     DLP-055-000017757
DLP-055-000017759     to     DLP-055-000017760
DLP-055-000017762     to     DLP-055-000017766
DLP-055-000017768     to     DLP-055-000017770
DLP-055-000017776     to     DLP-055-000017786
DLP-055-000017790     to     DLP-055-000017790
DLP-055-000017792     to     DLP-055-000017800
DLP-055-000017802     to     DLP-055-000017803
DLP-055-000017805     to     DLP-055-000017808
DLP-055-000017810     to     DLP-055-000017812
DLP-055-000017814     to     DLP-055-000017829
DLP-055-000017835     to     DLP-055-000017835
DLP-055-000017837     to     DLP-055-000017839

| | | |
|---|---|---|
| DLP-055-000017841 | to | DLP-055-000017853 |
| DLP-055-000017855 | to | DLP-055-000017856 |
| DLP-055-000017859 | to | DLP-055-000017861 |
| DLP-055-000017865 | to | DLP-055-000017865 |
| DLP-055-000017867 | to | DLP-055-000017869 |
| DLP-055-000017871 | to | DLP-055-000017871 |
| DLP-055-000017873 | to | DLP-055-000017875 |
| DLP-055-000017877 | to | DLP-055-000017890 |
| DLP-055-000017892 | to | DLP-055-000017892 |
| DLP-055-000017894 | to | DLP-055-000017900 |
| DLP-055-000017903 | to | DLP-055-000017906 |
| DLP-055-000017912 | to | DLP-055-000017914 |
| DLP-055-000017916 | to | DLP-055-000017929 |
| DLP-055-000017931 | to | DLP-055-000017934 |
| DLP-055-000017936 | to | DLP-055-000017940 |
| DLP-055-000017943 | to | DLP-055-000017943 |
| DLP-055-000017945 | to | DLP-055-000017954 |
| DLP-055-000017956 | to | DLP-055-000017959 |
| DLP-055-000017961 | to | DLP-055-000017978 |
| DLP-055-000017980 | to | DLP-055-000017984 |
| DLP-055-000017986 | to | DLP-055-000017986 |
| DLP-055-000017988 | to | DLP-055-000017993 |
| DLP-055-000017995 | to | DLP-055-000017996 |
| DLP-055-000017998 | to | DLP-055-000017999 |
| DLP-055-000018001 | to | DLP-055-000018007 |
| DLP-055-000018013 | to | DLP-055-000018016 |
| DLP-055-000018018 | to | DLP-055-000018019 |
| DLP-055-000018021 | to | DLP-055-000018026 |
| DLP-055-000018033 | to | DLP-055-000018033 |
| DLP-055-000018036 | to | DLP-055-000018037 |
| DLP-055-000018041 | to | DLP-055-000018043 |
| DLP-055-000018046 | to | DLP-055-000018050 |
| DLP-055-000018052 | to | DLP-055-000018052 |
| DLP-055-000018056 | to | DLP-055-000018056 |
| DLP-055-000018058 | to | DLP-055-000018064 |
| DLP-055-000018068 | to | DLP-055-000018087 |
| DLP-055-000018089 | to | DLP-055-000018094 |
| DLP-055-000018096 | to | DLP-055-000018096 |
| DLP-055-000018099 | to | DLP-055-000018113 |
| DLP-055-000018115 | to | DLP-055-000018118 |
| DLP-055-000018120 | to | DLP-055-000018121 |
| DLP-055-000018124 | to | DLP-055-000018131 |
| DLP-055-000018133 | to | DLP-055-000018134 |
| DLP-055-000018137 | to | DLP-055-000018138 |

| | | |
|---|---|---|
| DLP-055-000018141 | to | DLP-055-000018141 |
| DLP-055-000018143 | to | DLP-055-000018143 |
| DLP-055-000018145 | to | DLP-055-000018155 |
| DLP-055-000018157 | to | DLP-055-000018157 |
| DLP-055-000018159 | to | DLP-055-000018161 |
| DLP-055-000018163 | to | DLP-055-000018165 |
| DLP-055-000018168 | to | DLP-055-000018169 |
| DLP-055-000018172 | to | DLP-055-000018172 |
| DLP-055-000018174 | to | DLP-055-000018174 |
| DLP-055-000018176 | to | DLP-055-000018177 |
| DLP-055-000018180 | to | DLP-055-000018192 |
| DLP-055-000018195 | to | DLP-055-000018202 |
| DLP-055-000018204 | to | DLP-055-000018204 |
| DLP-055-000018206 | to | DLP-055-000018208 |
| DLP-055-000018210 | to | DLP-055-000018212 |
| DLP-055-000018215 | to | DLP-055-000018215 |
| DLP-055-000018217 | to | DLP-055-000018218 |
| DLP-055-000018220 | to | DLP-055-000018220 |
| DLP-055-000018224 | to | DLP-055-000018225 |
| DLP-055-000018227 | to | DLP-055-000018231 |
| DLP-055-000018233 | to | DLP-055-000018234 |
| DLP-055-000018236 | to | DLP-055-000018238 |
| DLP-055-000018241 | to | DLP-055-000018251 |
| DLP-055-000018255 | to | DLP-055-000018256 |
| DLP-055-000018258 | to | DLP-055-000018268 |
| DLP-055-000018271 | to | DLP-055-000018277 |
| DLP-055-000018279 | to | DLP-055-000018279 |
| DLP-055-000018281 | to | DLP-055-000018281 |
| DLP-055-000018284 | to | DLP-055-000018284 |
| DLP-055-000018288 | to | DLP-055-000018295 |
| DLP-055-000018297 | to | DLP-055-000018301 |
| DLP-055-000018304 | to | DLP-055-000018306 |
| DLP-055-000018308 | to | DLP-055-000018309 |
| DLP-055-000018312 | to | DLP-055-000018314 |
| DLP-055-000018317 | to | DLP-055-000018320 |
| DLP-055-000018322 | to | DLP-055-000018323 |
| DLP-055-000018325 | to | DLP-055-000018326 |
| DLP-055-000018328 | to | DLP-055-000018335 |
| DLP-055-000018337 | to | DLP-055-000018339 |
| DLP-055-000018341 | to | DLP-055-000018342 |
| DLP-055-000018344 | to | DLP-055-000018344 |
| DLP-055-000018346 | to | DLP-055-000018346 |
| DLP-055-000018349 | to | DLP-055-000018354 |
| DLP-055-000018356 | to | DLP-055-000018375 |

| | | |
|---|---|---|
| DLP-055-000018377 | to | DLP-055-000018377 |
| DLP-055-000018379 | to | DLP-055-000018379 |
| DLP-055-000018381 | to | DLP-055-000018381 |
| DLP-055-000018383 | to | DLP-055-000018383 |
| DLP-055-000018385 | to | DLP-055-000018387 |
| DLP-055-000018391 | to | DLP-055-000018393 |
| DLP-055-000018395 | to | DLP-055-000018395 |
| DLP-055-000018398 | to | DLP-055-000018398 |
| DLP-055-000018401 | to | DLP-055-000018403 |
| DLP-055-000018405 | to | DLP-055-000018406 |
| DLP-055-000018410 | to | DLP-055-000018413 |
| DLP-055-000018415 | to | DLP-055-000018416 |
| DLP-055-000018419 | to | DLP-055-000018419 |
| DLP-055-000018427 | to | DLP-055-000018427 |
| DLP-055-000018429 | to | DLP-055-000018435 |
| DLP-055-000018437 | to | DLP-055-000018438 |
| DLP-055-000018440 | to | DLP-055-000018445 |
| DLP-055-000018447 | to | DLP-055-000018447 |
| DLP-055-000018449 | to | DLP-055-000018453 |
| DLP-055-000018458 | to | DLP-055-000018458 |
| DLP-055-000018462 | to | DLP-055-000018465 |
| DLP-055-000018467 | to | DLP-055-000018474 |
| DLP-055-000018476 | to | DLP-055-000018476 |
| DLP-055-000018479 | to | DLP-055-000018481 |
| DLP-055-000018483 | to | DLP-055-000018488 |
| DLP-055-000018490 | to | DLP-055-000018494 |
| DLP-055-000018496 | to | DLP-055-000018499 |
| DLP-055-000018501 | to | DLP-055-000018502 |
| DLP-055-000018504 | to | DLP-055-000018507 |
| DLP-055-000018509 | to | DLP-055-000018514 |
| DLP-055-000018519 | to | DLP-055-000018519 |
| DLP-055-000018521 | to | DLP-055-000018521 |
| DLP-055-000018523 | to | DLP-055-000018523 |
| DLP-055-000018527 | to | DLP-055-000018530 |
| DLP-055-000018534 | to | DLP-055-000018539 |
| DLP-055-000018551 | to | DLP-055-000018568 |
| DLP-055-000018572 | to | DLP-055-000018590 |
| DLP-055-000018592 | to | DLP-055-000018601 |
| DLP-055-000018605 | to | DLP-055-000018606 |
| DLP-055-000018608 | to | DLP-055-000018608 |
| DLP-055-000018611 | to | DLP-055-000018611 |
| DLP-055-000018613 | to | DLP-055-000018613 |
| DLP-055-000018616 | to | DLP-055-000018616 |
| DLP-055-000018618 | to | DLP-055-000018623 |

| | | |
|---|---|---|
| DLP-055-000018626 | to | DLP-055-000018628 |
| DLP-055-000018630 | to | DLP-055-000018634 |
| DLP-055-000018636 | to | DLP-055-000018639 |
| DLP-055-000018644 | to | DLP-055-000018645 |
| DLP-055-000018648 | to | DLP-055-000018650 |
| DLP-055-000018652 | to | DLP-055-000018658 |
| DLP-055-000018660 | to | DLP-055-000018661 |
| DLP-055-000018663 | to | DLP-055-000018665 |
| DLP-055-000018669 | to | DLP-055-000018670 |
| DLP-055-000018672 | to | DLP-055-000018672 |
| DLP-055-000018675 | to | DLP-055-000018678 |
| DLP-055-000018683 | to | DLP-055-000018687 |
| DLP-055-000018689 | to | DLP-055-000018697 |
| DLP-055-000018701 | to | DLP-055-000018701 |
| DLP-055-000018705 | to | DLP-055-000018705 |
| DLP-055-000018708 | to | DLP-055-000018714 |
| DLP-055-000018716 | to | DLP-055-000018716 |
| DLP-055-000018718 | to | DLP-055-000018720 |
| DLP-055-000018722 | to | DLP-055-000018722 |
| DLP-055-000018724 | to | DLP-055-000018724 |
| DLP-055-000018726 | to | DLP-055-000018726 |
| DLP-055-000018728 | to | DLP-055-000018733 |
| DLP-055-000018735 | to | DLP-055-000018735 |
| DLP-055-000018738 | to | DLP-055-000018738 |
| DLP-055-000018740 | to | DLP-055-000018740 |
| DLP-055-000018742 | to | DLP-055-000018742 |
| DLP-055-000018744 | to | DLP-055-000018745 |
| DLP-055-000018747 | to | DLP-055-000018749 |
| DLP-055-000018754 | to | DLP-055-000018757 |
| DLP-055-000018762 | to | DLP-055-000018769 |
| DLP-055-000018771 | to | DLP-055-000018772 |
| DLP-055-000018775 | to | DLP-055-000018775 |
| DLP-055-000018777 | to | DLP-055-000018785 |
| DLP-055-000018787 | to | DLP-055-000018792 |
| DLP-055-000018795 | to | DLP-055-000018796 |
| DLP-055-000018798 | to | DLP-055-000018809 |
| DLP-055-000018811 | to | DLP-055-000018811 |
| DLP-055-000018816 | to | DLP-055-000018822 |
| DLP-055-000018824 | to | DLP-055-000018824 |
| DLP-055-000018826 | to | DLP-055-000018828 |
| DLP-055-000018830 | to | DLP-055-000018838 |
| DLP-055-000018840 | to | DLP-055-000018843 |
| DLP-055-000018846 | to | DLP-055-000018848 |
| DLP-055-000018851 | to | DLP-055-000018851 |

| DLP-055-000018853 | to | DLP-055-000018853 |
|---|---|---|
| DLP-055-000018855 | to | DLP-055-000018862 |
| DLP-055-000018864 | to | DLP-055-000018864 |
| DLP-055-000018866 | to | DLP-055-000018869 |
| DLP-055-000018871 | to | DLP-055-000018871 |
| DLP-055-000018874 | to | DLP-055-000018875 |
| DLP-055-000018877 | to | DLP-055-000018879 |
| DLP-055-000018881 | to | DLP-055-000018883 |
| DLP-055-000018885 | to | DLP-055-000018885 |
| DLP-055-000018887 | to | DLP-055-000018889 |
| DLP-055-000018892 | to | DLP-055-000018893 |
| DLP-055-000018895 | to | DLP-055-000018909 |
| DLP-055-000018912 | to | DLP-055-000018914 |
| DLP-055-000018916 | to | DLP-055-000018922 |
| DLP-055-000018924 | to | DLP-055-000018924 |
| DLP-055-000018928 | to | DLP-055-000018928 |
| DLP-055-000018930 | to | DLP-055-000018936 |
| DLP-055-000018938 | to | DLP-055-000018938 |
| DLP-055-000018942 | to | DLP-055-000018943 |
| DLP-055-000018945 | to | DLP-055-000018945 |
| DLP-055-000018948 | to | DLP-055-000018948 |
| DLP-055-000018950 | to | DLP-055-000018955 |
| DLP-055-000018957 | to | DLP-055-000018968 |
| DLP-055-000018970 | to | DLP-055-000018977 |
| DLP-055-000018979 | to | DLP-055-000018983 |
| DLP-055-000018985 | to | DLP-055-000018987 |
| DLP-055-000018989 | to | DLP-055-000018997 |
| DLP-055-000019002 | to | DLP-055-000019005 |
| DLP-055-000019008 | to | DLP-055-000019009 |
| DLP-055-000019011 | to | DLP-055-000019011 |
| DLP-055-000019013 | to | DLP-055-000019015 |
| DLP-055-000019017 | to | DLP-055-000019018 |
| DLP-055-000019020 | to | DLP-055-000019025 |
| DLP-055-000019027 | to | DLP-055-000019029 |
| DLP-055-000019031 | to | DLP-055-000019035 |
| DLP-055-000019037 | to | DLP-055-000019042 |
| DLP-055-000019044 | to | DLP-055-000019060 |
| DLP-055-000019062 | to | DLP-055-000019065 |
| DLP-055-000019067 | to | DLP-055-000019069 |
| DLP-055-000019071 | to | DLP-055-000019074 |
| DLP-055-000019076 | to | DLP-055-000019076 |
| DLP-055-000019080 | to | DLP-055-000019081 |
| DLP-055-000019083 | to | DLP-055-000019084 |
| DLP-055-000019087 | to | DLP-055-000019089 |

| | | |
|---|---|---|
| DLP-055-000019091 | to | DLP-055-000019096 |
| DLP-055-000019098 | to | DLP-055-000019099 |
| DLP-055-000019102 | to | DLP-055-000019102 |
| DLP-055-000019104 | to | DLP-055-000019104 |
| DLP-055-000019106 | to | DLP-055-000019110 |
| DLP-055-000019112 | to | DLP-055-000019121 |
| DLP-055-000019123 | to | DLP-055-000019126 |
| DLP-055-000019128 | to | DLP-055-000019153 |
| DLP-055-000019155 | to | DLP-055-000019160 |
| DLP-055-000019164 | to | DLP-055-000019167 |
| DLP-055-000019169 | to | DLP-055-000019171 |
| DLP-055-000019173 | to | DLP-055-000019175 |
| DLP-055-000019177 | to | DLP-055-000019179 |
| DLP-055-000019181 | to | DLP-055-000019181 |
| DLP-055-000019183 | to | DLP-055-000019186 |
| DLP-055-000019188 | to | DLP-055-000019199 |
| DLP-055-000019201 | to | DLP-055-000019221 |
| DLP-055-000019224 | to | DLP-055-000019226 |
| DLP-055-000019228 | to | DLP-055-000019231 |
| DLP-055-000019234 | to | DLP-055-000019245 |
| DLP-055-000019247 | to | DLP-055-000019248 |
| DLP-055-000019250 | to | DLP-055-000019252 |
| DLP-055-000019254 | to | DLP-055-000019261 |
| DLP-055-000019263 | to | DLP-055-000019271 |
| DLP-055-000019273 | to | DLP-055-000019280 |
| DLP-055-000019282 | to | DLP-055-000019293 |
| DLP-055-000019295 | to | DLP-055-000019300 |
| DLP-055-000019302 | to | DLP-055-000019312 |
| DLP-055-000019314 | to | DLP-055-000019315 |
| DLP-055-000019317 | to | DLP-055-000019320 |
| DLP-055-000019322 | to | DLP-055-000019330 |
| DLP-055-000019332 | to | DLP-055-000019332 |
| DLP-055-000019334 | to | DLP-055-000019339 |
| DLP-055-000019341 | to | DLP-055-000019344 |
| DLP-055-000019346 | to | DLP-055-000019346 |
| DLP-055-000019348 | to | DLP-055-000019358 |
| DLP-055-000019361 | to | DLP-055-000019361 |
| DLP-055-000019363 | to | DLP-055-000019364 |
| DLP-055-000019366 | to | DLP-055-000019367 |
| DLP-055-000019369 | to | DLP-055-000019384 |
| DLP-055-000019386 | to | DLP-055-000019387 |
| DLP-055-000019390 | to | DLP-055-000019402 |
| DLP-055-000019404 | to | DLP-055-000019405 |
| DLP-055-000019407 | to | DLP-055-000019407 |

| | | |
|---|---|---|
| DLP-055-000019409 | to | DLP-055-000019424 |
| DLP-055-000019426 | to | DLP-055-000019428 |
| DLP-055-000019430 | to | DLP-055-000019458 |
| DLP-055-000019460 | to | DLP-055-000019468 |
| DLP-055-000019470 | to | DLP-055-000019477 |
| DLP-055-000019479 | to | DLP-055-000019479 |
| DLP-055-000019481 | to | DLP-055-000019490 |
| DLP-055-000019492 | to | DLP-055-000019496 |
| DLP-055-000019498 | to | DLP-055-000019504 |
| DLP-055-000019506 | to | DLP-055-000019512 |
| DLP-055-000019514 | to | DLP-055-000019520 |
| DLP-055-000019522 | to | DLP-055-000019528 |
| DLP-055-000019530 | to | DLP-055-000019533 |
| DLP-055-000019535 | to | DLP-055-000019540 |
| DLP-055-000019542 | to | DLP-055-000019542 |
| DLP-055-000019544 | to | DLP-055-000019547 |
| DLP-055-000019550 | to | DLP-055-000019551 |
| DLP-055-000019554 | to | DLP-055-000019556 |
| DLP-055-000019560 | to | DLP-055-000019565 |
| DLP-055-000019569 | to | DLP-055-000019574 |
| DLP-055-000019578 | to | DLP-055-000019578 |
| DLP-055-000019580 | to | DLP-055-000019580 |
| DLP-055-000019582 | to | DLP-055-000019590 |
| DLP-055-000019593 | to | DLP-055-000019600 |
| DLP-055-000019602 | to | DLP-055-000019602 |
| DLP-055-000019604 | to | DLP-055-000019608 |
| DLP-055-000019610 | to | DLP-055-000019632 |
| DLP-055-000019634 | to | DLP-055-000019636 |
| DLP-055-000019638 | to | DLP-055-000019638 |
| DLP-055-000019640 | to | DLP-055-000019641 |
| DLP-055-000019643 | to | DLP-055-000019643 |
| DLP-055-000019646 | to | DLP-055-000019647 |
| DLP-055-000019649 | to | DLP-055-000019653 |
| DLP-055-000019655 | to | DLP-055-000019677 |
| DLP-055-000019680 | to | DLP-055-000019681 |
| DLP-055-000019683 | to | DLP-055-000019701 |
| DLP-055-000019704 | to | DLP-055-000019708 |
| DLP-055-000019711 | to | DLP-055-000019717 |
| DLP-055-000019719 | to | DLP-055-000019719 |
| DLP-055-000019722 | to | DLP-055-000019723 |
| DLP-055-000019725 | to | DLP-055-000019739 |
| DLP-055-000019741 | to | DLP-055-000019749 |
| DLP-055-000019751 | to | DLP-055-000019755 |
| DLP-055-000019758 | to | DLP-055-000019758 |

| | | |
|---|---|---|
| DLP-055-000019760 | to | DLP-055-000019767 |
| DLP-055-000019769 | to | DLP-055-000019769 |
| DLP-055-000019776 | to | DLP-055-000019778 |
| DLP-055-000019780 | to | DLP-055-000019780 |
| DLP-055-000019782 | to | DLP-055-000019789 |
| DLP-055-000019791 | to | DLP-055-000019791 |
| DLP-055-000019793 | to | DLP-055-000019801 |
| DLP-055-000019805 | to | DLP-055-000019805 |
| DLP-055-000019807 | to | DLP-055-000019808 |
| DLP-055-000019810 | to | DLP-055-000019815 |
| DLP-055-000019817 | to | DLP-055-000019818 |
| DLP-055-000019820 | to | DLP-055-000019821 |
| DLP-055-000019823 | to | DLP-055-000019827 |
| DLP-055-000019830 | to | DLP-055-000019836 |
| DLP-055-000019838 | to | DLP-055-000019841 |
| DLP-055-000019843 | to | DLP-055-000019847 |
| DLP-055-000019849 | to | DLP-055-000019849 |
| DLP-055-000019851 | to | DLP-055-000019852 |
| DLP-055-000019854 | to | DLP-055-000019854 |
| DLP-055-000019856 | to | DLP-055-000019861 |
| DLP-055-000019863 | to | DLP-055-000019865 |
| DLP-055-000019867 | to | DLP-055-000019885 |
| DLP-055-000019887 | to | DLP-055-000019887 |
| DLP-055-000019889 | to | DLP-055-000019891 |
| DLP-055-000019893 | to | DLP-055-000019898 |
| DLP-055-000019902 | to | DLP-055-000019924 |
| DLP-055-000019926 | to | DLP-055-000019929 |
| DLP-055-000019932 | to | DLP-055-000019962 |
| DLP-055-000019964 | to | DLP-055-000019971 |
| DLP-055-000019973 | to | DLP-055-000019973 |
| DLP-055-000019975 | to | DLP-055-000019976 |
| DLP-055-000019978 | to | DLP-055-000019978 |
| DLP-055-000019981 | to | DLP-055-000019986 |
| DLP-055-000019988 | to | DLP-055-000019989 |
| DLP-055-000019991 | to | DLP-055-000019991 |
| DLP-055-000019993 | to | DLP-055-000019999 |
| DLP-055-000020004 | to | DLP-055-000020008 |
| DLP-055-000020010 | to | DLP-055-000020012 |
| DLP-055-000020014 | to | DLP-055-000020027 |
| DLP-055-000020029 | to | DLP-055-000020029 |
| DLP-055-000020031 | to | DLP-055-000020033 |
| DLP-055-000020038 | to | DLP-055-000020038 |
| DLP-055-000020040 | to | DLP-055-000020046 |
| DLP-055-000020057 | to | DLP-055-000020064 |

| | | |
|---|---|---|
| DLP-055-000020067 | to | DLP-055-000020072 |
| DLP-055-000020075 | to | DLP-055-000020081 |
| DLP-055-000020083 | to | DLP-055-000020086 |
| DLP-055-000020090 | to | DLP-055-000020090 |
| DLP-055-000020092 | to | DLP-055-000020093 |
| DLP-055-000020095 | to | DLP-055-000020110 |
| DLP-055-000020113 | to | DLP-055-000020115 |
| DLP-055-000020118 | to | DLP-055-000020121 |
| DLP-055-000020123 | to | DLP-055-000020124 |
| DLP-055-000020126 | to | DLP-055-000020127 |
| DLP-055-000020130 | to | DLP-055-000020132 |
| DLP-055-000020135 | to | DLP-055-000020139 |
| DLP-055-000020142 | to | DLP-055-000020143 |
| DLP-055-000020145 | to | DLP-055-000020150 |
| DLP-055-000020152 | to | DLP-055-000020161 |
| DLP-055-000020163 | to | DLP-055-000020175 |
| DLP-055-000020177 | to | DLP-055-000020179 |
| DLP-055-000020181 | to | DLP-055-000020186 |
| DLP-055-000020189 | to | DLP-055-000020191 |
| DLP-055-000020193 | to | DLP-055-000020201 |
| DLP-055-000020203 | to | DLP-055-000020203 |
| DLP-055-000020206 | to | DLP-055-000020209 |
| DLP-055-000020212 | to | DLP-055-000020220 |
| DLP-055-000020222 | to | DLP-055-000020236 |
| DLP-055-000020239 | to | DLP-055-000020251 |
| DLP-055-000020253 | to | DLP-055-000020260 |
| DLP-055-000020263 | to | DLP-055-000020271 |
| DLP-055-000020273 | to | DLP-055-000020273 |
| DLP-055-000020275 | to | DLP-055-000020275 |
| DLP-055-000020277 | to | DLP-055-000020284 |
| DLP-055-000020286 | to | DLP-055-000020293 |
| DLP-055-000020295 | to | DLP-055-000020302 |
| DLP-055-000020305 | to | DLP-055-000020310 |
| DLP-055-000020313 | to | DLP-055-000020324 |
| DLP-055-000020328 | to | DLP-055-000020333 |
| DLP-055-000020335 | to | DLP-055-000020344 |
| DLP-055-000020346 | to | DLP-055-000020346 |
| DLP-055-000020348 | to | DLP-055-000020362 |
| DLP-055-000020364 | to | DLP-055-000020366 |
| DLP-055-000020368 | to | DLP-055-000020381 |
| DLP-055-000020383 | to | DLP-055-000020385 |
| DLP-055-000020387 | to | DLP-055-000020387 |
| DLP-055-000020389 | to | DLP-055-000020405 |
| DLP-055-000020407 | to | DLP-055-000020413 |

| | | |
|---|---|---|
| DLP-055-000020415 | to | DLP-055-000020427 |
| DLP-055-000020430 | to | DLP-055-000020435 |
| DLP-055-000020437 | to | DLP-055-000020454 |
| DLP-055-000020458 | to | DLP-055-000020459 |
| DLP-055-000020461 | to | DLP-055-000020461 |
| DLP-055-000020464 | to | DLP-055-000020465 |
| DLP-055-000020467 | to | DLP-055-000020467 |
| DLP-055-000020469 | to | DLP-055-000020469 |
| DLP-055-000020471 | to | DLP-055-000020475 |
| DLP-055-000020477 | to | DLP-055-000020485 |
| DLP-055-000020488 | to | DLP-055-000020491 |
| DLP-055-000020493 | to | DLP-055-000020494 |
| DLP-055-000020496 | to | DLP-055-000020511 |
| DLP-055-000020513 | to | DLP-055-000020514 |
| DLP-055-000020516 | to | DLP-055-000020517 |
| DLP-055-000020519 | to | DLP-055-000020531 |
| DLP-055-000020533 | to | DLP-055-000020533 |
| DLP-055-000020535 | to | DLP-055-000020536 |
| DLP-055-000020538 | to | DLP-055-000020540 |
| DLP-055-000020542 | to | DLP-055-000020544 |
| DLP-055-000020546 | to | DLP-055-000020549 |
| DLP-055-000020553 | to | DLP-055-000020553 |
| DLP-055-000020555 | to | DLP-055-000020565 |
| DLP-055-000020567 | to | DLP-055-000020569 |
| DLP-055-000020571 | to | DLP-055-000020572 |
| DLP-055-000020575 | to | DLP-055-000020575 |
| DLP-055-000020578 | to | DLP-055-000020583 |
| DLP-055-000020585 | to | DLP-055-000020589 |
| DLP-055-000020591 | to | DLP-055-000020593 |
| DLP-055-000020595 | to | DLP-055-000020599 |
| DLP-055-000020603 | to | DLP-055-000020608 |
| DLP-055-000020610 | to | DLP-055-000020611 |
| DLP-055-000020613 | to | DLP-055-000020633 |
| DLP-055-000020635 | to | DLP-055-000020645 |
| DLP-055-000020648 | to | DLP-055-000020648 |
| DLP-055-000020650 | to | DLP-055-000020651 |
| DLP-055-000020653 | to | DLP-055-000020654 |
| DLP-055-000020666 | to | DLP-055-000020672 |
| DLP-055-000020676 | to | DLP-055-000020696 |
| DLP-055-000020698 | to | DLP-055-000020698 |
| DLP-055-000020700 | to | DLP-055-000020701 |
| DLP-055-000020704 | to | DLP-055-000020706 |
| DLP-055-000020708 | to | DLP-055-000020709 |
| DLP-055-000020711 | to | DLP-055-000020731 |

| | | |
|---|---|---|
| DLP-055-000020733 | to | DLP-055-000020735 |
| DLP-055-000020738 | to | DLP-055-000020738 |
| DLP-055-000020741 | to | DLP-055-000020746 |
| DLP-055-000020748 | to | DLP-055-000020754 |
| DLP-055-000020756 | to | DLP-055-000020762 |
| DLP-055-000020764 | to | DLP-055-000020766 |
| DLP-055-000020768 | to | DLP-055-000020778 |
| DLP-055-000020780 | to | DLP-055-000020781 |
| DLP-055-000020783 | to | DLP-055-000020786 |
| DLP-055-000020788 | to | DLP-055-000020789 |
| DLP-055-000020792 | to | DLP-055-000020795 |
| DLP-055-000020797 | to | DLP-055-000020812 |
| DLP-055-000020814 | to | DLP-055-000020814 |
| DLP-055-000020816 | to | DLP-055-000020816 |
| DLP-055-000020818 | to | DLP-055-000020832 |
| DLP-055-000020834 | to | DLP-055-000020835 |
| DLP-055-000020837 | to | DLP-055-000020845 |
| DLP-055-000020847 | to | DLP-055-000020852 |
| DLP-055-000020854 | to | DLP-055-000020854 |
| DLP-055-000020857 | to | DLP-055-000020857 |
| DLP-055-000020859 | to | DLP-055-000020868 |
| DLP-055-000020873 | to | DLP-055-000020877 |
| DLP-055-000020879 | to | DLP-055-000020886 |
| DLP-055-000020888 | to | DLP-055-000020888 |
| DLP-055-000020890 | to | DLP-055-000020891 |
| DLP-055-000020893 | to | DLP-055-000020904 |
| DLP-055-000020906 | to | DLP-055-000020910 |
| DLP-055-000020912 | to | DLP-055-000020929 |
| DLP-055-000020931 | to | DLP-055-000020938 |
| DLP-055-000020941 | to | DLP-055-000020942 |
| DLP-055-000020944 | to | DLP-055-000020952 |
| DLP-055-000020955 | to | DLP-055-000020956 |
| DLP-055-000020961 | to | DLP-055-000020980 |
| DLP-055-000020983 | to | DLP-055-000020987 |
| DLP-055-000020990 | to | DLP-055-000020990 |
| DLP-055-000020992 | to | DLP-055-000020995 |
| DLP-055-000020997 | to | DLP-055-000020999 |
| DLP-055-000021001 | to | DLP-055-000021007 |
| DLP-055-000021009 | to | DLP-055-000021011 |
| DLP-055-000021013 | to | DLP-055-000021013 |
| DLP-055-000021015 | to | DLP-055-000021015 |
| DLP-055-000021017 | to | DLP-055-000021064 |
| DLP-055-000021068 | to | DLP-055-000021072 |
| DLP-055-000021074 | to | DLP-055-000021078 |

| | | |
|---|---|---|
| DLP-055-000021080 | to | DLP-055-000021084 |
| DLP-055-000021086 | to | DLP-055-000021090 |
| DLP-055-000021092 | to | DLP-055-000021092 |
| DLP-055-000021094 | to | DLP-055-000021097 |
| DLP-055-000021102 | to | DLP-055-000021111 |
| DLP-055-000021113 | to | DLP-055-000021118 |
| DLP-055-000021120 | to | DLP-055-000021125 |
| DLP-055-000021127 | to | DLP-055-000021136 |
| DLP-055-000021138 | to | DLP-055-000021150 |
| DLP-055-000021152 | to | DLP-055-000021160 |
| DLP-055-000021162 | to | DLP-055-000021167 |
| DLP-055-000021169 | to | DLP-055-000021171 |
| DLP-055-000021174 | to | DLP-055-000021175 |
| DLP-055-000021177 | to | DLP-055-000021177 |
| DLP-055-000021180 | to | DLP-055-000021182 |
| DLP-055-000021184 | to | DLP-055-000021190 |
| DLP-055-000021193 | to | DLP-055-000021194 |
| DLP-055-000021196 | to | DLP-055-000021229 |
| DLP-055-000021232 | to | DLP-055-000021238 |
| DLP-055-000021240 | to | DLP-055-000021249 |
| DLP-055-000021252 | to | DLP-055-000021271 |
| DLP-055-000021273 | to | DLP-055-000021278 |
| DLP-055-000021280 | to | DLP-055-000021280 |
| DLP-055-000021282 | to | DLP-055-000021284 |
| DLP-055-000021286 | to | DLP-055-000021286 |
| DLP-055-000021288 | to | DLP-055-000021290 |
| DLP-055-000021292 | to | DLP-055-000021292 |
| DLP-055-000021294 | to | DLP-055-000021298 |
| DLP-055-000021300 | to | DLP-055-000021315 |
| DLP-055-000021319 | to | DLP-055-000021324 |
| DLP-055-000021326 | to | DLP-055-000021326 |
| DLP-055-000021328 | to | DLP-055-000021330 |
| DLP-055-000021332 | to | DLP-055-000021334 |
| DLP-055-000021336 | to | DLP-055-000021340 |
| DLP-055-000021342 | to | DLP-055-000021345 |
| DLP-055-000021347 | to | DLP-055-000021347 |
| DLP-055-000021349 | to | DLP-055-000021349 |
| DLP-055-000021351 | to | DLP-055-000021353 |
| DLP-055-000021355 | to | DLP-055-000021365 |
| DLP-055-000021367 | to | DLP-055-000021367 |
| DLP-055-000021369 | to | DLP-055-000021369 |
| DLP-055-000021371 | to | DLP-055-000021388 |
| DLP-055-000021390 | to | DLP-055-000021392 |
| DLP-055-000021395 | to | DLP-055-000021395 |

| | | |
|---|---|---|
| DLP-055-000021397 | to | DLP-055-000021397 |
| DLP-055-000021399 | to | DLP-055-000021399 |
| DLP-055-000021402 | to | DLP-055-000021402 |
| DLP-055-000021404 | to | DLP-055-000021405 |
| DLP-055-000021408 | to | DLP-055-000021410 |
| DLP-055-000021414 | to | DLP-055-000021415 |
| DLP-055-000021417 | to | DLP-055-000021418 |
| DLP-055-000021423 | to | DLP-055-000021424 |
| DLP-055-000021426 | to | DLP-055-000021426 |
| DLP-055-000021428 | to | DLP-055-000021428 |
| DLP-055-000021430 | to | DLP-055-000021430 |
| DLP-055-000021433 | to | DLP-055-000021436 |
| DLP-055-000021441 | to | DLP-055-000021442 |
| DLP-055-000021445 | to | DLP-055-000021446 |
| DLP-055-000021448 | to | DLP-055-000021449 |
| DLP-055-000021452 | to | DLP-055-000021452 |
| DLP-055-000021454 | to | DLP-055-000021454 |
| DLP-055-000021456 | to | DLP-055-000021457 |
| DLP-055-000021459 | to | DLP-055-000021463 |
| DLP-055-000021465 | to | DLP-055-000021468 |
| DLP-055-000021471 | to | DLP-055-000021472 |
| DLP-055-000021474 | to | DLP-055-000021474 |
| DLP-055-000021478 | to | DLP-055-000021484 |
| DLP-055-000021486 | to | DLP-055-000021504 |
| DLP-055-000021506 | to | DLP-055-000021512 |
| DLP-055-000021514 | to | DLP-055-000021525 |
| DLP-055-000021527 | to | DLP-055-000021528 |
| DLP-055-000021530 | to | DLP-055-000021535 |
| DLP-055-000021537 | to | DLP-055-000021538 |
| DLP-055-000021540 | to | DLP-055-000021540 |
| DLP-055-000021542 | to | DLP-055-000021550 |
| DLP-055-000021552 | to | DLP-055-000021561 |
| DLP-055-000021563 | to | DLP-055-000021565 |
| DLP-055-000021567 | to | DLP-055-000021568 |
| DLP-055-000021573 | to | DLP-055-000021575 |
| DLP-055-000021577 | to | DLP-055-000021583 |
| DLP-055-000021585 | to | DLP-055-000021586 |
| DLP-055-000021588 | to | DLP-055-000021602 |
| DLP-055-000021604 | to | DLP-055-000021605 |
| DLP-055-000021607 | to | DLP-055-000021640 |
| DLP-055-000021642 | to | DLP-055-000021671 |
| DLP-055-000021675 | to | DLP-055-000021678 |
| DLP-055-000021680 | to | DLP-055-000021686 |
| DLP-055-000021688 | to | DLP-055-000021688 |

| | | |
|---|---|---|
| DLP-055-000021690 | to | DLP-055-000021691 |
| DLP-055-000021693 | to | DLP-055-000021700 |
| DLP-055-000021702 | to | DLP-055-000021704 |
| DLP-055-000021706 | to | DLP-055-000021728 |
| DLP-055-000021731 | to | DLP-055-000021750 |
| DLP-055-000021755 | to | DLP-055-000021756 |
| DLP-055-000021759 | to | DLP-055-000021762 |
| DLP-055-000021764 | to | DLP-055-000021767 |
| DLP-055-000021770 | to | DLP-055-000021771 |
| DLP-055-000021773 | to | DLP-055-000021773 |
| DLP-055-000021776 | to | DLP-055-000021776 |
| DLP-055-000021778 | to | DLP-055-000021780 |
| DLP-055-000021782 | to | DLP-055-000021808 |
| DLP-055-000021810 | to | DLP-055-000021816 |
| DLP-055-000021819 | to | DLP-055-000021821 |
| DLP-055-000021823 | to | DLP-055-000021827 |
| DLP-055-000021829 | to | DLP-055-000021834 |
| DLP-055-000021836 | to | DLP-055-000021844 |
| DLP-055-000021846 | to | DLP-055-000021855 |
| DLP-055-000021858 | to | DLP-055-000021881 |
| DLP-055-000021883 | to | DLP-055-000021888 |
| DLP-055-000021890 | to | DLP-055-000021901 |
| DLP-055-000021903 | to | DLP-055-000021912 |
| DLP-055-000021914 | to | DLP-055-000021918 |
| DLP-055-000021921 | to | DLP-055-000021923 |
| DLP-055-000021925 | to | DLP-055-000021926 |
| DLP-055-000021928 | to | DLP-055-000021928 |
| DLP-055-000021930 | to | DLP-055-000021940 |
| DLP-055-000021942 | to | DLP-055-000021946 |
| DLP-055-000021948 | to | DLP-055-000021950 |
| DLP-055-000021953 | to | DLP-055-000021958 |
| DLP-055-000021960 | to | DLP-055-000021960 |
| DLP-055-000021962 | to | DLP-055-000021973 |
| DLP-055-000021975 | to | DLP-055-000021977 |
| DLP-055-000021979 | to | DLP-055-000021980 |
| DLP-055-000021982 | to | DLP-055-000021982 |
| DLP-055-000021984 | to | DLP-055-000021985 |
| DLP-055-000021989 | to | DLP-055-000022003 |
| DLP-055-000022005 | to | DLP-055-000022005 |
| DLP-055-000022007 | to | DLP-055-000022010 |
| DLP-055-000022012 | to | DLP-055-000022012 |
| DLP-055-000022014 | to | DLP-055-000022018 |
| DLP-055-000022021 | to | DLP-055-000022027 |
| DLP-055-000022029 | to | DLP-055-000022044 |

| | | |
|---|---|---|
| DLP-055-000022046 | to | DLP-055-000022049 |
| DLP-055-000022051 | to | DLP-055-000022051 |
| DLP-055-000022053 | to | DLP-055-000022064 |
| DLP-055-000022066 | to | DLP-055-000022071 |
| DLP-055-000022073 | to | DLP-055-000022095 |
| DLP-055-000022097 | to | DLP-055-000022098 |
| DLP-055-000022100 | to | DLP-055-000022111 |
| DLP-055-000022113 | to | DLP-055-000022115 |
| DLP-055-000022118 | to | DLP-055-000022118 |
| DLP-055-000022120 | to | DLP-055-000022121 |
| DLP-055-000022123 | to | DLP-055-000022127 |
| DLP-055-000022130 | to | DLP-055-000022133 |
| DLP-055-000022135 | to | DLP-055-000022139 |
| DLP-055-000022141 | to | DLP-055-000022160 |
| DLP-055-000022162 | to | DLP-055-000022164 |
| DLP-055-000022167 | to | DLP-055-000022171 |
| DLP-055-000022174 | to | DLP-055-000022186 |
| DLP-055-000022188 | to | DLP-055-000022190 |
| DLP-055-000022192 | to | DLP-055-000022201 |
| DLP-055-000022203 | to | DLP-055-000022214 |
| DLP-055-000022216 | to | DLP-055-000022219 |
| DLP-055-000022221 | to | DLP-055-000022226 |
| DLP-055-000022228 | to | DLP-055-000022249 |
| DLP-055-000022251 | to | DLP-055-000022269 |
| DLP-055-000022271 | to | DLP-055-000022273 |
| DLP-055-000022276 | to | DLP-055-000022276 |
| DLP-055-000022278 | to | DLP-055-000022280 |
| DLP-055-000022282 | to | DLP-055-000022284 |
| DLP-055-000022286 | to | DLP-055-000022286 |
| DLP-055-000022288 | to | DLP-055-000022294 |
| DLP-055-000022296 | to | DLP-055-000022307 |
| DLP-055-000022309 | to | DLP-055-000022316 |
| DLP-055-000022318 | to | DLP-055-000022331 |
| DLP-055-000022338 | to | DLP-055-000022339 |
| DLP-055-000022343 | to | DLP-055-000022356 |
| DLP-055-000022358 | to | DLP-055-000022367 |
| DLP-055-000022369 | to | DLP-055-000022382 |
| DLP-055-000022384 | to | DLP-055-000022384 |
| DLP-055-000022386 | to | DLP-055-000022391 |
| DLP-055-000022393 | to | DLP-055-000022409 |
| DLP-055-000022411 | to | DLP-055-000022411 |
| DLP-055-000022413 | to | DLP-055-000022417 |
| DLP-055-000022420 | to | DLP-055-000022421 |
| DLP-055-000022423 | to | DLP-055-000022435 |

| | | |
|---|---|---|
| DLP-055-000022437 | to | DLP-055-000022442 |
| DLP-055-000022444 | to | DLP-055-000022453 |
| DLP-055-000022455 | to | DLP-055-000022456 |
| DLP-055-000022458 | to | DLP-055-000022462 |
| DLP-055-000022464 | to | DLP-055-000022464 |
| DLP-055-000022466 | to | DLP-055-000022484 |
| DLP-055-000022486 | to | DLP-055-000022491 |
| DLP-055-000022496 | to | DLP-055-000022499 |
| DLP-055-000022510 | to | DLP-055-000022510 |
| DLP-055-000022513 | to | DLP-055-000022513 |
| DLP-055-000022517 | to | DLP-055-000022519 |
| DLP-055-000022521 | to | DLP-055-000022521 |
| DLP-055-000022524 | to | DLP-055-000022526 |
| DLP-055-000022529 | to | DLP-055-000022532 |
| DLP-055-000022534 | to | DLP-055-000022539 |
| DLP-055-000022541 | to | DLP-055-000022541 |
| DLP-055-000022543 | to | DLP-055-000022544 |
| DLP-055-000022547 | to | DLP-055-000022547 |
| DLP-055-000022549 | to | DLP-055-000022549 |
| DLP-055-000022556 | to | DLP-055-000022566 |
| DLP-055-000022568 | to | DLP-055-000022569 |
| DLP-055-000022572 | to | DLP-055-000022572 |
| DLP-055-000022574 | to | DLP-055-000022582 |
| DLP-055-000022584 | to | DLP-055-000022584 |
| DLP-055-000022587 | to | DLP-055-000022587 |
| DLP-055-000022590 | to | DLP-055-000022595 |
| DLP-055-000022598 | to | DLP-055-000022606 |
| DLP-055-000022608 | to | DLP-055-000022621 |
| DLP-055-000022623 | to | DLP-055-000022629 |
| DLP-055-000022631 | to | DLP-055-000022637 |
| DLP-055-000022639 | to | DLP-055-000022648 |
| DLP-055-000022650 | to | DLP-055-000022651 |
| DLP-055-000022654 | to | DLP-055-000022672 |
| DLP-055-000022675 | to | DLP-055-000022694 |
| DLP-055-000022696 | to | DLP-055-000022696 |
| DLP-055-000022698 | to | DLP-055-000022698 |
| DLP-055-000022700 | to | DLP-055-000022700 |
| DLP-055-000022703 | to | DLP-055-000022706 |
| DLP-055-000022708 | to | DLP-055-000022721 |
| DLP-055-000022723 | to | DLP-055-000022736 |
| DLP-055-000022738 | to | DLP-055-000022738 |
| DLP-055-000022740 | to | DLP-055-000022742 |
| DLP-055-000022744 | to | DLP-055-000022751 |
| DLP-055-000022753 | to | DLP-055-000022755 |

| | | |
|---|---|---|
| DLP-055-000022757 | to | DLP-055-000022759 |
| DLP-055-000022763 | to | DLP-055-000022767 |
| DLP-055-000022769 | to | DLP-055-000022772 |
| DLP-055-000022778 | to | DLP-055-000022778 |
| DLP-055-000022781 | to | DLP-055-000022781 |
| DLP-055-000022783 | to | DLP-055-000022795 |
| DLP-055-000022800 | to | DLP-055-000022823 |
| DLP-055-000022825 | to | DLP-055-000022827 |
| DLP-055-000022829 | to | DLP-055-000022831 |
| DLP-055-000022835 | to | DLP-055-000022847 |
| DLP-055-000022849 | to | DLP-055-000022850 |
| DLP-055-000022852 | to | DLP-055-000022858 |
| DLP-055-000022861 | to | DLP-055-000022874 |
| DLP-055-000022876 | to | DLP-055-000022880 |
| DLP-055-000022882 | to | DLP-055-000022904 |
| DLP-055-000022906 | to | DLP-055-000022945 |
| DLP-055-000022949 | to | DLP-055-000022956 |
| DLP-055-000022958 | to | DLP-055-000022967 |
| DLP-055-000022969 | to | DLP-055-000022979 |
| DLP-055-000022981 | to | DLP-055-000022983 |
| DLP-055-000022985 | to | DLP-055-000022993 |
| DLP-055-000022995 | to | DLP-055-000023005 |
| DLP-055-000023008 | to | DLP-055-000023010 |
| DLP-055-000023012 | to | DLP-055-000023015 |
| DLP-055-000023018 | to | DLP-055-000023054 |
| DLP-055-000023056 | to | DLP-055-000023065 |
| DLP-055-000023067 | to | DLP-055-000023067 |
| DLP-055-000023069 | to | DLP-055-000023069 |
| DLP-055-000023071 | to | DLP-055-000023071 |
| DLP-055-000023073 | to | DLP-055-000023080 |
| DLP-055-000023082 | to | DLP-055-000023085 |
| DLP-055-000023087 | to | DLP-055-000023101 |
| DLP-055-000023103 | to | DLP-055-000023107 |
| DLP-055-000023110 | to | DLP-055-000023117 |
| DLP-055-000023120 | to | DLP-055-000023126 |
| DLP-055-000023128 | to | DLP-055-000023134 |
| DLP-055-000023137 | to | DLP-055-000023137 |
| DLP-055-000023139 | to | DLP-055-000023154 |
| DLP-055-000023156 | to | DLP-055-000023156 |
| DLP-055-000023158 | to | DLP-055-000023178 |
| DLP-055-000023180 | to | DLP-055-000023183 |
| DLP-055-000023186 | to | DLP-055-000023186 |
| DLP-055-000023188 | to | DLP-055-000023196 |
| DLP-055-000023198 | to | DLP-055-000023209 |

| | | |
|---|---|---|
| DLP-055-000023214 | to | DLP-055-000023216 |
| DLP-055-000023218 | to | DLP-055-000023220 |
| DLP-055-000023222 | to | DLP-055-000023222 |
| DLP-055-000023225 | to | DLP-055-000023239 |
| DLP-055-000023242 | to | DLP-055-000023242 |
| DLP-055-000023244 | to | DLP-055-000023257 |
| DLP-055-000023259 | to | DLP-055-000023273 |
| DLP-055-000023275 | to | DLP-055-000023277 |
| DLP-055-000023279 | to | DLP-055-000023279 |
| DLP-055-000023281 | to | DLP-055-000023281 |
| DLP-055-000023283 | to | DLP-055-000023324 |
| DLP-055-000023327 | to | DLP-055-000023332 |
| DLP-055-000023334 | to | DLP-055-000023335 |
| DLP-055-000023338 | to | DLP-055-000023339 |
| DLP-055-000023344 | to | DLP-055-000023355 |
| DLP-055-000023357 | to | DLP-055-000023357 |
| DLP-055-000023359 | to | DLP-055-000023361 |
| DLP-055-000023363 | to | DLP-055-000023366 |
| DLP-055-000023368 | to | DLP-055-000023368 |
| DLP-055-000023370 | to | DLP-055-000023372 |
| DLP-055-000023374 | to | DLP-055-000023379 |
| DLP-055-000023381 | to | DLP-055-000023381 |
| DLP-055-000023383 | to | DLP-055-000023398 |
| DLP-055-000023400 | to | DLP-055-000023412 |
| DLP-055-000023414 | to | DLP-055-000023421 |
| DLP-055-000023423 | to | DLP-055-000023424 |
| DLP-055-000023426 | to | DLP-055-000023430 |
| DLP-055-000023432 | to | DLP-055-000023439 |
| DLP-055-000023441 | to | DLP-055-000023453 |
| DLP-055-000023456 | to | DLP-055-000023471 |
| DLP-055-000023473 | to | DLP-055-000023489 |
| DLP-055-000023491 | to | DLP-055-000023501 |
| DLP-055-000023505 | to | DLP-055-000023521 |
| DLP-055-000023524 | to | DLP-055-000023525 |
| DLP-055-000023529 | to | DLP-055-000023530 |
| DLP-055-000023532 | to | DLP-055-000023536 |
| DLP-055-000023538 | to | DLP-055-000023541 |
| DLP-055-000023543 | to | DLP-055-000023558 |
| DLP-055-000023561 | to | DLP-055-000023561 |
| DLP-055-000023564 | to | DLP-055-000023564 |
| DLP-055-000023566 | to | DLP-055-000023566 |
| DLP-055-000023568 | to | DLP-055-000023584 |
| DLP-055-000023586 | to | DLP-055-000023587 |
| DLP-055-000023589 | to | DLP-055-000023589 |

| | | |
|---|---|---|
| DLP-055-000023591 | to | DLP-055-000023592 |
| DLP-055-000023594 | to | DLP-055-000023609 |
| DLP-055-000023611 | to | DLP-055-000023611 |
| DLP-055-000023613 | to | DLP-055-000023613 |
| DLP-055-000023617 | to | DLP-055-000023644 |
| DLP-055-000023646 | to | DLP-055-000023658 |
| DLP-055-000023660 | to | DLP-055-000023664 |
| DLP-055-000023666 | to | DLP-055-000023678 |
| DLP-055-000023680 | to | DLP-055-000023682 |
| DLP-055-000023684 | to | DLP-055-000023703 |
| DLP-055-000023705 | to | DLP-055-000023708 |
| DLP-055-000023710 | to | DLP-055-000023711 |
| DLP-055-000023719 | to | DLP-055-000023752 |
| DLP-055-000023754 | to | DLP-055-000023783 |
| DLP-055-000023785 | to | DLP-055-000023787 |
| DLP-055-000023789 | to | DLP-055-000023795 |
| DLP-055-000023797 | to | DLP-055-000023800 |
| DLP-055-000023802 | to | DLP-055-000023809 |
| DLP-055-000023811 | to | DLP-055-000023811 |
| DLP-055-000023813 | to | DLP-055-000023813 |
| DLP-055-000023815 | to | DLP-055-000023818 |
| DLP-055-000023821 | to | DLP-055-000023821 |
| DLP-055-000023823 | to | DLP-055-000023823 |
| DLP-055-000023829 | to | DLP-055-000023829 |
| DLP-055-000023833 | to | DLP-055-000023833 |
| DLP-055-000023835 | to | DLP-055-000023841 |
| DLP-055-000023843 | to | DLP-055-000023868 |
| DLP-055-000023870 | to | DLP-055-000023883 |
| DLP-055-000023887 | to | DLP-055-000023903 |
| DLP-055-000023905 | to | DLP-055-000023941 |
| DLP-055-000023943 | to | DLP-055-000023956 |
| DLP-055-000023958 | to | DLP-055-000023971 |
| DLP-055-000023974 | to | DLP-055-000023980 |
| DLP-055-000023983 | to | DLP-055-000023989 |
| DLP-055-000023992 | to | DLP-055-000023992 |
| DLP-055-000023994 | to | DLP-055-000023998 |
| DLP-055-000024000 | to | DLP-055-000024010 |
| DLP-055-000024012 | to | DLP-055-000024012 |
| DLP-055-000024014 | to | DLP-055-000024014 |
| DLP-055-000024016 | to | DLP-055-000024025 |
| DLP-055-000024027 | to | DLP-055-000024039 |
| DLP-055-000024041 | to | DLP-055-000024050 |
| DLP-055-000024052 | to | DLP-055-000024054 |
| DLP-055-000024056 | to | DLP-055-000024097 |

| | | |
|---|---|---|
| DLP-055-000024099 | to | DLP-055-000024166 |
| DLP-055-000024168 | to | DLP-055-000024168 |
| DLP-055-000024170 | to | DLP-055-000024174 |
| DLP-055-000024177 | to | DLP-055-000024177 |
| DLP-055-000024181 | to | DLP-055-000024181 |
| DLP-055-000024183 | to | DLP-055-000024186 |
| DLP-055-000024188 | to | DLP-055-000024191 |
| DLP-055-000024193 | to | DLP-055-000024238 |
| DLP-055-000024243 | to | DLP-055-000024260 |
| DLP-055-000024262 | to | DLP-055-000024283 |
| DLP-055-000024285 | to | DLP-055-000024293 |
| DLP-055-000024295 | to | DLP-055-000024297 |
| DLP-055-000024300 | to | DLP-055-000024318 |
| DLP-055-000024320 | to | DLP-055-000024329 |
| DLP-055-000024331 | to | DLP-055-000024342 |
| DLP-055-000024344 | to | DLP-055-000024380 |
| DLP-055-000024382 | to | DLP-055-000024416 |
| DLP-055-000024418 | to | DLP-055-000024464 |
| DLP-055-000024466 | to | DLP-055-000024467 |
| DLP-055-000024469 | to | DLP-055-000024473 |
| DLP-055-000024476 | to | DLP-055-000024495 |
| DLP-055-000024497 | to | DLP-055-000024503 |
| DLP-055-000024505 | to | DLP-055-000024508 |
| DLP-055-000024510 | to | DLP-055-000024522 |
| DLP-055-000024524 | to | DLP-055-000024556 |
| DLP-055-000024558 | to | DLP-055-000024573 |
| DLP-055-000024575 | to | DLP-055-000024609 |
| DLP-055-000024611 | to | DLP-055-000024630 |
| DLP-055-000024632 | to | DLP-055-000024636 |
| DLP-055-000024638 | to | DLP-055-000024676 |
| DLP-055-000024678 | to | DLP-055-000024682 |
| DLP-055-000024684 | to | DLP-055-000024724 |
| DLP-055-000024726 | to | DLP-055-000024743 |
| DLP-055-000024745 | to | DLP-055-000024745 |
| DLP-055-000024747 | to | DLP-055-000024747 |
| DLP-055-000024749 | to | DLP-055-000024752 |
| DLP-055-000024754 | to | DLP-055-000024756 |
| DLP-055-000024758 | to | DLP-055-000024790 |
| DLP-055-000024792 | to | DLP-055-000024805 |
| DLP-055-000024807 | to | DLP-055-000024809 |
| DLP-055-000024811 | to | DLP-055-000024812 |
| DLP-055-000024815 | to | DLP-055-000024815 |
| DLP-055-000024817 | to | DLP-055-000024817 |
| DLP-055-000024819 | to | DLP-055-000024819 |

| | | |
|---|---|---|
| DLP-055-000024821 | to | DLP-055-000024822 |
| DLP-055-000024825 | to | DLP-055-000024827 |
| DLP-055-000024829 | to | DLP-055-000024829 |
| DLP-055-000024831 | to | DLP-055-000024835 |
| DLP-055-000024837 | to | DLP-055-000024843 |
| DLP-055-000024846 | to | DLP-055-000024852 |
| DLP-055-000024854 | to | DLP-055-000024867 |
| DLP-055-000024870 | to | DLP-055-000024883 |
| DLP-055-000024885 | to | DLP-055-000024900 |
| DLP-055-000024902 | to | DLP-055-000024911 |
| DLP-055-000024913 | to | DLP-055-000024916 |
| DLP-055-000024918 | to | DLP-055-000024918 |
| DLP-055-000024920 | to | DLP-055-000024935 |
| DLP-055-000024938 | to | DLP-055-000024940 |
| DLP-055-000024942 | to | DLP-055-000024943 |
| DLP-055-000024945 | to | DLP-055-000024945 |
| DLP-055-000024947 | to | DLP-055-000024970 |
| DLP-055-000024972 | to | DLP-055-000024979 |
| DLP-055-000024981 | to | DLP-055-000024982 |
| DLP-055-000024984 | to | DLP-055-000024994 |
| DLP-055-000024996 | to | DLP-055-000024996 |
| DLP-055-000024998 | to | DLP-055-000025001 |
| DLP-055-000025003 | to | DLP-055-000025011 |
| DLP-055-000025013 | to | DLP-055-000025030 |
| DLP-055-000025032 | to | DLP-055-000025041 |
| DLP-055-000025043 | to | DLP-055-000025050 |
| DLP-055-000025052 | to | DLP-055-000025054 |
| DLP-055-000025056 | to | DLP-055-000025103 |
| DLP-055-000025105 | to | DLP-055-000025115 |
| DLP-055-000025117 | to | DLP-055-000025121 |
| DLP-055-000025123 | to | DLP-055-000025123 |
| DLP-055-000025125 | to | DLP-055-000025129 |
| DLP-055-000025131 | to | DLP-055-000025140 |
| DLP-055-000025142 | to | DLP-055-000025143 |
| DLP-055-000025145 | to | DLP-055-000025145 |
| DLP-055-000025147 | to | DLP-055-000025148 |
| DLP-055-000025151 | to | DLP-055-000025196 |
| DLP-055-000025198 | to | DLP-055-000025198 |
| DLP-055-000025203 | to | DLP-055-000025203 |
| DLP-055-000025205 | to | DLP-055-000025225 |
| DLP-055-000025227 | to | DLP-055-000025228 |
| DLP-055-000025230 | to | DLP-055-000025230 |
| DLP-055-000025232 | to | DLP-055-000025246 |
| DLP-055-000025248 | to | DLP-055-000025251 |

| | | |
|---|---|---|
| DLP-055-000025254 | to | DLP-055-000025290 |
| DLP-055-000025292 | to | DLP-055-000025310 |
| DLP-055-000025312 | to | DLP-055-000025319 |
| DLP-055-000025321 | to | DLP-055-000025322 |
| DLP-055-000025324 | to | DLP-055-000025330 |
| DLP-055-000025335 | to | DLP-055-000025335 |
| DLP-055-000025338 | to | DLP-055-000025338 |
| DLP-055-000025342 | to | DLP-055-000025346 |
| DLP-055-000025350 | to | DLP-055-000025351 |
| DLP-055-000025353 | to | DLP-055-000025371 |
| DLP-055-000025373 | to | DLP-055-000025374 |
| DLP-055-000025376 | to | DLP-055-000025387 |
| DLP-055-000025389 | to | DLP-055-000025390 |
| DLP-055-000025392 | to | DLP-055-000025419 |
| DLP-055-000025421 | to | DLP-055-000025421 |
| DLP-055-000025423 | to | DLP-055-000025436 |
| DLP-055-000025440 | to | DLP-055-000025445 |
| DLP-055-000025447 | to | DLP-055-000025455 |
| DLP-055-000025457 | to | DLP-055-000025457 |
| DLP-055-000025459 | to | DLP-055-000025463 |
| DLP-055-000025466 | to | DLP-055-000025504 |
| DLP-055-000025506 | to | DLP-055-000025509 |
| DLP-055-000025513 | to | DLP-055-000025524 |
| DLP-055-000025526 | to | DLP-055-000025527 |
| DLP-055-000025529 | to | DLP-055-000025546 |
| DLP-055-000025548 | to | DLP-055-000025550 |
| DLP-055-000025552 | to | DLP-055-000025593 |
| DLP-055-000025595 | to | DLP-055-000025598 |
| DLP-055-000025600 | to | DLP-055-000025610 |
| DLP-055-000025612 | to | DLP-055-000025614 |
| DLP-055-000025617 | to | DLP-055-000025643 |
| DLP-055-000025645 | to | DLP-055-000025652 |
| DLP-055-000025654 | to | DLP-055-000025661 |
| DLP-055-000025663 | to | DLP-055-000025664 |
| DLP-055-000025667 | to | DLP-055-000025667 |
| DLP-055-000025669 | to | DLP-055-000025669 |
| DLP-055-000025671 | to | DLP-055-000025671 |
| DLP-055-000025674 | to | DLP-055-000025679 |
| DLP-055-000025681 | to | DLP-055-000025685 |
| DLP-055-000025687 | to | DLP-055-000025706 |
| DLP-055-000025708 | to | DLP-055-000025712 |
| DLP-055-000025714 | to | DLP-055-000025718 |
| DLP-055-000025720 | to | DLP-055-000025724 |
| DLP-055-000025726 | to | DLP-055-000025764 |

| | | |
|---|---|---|
| DLP-055-000025766 | to | DLP-055-000025766 |
| DLP-055-000025769 | to | DLP-055-000025772 |
| DLP-055-000025774 | to | DLP-055-000025777 |
| DLP-055-000025779 | to | DLP-055-000025788 |
| DLP-055-000025790 | to | DLP-055-000025806 |
| DLP-055-000025808 | to | DLP-055-000025808 |
| DLP-055-000025810 | to | DLP-055-000025815 |
| DLP-055-000025817 | to | DLP-055-000025916 |
| DLP-055-000025918 | to | DLP-055-000025924 |
| DLP-055-000025926 | to | DLP-055-000025926 |
| DLP-055-000025928 | to | DLP-055-000025930 |
| DLP-055-000025933 | to | DLP-055-000025937 |
| DLP-055-000025939 | to | DLP-055-000025952 |
| DLP-055-000025954 | to | DLP-055-000025954 |
| DLP-055-000025956 | to | DLP-055-000025957 |
| DLP-055-000025959 | to | DLP-055-000025970 |
| DLP-055-000025972 | to | DLP-055-000025972 |
| DLP-055-000025974 | to | DLP-055-000025984 |
| DLP-055-000025986 | to | DLP-055-000025991 |
| DLP-055-000025993 | to | DLP-055-000026010 |
| DLP-055-000026012 | to | DLP-055-000026016 |
| DLP-055-000026018 | to | DLP-055-000026035 |
| DLP-055-000026037 | to | DLP-055-000026039 |
| DLP-055-000026041 | to | DLP-055-000026047 |
| DLP-055-000026049 | to | DLP-055-000026065 |
| DLP-055-000026067 | to | DLP-055-000026068 |
| DLP-055-000026070 | to | DLP-055-000026074 |
| DLP-055-000026076 | to | DLP-055-000026098 |
| DLP-055-000026100 | to | DLP-055-000026112 |
| DLP-055-000026114 | to | DLP-055-000026117 |
| DLP-055-000026119 | to | DLP-055-000026119 |
| DLP-055-000026122 | to | DLP-055-000026133 |
| DLP-055-000026135 | to | DLP-055-000026135 |
| DLP-055-000026137 | to | DLP-055-000026150 |
| DLP-055-000026152 | to | DLP-055-000026152 |
| DLP-055-000026154 | to | DLP-055-000026162 |
| DLP-055-000026166 | to | DLP-055-000026166 |
| DLP-055-000026168 | to | DLP-055-000026191 |
| DLP-055-000026193 | to | DLP-055-000026219 |
| DLP-055-000026221 | to | DLP-055-000026224 |
| DLP-055-000026227 | to | DLP-055-000026234 |
| DLP-055-000026236 | to | DLP-055-000026236 |
| DLP-055-000026238 | to | DLP-055-000026238 |
| DLP-055-000026240 | to | DLP-055-000026259 |

| | | |
|---|---|---|
| DLP-055-000026262 | to | DLP-055-000026277 |
| DLP-055-000026279 | to | DLP-055-000026287 |
| DLP-055-000026289 | to | DLP-055-000026303 |
| DLP-055-000026306 | to | DLP-055-000026307 |
| DLP-055-000026313 | to | DLP-055-000026315 |
| DLP-055-000026318 | to | DLP-055-000026321 |
| DLP-055-000026323 | to | DLP-055-000026331 |
| DLP-055-000026333 | to | DLP-055-000026343 |
| DLP-055-000026345 | to | DLP-055-000026350 |
| DLP-055-000026352 | to | DLP-055-000026352 |
| DLP-055-000026356 | to | DLP-055-000026356 |
| DLP-055-000026360 | to | DLP-055-000026361 |
| DLP-055-000026364 | to | DLP-055-000026365 |
| DLP-055-000026368 | to | DLP-055-000026368 |
| DLP-055-000026370 | to | DLP-055-000026375 |
| DLP-055-000026379 | to | DLP-055-000026380 |
| DLP-055-000026384 | to | DLP-055-000026386 |
| DLP-055-000026388 | to | DLP-055-000026396 |
| DLP-055-000026398 | to | DLP-055-000026407 |
| DLP-055-000026409 | to | DLP-055-000026409 |
| DLP-055-000026411 | to | DLP-055-000026417 |
| DLP-055-000026420 | to | DLP-055-000026420 |
| DLP-055-000026422 | to | DLP-055-000026434 |
| DLP-055-000026437 | to | DLP-055-000026438 |
| DLP-055-000026440 | to | DLP-055-000026454 |
| DLP-055-000026457 | to | DLP-055-000026461 |
| DLP-055-000026464 | to | DLP-055-000026469 |
| DLP-055-000026471 | to | DLP-055-000026471 |
| DLP-055-000026473 | to | DLP-055-000026478 |
| DLP-055-000026480 | to | DLP-055-000026486 |
| DLP-055-000026489 | to | DLP-055-000026495 |
| DLP-055-000026498 | to | DLP-055-000026505 |
| DLP-055-000026507 | to | DLP-055-000026510 |
| DLP-055-000026513 | to | DLP-055-000026513 |
| DLP-055-000026515 | to | DLP-055-000026516 |
| DLP-055-000026519 | to | DLP-055-000026519 |
| DLP-055-000026521 | to | DLP-055-000026524 |
| DLP-055-000026526 | to | DLP-055-000026528 |
| DLP-055-000026530 | to | DLP-055-000026534 |
| DLP-055-000026536 | to | DLP-055-000026539 |
| DLP-055-000026541 | to | DLP-055-000026552 |
| DLP-055-000026554 | to | DLP-055-000026555 |
| DLP-055-000026557 | to | DLP-055-000026558 |
| DLP-055-000026560 | to | DLP-055-000026562 |

| | | |
|---|---|---|
| DLP-055-000026564 | to | DLP-055-000026565 |
| DLP-055-000026568 | to | DLP-055-000026569 |
| DLP-055-000026571 | to | DLP-055-000026572 |
| DLP-055-000026575 | to | DLP-055-000026577 |
| DLP-055-000026579 | to | DLP-055-000026586 |
| DLP-055-000026588 | to | DLP-055-000026595 |
| DLP-055-000026597 | to | DLP-055-000026597 |
| DLP-055-000026599 | to | DLP-055-000026627 |
| DLP-055-000026631 | to | DLP-055-000026632 |
| DLP-055-000026634 | to | DLP-055-000026660 |
| DLP-055-000026662 | to | DLP-055-000026666 |
| DLP-055-000026668 | to | DLP-055-000026672 |
| DLP-055-000026674 | to | DLP-055-000026674 |
| DLP-055-000026676 | to | DLP-055-000026680 |
| DLP-055-000026682 | to | DLP-055-000026682 |
| DLP-055-000026684 | to | DLP-055-000026690 |
| DLP-055-000026693 | to | DLP-055-000026693 |
| DLP-055-000026695 | to | DLP-055-000026696 |
| DLP-055-000026698 | to | DLP-055-000026701 |
| DLP-055-000026703 | to | DLP-055-000026708 |
| DLP-055-000026710 | to | DLP-055-000026713 |
| DLP-055-000026715 | to | DLP-055-000026726 |
| DLP-055-000026728 | to | DLP-055-000026735 |
| DLP-055-000026738 | to | DLP-055-000026764 |
| DLP-055-000026766 | to | DLP-055-000026766 |
| DLP-055-000026768 | to | DLP-055-000026784 |
| DLP-055-000026786 | to | DLP-055-000026787 |
| DLP-055-000026789 | to | DLP-055-000026790 |
| DLP-055-000026792 | to | DLP-055-000026795 |
| DLP-055-000026797 | to | DLP-055-000026799 |
| DLP-055-000026802 | to | DLP-055-000026813 |
| DLP-055-000026815 | to | DLP-055-000026815 |
| DLP-055-000026817 | to | DLP-055-000026826 |
| DLP-055-000026828 | to | DLP-055-000026830 |
| DLP-055-000026832 | to | DLP-055-000026841 |
| DLP-055-000026843 | to | DLP-055-000026859 |
| DLP-055-000026861 | to | DLP-055-000026863 |
| DLP-055-000026865 | to | DLP-055-000026871 |
| DLP-055-000026873 | to | DLP-055-000026876 |
| DLP-055-000026878 | to | DLP-055-000026880 |
| DLP-055-000026883 | to | DLP-055-000026896 |
| DLP-055-000026899 | to | DLP-055-000026901 |
| DLP-055-000026903 | to | DLP-055-000026906 |
| DLP-055-000026908 | to | DLP-055-000026914 |

| | | |
|---|---|---|
| DLP-055-000026917 | to | DLP-055-000026929 |
| DLP-055-000026931 | to | DLP-055-000026936 |
| DLP-055-000026938 | to | DLP-055-000026940 |
| DLP-055-000026942 | to | DLP-055-000027008 |
| DLP-055-000027010 | to | DLP-055-000027017 |
| DLP-055-000027019 | to | DLP-055-000027026 |
| DLP-055-000027028 | to | DLP-055-000027034 |
| DLP-055-000027038 | to | DLP-055-000027046 |
| DLP-055-000027049 | to | DLP-055-000027055 |
| DLP-055-000027057 | to | DLP-055-000027062 |
| DLP-055-000027064 | to | DLP-055-000027066 |
| DLP-055-000027069 | to | DLP-055-000027072 |
| DLP-055-000027076 | to | DLP-055-000027081 |
| DLP-055-000027083 | to | DLP-055-000027086 |
| DLP-055-000027089 | to | DLP-055-000027089 |
| DLP-055-000027091 | to | DLP-055-000027093 |
| DLP-055-000027095 | to | DLP-055-000027100 |
| DLP-055-000027108 | to | DLP-055-000027112 |
| DLP-055-000027114 | to | DLP-055-000027119 |
| DLP-055-000027121 | to | DLP-055-000027124 |
| DLP-055-000027126 | to | DLP-055-000027128 |
| DLP-055-000027130 | to | DLP-055-000027131 |
| DLP-055-000027133 | to | DLP-055-000027133 |
| DLP-055-000027135 | to | DLP-055-000027137 |
| DLP-055-000027140 | to | DLP-055-000027143 |
| DLP-055-000027145 | to | DLP-055-000027145 |
| DLP-055-000027147 | to | DLP-055-000027154 |
| DLP-055-000027157 | to | DLP-055-000027159 |
| DLP-055-000027162 | to | DLP-055-000027164 |
| DLP-055-000027170 | to | DLP-055-000027170 |
| DLP-055-000027172 | to | DLP-055-000027178 |
| DLP-055-000027181 | to | DLP-055-000027193 |
| DLP-055-000027196 | to | DLP-055-000027199 |
| DLP-055-000027202 | to | DLP-055-000027206 |
| DLP-055-000027208 | to | DLP-055-000027211 |
| DLP-055-000027213 | to | DLP-055-000027224 |
| DLP-055-000027226 | to | DLP-055-000027229 |
| DLP-055-000027231 | to | DLP-055-000027247 |
| DLP-055-000027249 | to | DLP-055-000027253 |
| DLP-055-000027255 | to | DLP-055-000027261 |
| DLP-055-000027264 | to | DLP-055-000027266 |
| DLP-055-000027268 | to | DLP-055-000027268 |
| DLP-055-000027270 | to | DLP-055-000027272 |
| DLP-055-000027274 | to | DLP-055-000027285 |

| | | |
|---|---|---|
| DLP-055-000027287 | to | DLP-055-000027287 |
| DLP-055-000027289 | to | DLP-055-000027291 |
| DLP-055-000027294 | to | DLP-055-000027299 |
| DLP-055-000027301 | to | DLP-055-000027306 |
| DLP-055-000027309 | to | DLP-055-000027313 |
| DLP-055-000027315 | to | DLP-055-000027315 |
| DLP-055-000027317 | to | DLP-055-000027318 |
| DLP-055-000027320 | to | DLP-055-000027323 |
| DLP-055-000027325 | to | DLP-055-000027331 |
| DLP-055-000027334 | to | DLP-055-000027342 |
| DLP-055-000027344 | to | DLP-055-000027353 |
| DLP-055-000027355 | to | DLP-055-000027374 |
| DLP-055-000027376 | to | DLP-055-000027381 |
| DLP-055-000027383 | to | DLP-055-000027388 |
| DLP-055-000027392 | to | DLP-055-000027393 |
| DLP-055-000027395 | to | DLP-055-000027395 |
| DLP-055-000027398 | to | DLP-055-000027470 |
| DLP-055-000027474 | to | DLP-055-000027475 |
| DLP-055-000027477 | to | DLP-055-000027483 |
| DLP-055-000027485 | to | DLP-055-000027485 |
| DLP-055-000027487 | to | DLP-055-000027502 |
| DLP-055-000027504 | to | DLP-055-000027508 |
| DLP-055-000027511 | to | DLP-055-000027523 |
| DLP-055-000027525 | to | DLP-055-000027532 |
| DLP-055-000027540 | to | DLP-055-000027549 |
| DLP-055-000027553 | to | DLP-055-000027559 |
| DLP-055-000027561 | to | DLP-055-000027565 |
| DLP-055-000027567 | to | DLP-055-000027569 |
| DLP-055-000027571 | to | DLP-055-000027571 |
| DLP-055-000027573 | to | DLP-055-000027574 |
| DLP-055-000027576 | to | DLP-055-000027578 |
| DLP-055-000027581 | to | DLP-055-000027601 |
| DLP-055-000027611 | to | DLP-055-000027619 |
| DLP-055-000027621 | to | DLP-055-000027625 |
| DLP-055-000027627 | to | DLP-055-000027633 |
| DLP-055-000027635 | to | DLP-055-000027643 |
| DLP-055-000027645 | to | DLP-055-000027662 |
| DLP-055-000027664 | to | DLP-055-000027676 |
| DLP-055-000027682 | to | DLP-055-000027682 |
| DLP-055-000027685 | to | DLP-055-000027692 |
| DLP-055-000027698 | to | DLP-055-000027699 |
| DLP-055-000027701 | to | DLP-055-000027701 |
| DLP-055-000027703 | to | DLP-055-000027706 |
| DLP-055-000027708 | to | DLP-055-000027709 |

DLP-055-000027715 to DLP-055-000027739
DLP-055-000027742 to DLP-055-000027742
DLP-055-000027744 to DLP-055-000027762
DLP-055-000027765 to DLP-055-000027788
DLP-055-000027790 to DLP-055-000027834
DLP-055-000027839 to DLP-055-000027855
DLP-055-000027857 to DLP-055-000027860
DLP-055-000027862 to DLP-055-000027865
DLP-055-000027872 to DLP-055-000027883
DLP-055-000027887 to DLP-055-000027887
DLP-055-000027895 to DLP-055-000027927
DLP-055-000027935 to DLP-055-000027950
DLP-055-000027955 to DLP-055-000027955
DLP-055-000027957 to DLP-055-000027958
DLP-055-000027964 to DLP-055-000027978
DLP-055-000027980 to DLP-055-000027982
DLP-055-000027984 to DLP-055-000027985
DLP-055-000027989 to DLP-055-000027989
DLP-055-000027998 to DLP-055-000027998
DLP-055-000028011 to DLP-055-000028037
DLP-055-000028040 to DLP-055-000028044
DLP-055-000028046 to DLP-055-000028047
DLP-055-000028049 to DLP-055-000028049
DLP-055-000028051 to DLP-055-000028051
DLP-055-000028053 to DLP-055-000028053
DLP-055-000028056 to DLP-055-000028064
DLP-055-000028067 to DLP-055-000028096
DLP-055-000028098 to DLP-055-000028114
DLP-055-000028138 to DLP-055-000028147
DLP-055-000028149 to DLP-055-000028149
DLP-055-000028151 to DLP-055-000028155
DLP-055-000028158 to DLP-055-000028160
DLP-055-000028166 to DLP-055-000028170
DLP-055-000028172 to DLP-055-000028173
DLP-055-000028176 to DLP-055-000028184
DLP-055-000028186 to DLP-055-000028205
DLP-055-000028207 to DLP-055-000028225
DLP-055-000028227 to DLP-055-000028227
DLP-055-000028229 to DLP-055-000028229
DLP-055-000028242 to DLP-055-000028242
DLP-055-000028244 to DLP-055-000028244
DLP-055-000028249 to DLP-055-000028249
DLP-055-000028253 to DLP-055-000028253
DLP-055-000028256 to DLP-055-000028256

| | | |
|---|---|---|
| DLP-055-000028261 | to | DLP-055-000028282 |
| DLP-055-000028289 | to | DLP-055-000028292 |
| DLP-055-000028295 | to | DLP-055-000028295 |
| DLP-055-000028303 | to | DLP-055-000028318 |
| DLP-055-000028320 | to | DLP-055-000028320 |
| DLP-055-000028322 | to | DLP-055-000028322 |
| DLP-055-000028327 | to | DLP-055-000028334 |
| DLP-055-000028336 | to | DLP-055-000028337 |
| DLP-055-000028344 | to | DLP-055-000028356 |
| DLP-055-000028358 | to | DLP-055-000028363 |
| DLP-055-000028365 | to | DLP-055-000028371 |
| DLP-055-000028378 | to | DLP-055-000028396 |
| DLP-055-000028398 | to | DLP-055-000028406 |
| DLP-055-000028408 | to | DLP-055-000028408 |
| DLP-055-000028410 | to | DLP-055-000028410 |
| DLP-055-000028415 | to | DLP-055-000028466 |
| DLP-055-000028469 | to | DLP-055-000028472 |
| DLP-055-000028474 | to | DLP-055-000028475 |
| DLP-055-000028481 | to | DLP-055-000028488 |
| DLP-055-000028494 | to | DLP-055-000028501 |
| DLP-055-000028506 | to | DLP-055-000028508 |
| DLP-055-000028510 | to | DLP-055-000028515 |
| DLP-055-000028518 | to | DLP-055-000028518 |
| DLP-055-000028520 | to | DLP-055-000028528 |
| DLP-055-000028530 | to | DLP-055-000028531 |
| DLP-055-000028539 | to | DLP-055-000028539 |
| DLP-055-000028546 | to | DLP-055-000028546 |
| DLP-055-000028560 | to | DLP-055-000028585 |
| DLP-055-000028590 | to | DLP-055-000028591 |
| DLP-055-000028593 | to | DLP-055-000028602 |
| DLP-055-000028604 | to | DLP-055-000028604 |
| DLP-055-000028606 | to | DLP-055-000028619 |
| DLP-055-000028623 | to | DLP-055-000028624 |
| DLP-055-000028626 | to | DLP-055-000028689 |
| DLP-055-000028691 | to | DLP-055-000028735 |
| DLP-055-000028738 | to | DLP-055-000028738 |
| DLP-055-000028740 | to | DLP-055-000028740 |
| DLP-055-000028742 | to | DLP-055-000028758 |
| DLP-055-000028762 | to | DLP-055-000028762 |
| DLP-055-000028764 | to | DLP-055-000028801 |
| DLP-055-000028805 | to | DLP-055-000028805 |
| DLP-055-000028807 | to | DLP-055-000028812 |
| DLP-055-000028814 | to | DLP-055-000028814 |
| DLP-055-000028819 | to | DLP-055-000028819 |

DLP-055-000028821     to     DLP-055-000028824
DLP-055-000028826     to     DLP-055-000028838
DLP-055-000028840     to     DLP-055-000028844
DLP-055-000028846     to     DLP-055-000028851
DLP-055-000028855     to     DLP-055-000028861
DLP-055-000028863     to     DLP-055-000028907
DLP-055-000028909     to     DLP-055-000028943
DLP-055-000028945     to     DLP-055-000028966
DLP-055-000028969     to     DLP-055-000028977
DLP-055-000028979     to     DLP-055-000028990
DLP-055-000028997     to     DLP-055-000028998
DLP-055-000029001     to     DLP-055-000029002
DLP-055-000029004     to     DLP-055-000029004
DLP-055-000029021     to     DLP-055-000029050
DLP-055-000029054     to     DLP-055-000029055
DLP-055-000029058     to     DLP-055-000029079
DLP-055-000029081     to     DLP-055-000029081
DLP-055-000029084     to     DLP-055-000029094
DLP-055-000029096     to     DLP-055-000029108
DLP-055-000029111     to     DLP-055-000029144
DLP-055-000029148     to     DLP-055-000029149
DLP-055-000029152     to     DLP-055-000029159
DLP-055-000029161     to     DLP-055-000029161
DLP-055-000029163     to     DLP-055-000029163
DLP-055-000029165     to     DLP-055-000029187
DLP-055-000029193     to     DLP-055-000029214
DLP-055-000029217     to     DLP-055-000029219
DLP-055-000029222     to     DLP-055-000029222
DLP-055-000029224     to     DLP-055-000029224
DLP-055-000029226     to     DLP-055-000029239
DLP-055-000029241     to     DLP-055-000029272
DLP-055-000029274     to     DLP-055-000029275
DLP-055-000029279     to     DLP-055-000029279
DLP-055-000029282     to     DLP-055-000029298
DLP-055-000029301     to     DLP-055-000029311
DLP-055-000029315     to     DLP-055-000029338
DLP-055-000029340     to     DLP-055-000029358
DLP-055-000029361     to     DLP-055-000029364
DLP-055-000029367     to     DLP-055-000029402
DLP-055-000029405     to     DLP-055-000029410
DLP-055-000029412     to     DLP-055-000029412
DLP-055-000029414     to     DLP-055-000029416
DLP-055-000029418     to     DLP-055-000029420
DLP-055-000029428     to     DLP-055-000029428

| | | |
|---|---|---|
| DLP-055-000029430 | to | DLP-055-000029430 |
| DLP-055-000029447 | to | DLP-055-000029447 |
| DLP-055-000029449 | to | DLP-055-000029449 |
| DLP-055-000029453 | to | DLP-055-000029453 |
| DLP-055-000029461 | to | DLP-055-000029462 |
| DLP-055-000029466 | to | DLP-055-000029481 |
| DLP-055-000029483 | to | DLP-055-000029487 |
| DLP-055-000029491 | to | DLP-055-000029491 |
| DLP-055-000029498 | to | DLP-055-000029498 |
| DLP-055-000029500 | to | DLP-055-000029500 |
| DLP-055-000029503 | to | DLP-055-000029505 |
| DLP-055-000029507 | to | DLP-055-000029507 |
| DLP-055-000029509 | to | DLP-055-000029509 |
| DLP-055-000029512 | to | DLP-055-000029512 |
| DLP-055-000029519 | to | DLP-055-000029519 |
| DLP-055-000029521 | to | DLP-055-000029522 |
| DLP-055-000029524 | to | DLP-055-000029524 |
| DLP-055-000029526 | to | DLP-055-000029531 |
| DLP-055-000029535 | to | DLP-055-000029543 |
| DLP-055-000029545 | to | DLP-055-000029548 |
| DLP-055-000029550 | to | DLP-055-000029560 |
| DLP-055-000029562 | to | DLP-055-000029565 |
| DLP-055-000029567 | to | DLP-055-000029573 |
| DLP-055-000029575 | to | DLP-055-000029587 |
| DLP-055-000029589 | to | DLP-055-000029609 |
| DLP-055-000029611 | to | DLP-055-000029657 |
| DLP-055-000029659 | to | DLP-055-000029681 |
| DLP-055-000029683 | to | DLP-055-000029723 |
| DLP-055-000029725 | to | DLP-055-000029732 |
| DLP-055-000029734 | to | DLP-055-000029735 |
| DLP-055-000029737 | to | DLP-055-000029760 |
| DLP-055-000029762 | to | DLP-055-000029765 |
| DLP-055-000029767 | to | DLP-055-000029779 |
| DLP-055-000029781 | to | DLP-055-000029869 |
| DLP-055-000029871 | to | DLP-055-000029872 |
| DLP-055-000029874 | to | DLP-055-000029918 |
| DLP-055-000029922 | to | DLP-055-000029925 |
| DLP-055-000029927 | to | DLP-055-000029936 |
| DLP-055-000029939 | to | DLP-055-000029947 |
| DLP-055-000029949 | to | DLP-055-000029953 |
| DLP-055-000029955 | to | DLP-055-000029959 |
| DLP-055-000029962 | to | DLP-055-000029962 |
| DLP-055-000029964 | to | DLP-055-000029993 |
| DLP-055-000029996 | to | DLP-055-000030036 |

| | | |
|---|---|---|
| DLP-055-000030040 | to | DLP-055-000030044 |
| DLP-055-000030046 | to | DLP-055-000030063 |
| DLP-055-000030066 | to | DLP-055-000030083 |
| DLP-055-000030085 | to | DLP-055-000030110 |
| DLP-055-000030114 | to | DLP-055-000030118 |
| DLP-055-000030120 | to | DLP-055-000030121 |
| DLP-055-000030123 | to | DLP-055-000030126 |
| DLP-055-000030128 | to | DLP-055-000030148 |
| DLP-055-000030151 | to | DLP-055-000030151 |
| DLP-055-000030153 | to | DLP-055-000030153 |
| DLP-055-000030155 | to | DLP-055-000030155 |
| DLP-055-000030157 | to | DLP-055-000030159 |
| DLP-055-000030163 | to | DLP-055-000030169 |
| DLP-055-000030171 | to | DLP-055-000030171 |
| DLP-055-000030184 | to | DLP-055-000030184 |
| DLP-055-000030186 | to | DLP-055-000030186 |
| DLP-055-000030188 | to | DLP-055-000030227 |
| DLP-055-000030229 | to | DLP-055-000030229 |
| DLP-055-000030232 | to | DLP-055-000030245 |
| DLP-055-000030249 | to | DLP-055-000030253 |
| DLP-055-000030255 | to | DLP-055-000030261 |
| DLP-055-000030264 | to | DLP-055-000030276 |
| DLP-055-000030278 | to | DLP-055-000030309 |
| DLP-055-000030311 | to | DLP-055-000030312 |
| DLP-055-000030314 | to | DLP-055-000030359 |
| DLP-055-000030361 | to | DLP-055-000030371 |
| DLP-055-000030373 | to | DLP-055-000030380 |
| DLP-055-000030383 | to | DLP-055-000030388 |
| DLP-055-000030391 | to | DLP-055-000030391 |
| DLP-055-000030393 | to | DLP-055-000030394 |
| DLP-055-000030396 | to | DLP-055-000030420 |
| DLP-055-000030422 | to | DLP-055-000030422 |
| DLP-055-000030424 | to | DLP-055-000030428 |
| DLP-055-000030431 | to | DLP-055-000030431 |
| DLP-055-000030435 | to | DLP-055-000030452 |
| DLP-055-000030454 | to | DLP-055-000030458 |
| DLP-055-000030460 | to | DLP-055-000030471 |
| DLP-055-000030477 | to | DLP-055-000030482 |
| DLP-055-000030484 | to | DLP-055-000030497 |
| DLP-055-000030499 | to | DLP-055-000030499 |
| DLP-055-000030506 | to | DLP-055-000030506 |
| DLP-055-000030513 | to | DLP-055-000030514 |
| DLP-055-000030516 | to | DLP-055-000030518 |
| DLP-055-000030520 | to | DLP-055-000030520 |

| | | |
|---|---|---|
| DLP-055-000030522 | to | DLP-055-000030535 |
| DLP-055-000030537 | to | DLP-055-000030539 |
| DLP-055-000030541 | to | DLP-055-000030547 |
| DLP-055-000030549 | to | DLP-055-000030582 |
| DLP-055-000030586 | to | DLP-055-000030607 |
| DLP-055-000030609 | to | DLP-055-000030631 |
| DLP-055-000030633 | to | DLP-055-000030658 |
| DLP-055-000030660 | to | DLP-055-000030668 |
| DLP-055-000030670 | to | DLP-055-000030690 |
| DLP-055-000030692 | to | DLP-055-000030706 |
| DLP-055-000030708 | to | DLP-055-000030709 |
| DLP-055-000030711 | to | DLP-055-000030711 |
| DLP-055-000030714 | to | DLP-055-000030723 |
| DLP-055-000030725 | to | DLP-055-000030725 |
| DLP-055-000030727 | to | DLP-055-000030727 |
| DLP-055-000030729 | to | DLP-055-000030729 |
| DLP-055-000030733 | to | DLP-055-000030733 |
| DLP-055-000030735 | to | DLP-055-000030737 |
| DLP-055-000030744 | to | DLP-055-000030745 |
| DLP-055-000030747 | to | DLP-055-000030753 |
| DLP-055-000030756 | to | DLP-055-000030777 |
| DLP-055-000030780 | to | DLP-055-000030780 |
| DLP-055-000030783 | to | DLP-055-000030792 |
| DLP-055-000030794 | to | DLP-055-000030817 |
| DLP-055-000030820 | to | DLP-055-000030836 |
| DLP-055-000030838 | to | DLP-055-000030844 |
| DLP-055-000030846 | to | DLP-055-000030850 |
| DLP-055-000030852 | to | DLP-055-000030859 |
| DLP-055-000030868 | to | DLP-055-000030868 |
| DLP-055-000030870 | to | DLP-055-000030870 |
| DLP-055-000030872 | to | DLP-055-000030877 |
| DLP-055-000030879 | to | DLP-055-000030880 |
| DLP-055-000030883 | to | DLP-055-000030909 |
| DLP-055-000030911 | to | DLP-055-000030912 |
| DLP-055-000030914 | to | DLP-055-000030916 |
| DLP-055-000030920 | to | DLP-055-000030921 |
| DLP-055-000030923 | to | DLP-055-000030940 |
| DLP-055-000030942 | to | DLP-055-000030959 |
| DLP-055-000030961 | to | DLP-055-000030964 |
| DLP-055-000030966 | to | DLP-055-000030966 |
| DLP-055-000030968 | to | DLP-055-000030969 |
| DLP-055-000030971 | to | DLP-055-000030971 |
| DLP-055-000030973 | to | DLP-055-000030973 |
| DLP-055-000030980 | to | DLP-055-000031008 |

| | | |
|---|---|---|
| DLP-055-000031010 | to | DLP-055-000031010 |
| DLP-055-000031015 | to | DLP-055-000031015 |
| DLP-055-000031021 | to | DLP-055-000031021 |
| DLP-055-000031023 | to | DLP-055-000031027 |
| DLP-055-000031029 | to | DLP-055-000031034 |
| DLP-055-000031036 | to | DLP-055-000031060 |
| DLP-055-000031062 | to | DLP-055-000031065 |
| DLP-055-000031068 | to | DLP-055-000031084 |
| DLP-055-000031086 | to | DLP-055-000031086 |
| DLP-055-000031088 | to | DLP-055-000031098 |
| DLP-055-000031100 | to | DLP-055-000031115 |
| DLP-055-000031117 | to | DLP-055-000031122 |
| DLP-055-000031125 | to | DLP-055-000031125 |
| DLP-055-000031127 | to | DLP-055-000031141 |
| DLP-055-000031144 | to | DLP-055-000031148 |
| DLP-055-000031155 | to | DLP-055-000031159 |
| DLP-055-000031161 | to | DLP-055-000031162 |
| DLP-055-000031165 | to | DLP-055-000031167 |
| DLP-055-000031169 | to | DLP-055-000031180 |
| DLP-055-000031182 | to | DLP-055-000031183 |
| DLP-055-000031185 | to | DLP-055-000031195 |
| DLP-055-000031198 | to | DLP-055-000031205 |
| DLP-055-000031207 | to | DLP-055-000031207 |
| DLP-055-000031209 | to | DLP-055-000031226 |
| DLP-055-000031228 | to | DLP-055-000031232 |
| DLP-055-000031236 | to | DLP-055-000031238 |
| DLP-055-000031240 | to | DLP-055-000031247 |
| DLP-055-000031249 | to | DLP-055-000031249 |
| DLP-055-000031251 | to | DLP-055-000031268 |
| DLP-055-000031270 | to | DLP-055-000031278 |
| DLP-055-000031282 | to | DLP-055-000031288 |
| DLP-055-000031290 | to | DLP-055-000031292 |
| DLP-055-000031294 | to | DLP-055-000031295 |
| DLP-055-000031297 | to | DLP-055-000031299 |
| DLP-055-000031302 | to | DLP-055-000031305 |
| DLP-055-000031307 | to | DLP-055-000031307 |
| DLP-055-000031309 | to | DLP-055-000031333 |
| DLP-055-000031339 | to | DLP-055-000031357 |
| DLP-055-000031359 | to | DLP-055-000031366 |
| DLP-055-000031368 | to | DLP-055-000031370 |
| DLP-055-000031373 | to | DLP-055-000031373 |
| DLP-055-000031376 | to | DLP-055-000031380 |
| DLP-055-000031382 | to | DLP-055-000031382 |
| DLP-055-000031384 | to | DLP-055-000031387 |

| | | |
|---|---|---|
| DLP-055-000031389 | to | DLP-055-000031396 |
| DLP-055-000031398 | to | DLP-055-000031398 |
| DLP-055-000031406 | to | DLP-055-000031406 |
| DLP-055-000031414 | to | DLP-055-000031421 |
| DLP-055-000031423 | to | DLP-055-000031423 |
| DLP-055-000031426 | to | DLP-055-000031436 |
| DLP-055-000031439 | to | DLP-055-000031439 |
| DLP-055-000031442 | to | DLP-055-000031446 |
| DLP-055-000031448 | to | DLP-055-000031455 |
| DLP-055-000031457 | to | DLP-055-000031467 |
| DLP-055-000031469 | to | DLP-055-000031470 |
| DLP-055-000031472 | to | DLP-055-000031473 |
| DLP-055-000031475 | to | DLP-055-000031478 |
| DLP-055-000031483 | to | DLP-055-000031484 |
| DLP-055-000031486 | to | DLP-055-000031486 |
| DLP-055-000031488 | to | DLP-055-000031506 |
| DLP-055-000031513 | to | DLP-055-000031513 |
| DLP-055-000031517 | to | DLP-055-000031524 |
| DLP-055-000031527 | to | DLP-055-000031539 |
| DLP-055-000031542 | to | DLP-055-000031542 |
| DLP-055-000031544 | to | DLP-055-000031545 |
| DLP-055-000031556 | to | DLP-055-000031567 |
| DLP-055-000031569 | to | DLP-055-000031569 |
| DLP-055-000031578 | to | DLP-055-000031579 |
| DLP-055-000031584 | to | DLP-055-000031610 |
| DLP-055-000031612 | to | DLP-055-000031615 |
| DLP-055-000031620 | to | DLP-055-000031622 |
| DLP-055-000031624 | to | DLP-055-000031625 |
| DLP-055-000031627 | to | DLP-055-000031633 |
| DLP-055-000031635 | to | DLP-055-000031636 |
| DLP-055-000031638 | to | DLP-055-000031639 |
| DLP-055-000031644 | to | DLP-055-000031650 |
| DLP-055-000031653 | to | DLP-055-000031654 |
| DLP-055-000031656 | to | DLP-055-000031656 |
| DLP-055-000031658 | to | DLP-055-000031658 |
| DLP-055-000031660 | to | DLP-055-000031661 |
| DLP-055-000031663 | to | DLP-055-000031665 |
| DLP-055-000031667 | to | DLP-055-000031672 |
| DLP-055-000031674 | to | DLP-055-000031677 |
| DLP-055-000031679 | to | DLP-055-000031681 |
| DLP-055-000031683 | to | DLP-055-000031689 |
| DLP-055-000031692 | to | DLP-055-000031703 |
| DLP-055-000031711 | to | DLP-055-000031714 |
| DLP-055-000031716 | to | DLP-055-000031716 |

| | | |
|---|---|---|
| DLP-055-000031718 | to | DLP-055-000031722 |
| DLP-055-000031725 | to | DLP-055-000031746 |
| DLP-055-000031748 | to | DLP-055-000031748 |
| DLP-055-000031751 | to | DLP-055-000031767 |
| DLP-055-000031772 | to | DLP-055-000031781 |
| DLP-055-000031786 | to | DLP-055-000031792 |
| DLP-055-000031794 | to | DLP-055-000031797 |
| DLP-055-000031800 | to | DLP-055-000031802 |
| DLP-055-000031808 | to | DLP-055-000031819 |
| DLP-055-000031821 | to | DLP-055-000031826 |
| DLP-055-000031828 | to | DLP-055-000031828 |
| DLP-055-000031830 | to | DLP-055-000031832 |
| DLP-055-000031834 | to | DLP-055-000031850 |
| DLP-055-000031853 | to | DLP-055-000031863 |
| DLP-055-000031865 | to | DLP-055-000031875 |
| DLP-055-000031877 | to | DLP-055-000031885 |
| DLP-055-000031887 | to | DLP-055-000031888 |
| DLP-055-000031890 | to | DLP-055-000031890 |
| DLP-055-000031892 | to | DLP-055-000031892 |
| DLP-055-000031895 | to | DLP-055-000031903 |
| DLP-055-000031905 | to | DLP-055-000031910 |
| DLP-055-000031912 | to | DLP-055-000031912 |
| DLP-055-000031914 | to | DLP-055-000031914 |
| DLP-055-000031916 | to | DLP-055-000031922 |
| DLP-055-000031924 | to | DLP-055-000031939 |
| DLP-055-000031941 | to | DLP-055-000031941 |
| DLP-055-000031945 | to | DLP-055-000031945 |
| DLP-055-000031948 | to | DLP-055-000031949 |
| DLP-055-000031954 | to | DLP-055-000031964 |
| DLP-055-000031966 | to | DLP-055-000031967 |
| DLP-055-000031969 | to | DLP-055-000031979 |
| DLP-055-000031981 | to | DLP-055-000031981 |
| DLP-055-000031983 | to | DLP-055-000031983 |
| DLP-055-000031986 | to | DLP-055-000031998 |
| DLP-055-000032002 | to | DLP-055-000032003 |
| DLP-055-000032006 | to | DLP-055-000032006 |
| DLP-055-000032010 | to | DLP-055-000032023 |
| DLP-055-000032025 | to | DLP-055-000032030 |
| DLP-055-000032032 | to | DLP-055-000032034 |
| DLP-055-000032036 | to | DLP-055-000032036 |
| DLP-055-000032039 | to | DLP-055-000032047 |
| DLP-055-000032052 | to | DLP-055-000032064 |
| DLP-055-000032066 | to | DLP-055-000032072 |
| DLP-055-000032078 | to | DLP-055-000032079 |

| | | |
|---|---|---|
| DLP-055-000032082 | to | DLP-055-000032082 |
| DLP-055-000032084 | to | DLP-055-000032084 |
| DLP-055-000032086 | to | DLP-055-000032086 |
| DLP-055-000032088 | to | DLP-055-000032088 |
| DLP-055-000032090 | to | DLP-055-000032090 |
| DLP-055-000032092 | to | DLP-055-000032092 |
| DLP-055-000032094 | to | DLP-055-000032094 |
| DLP-055-000032096 | to | DLP-055-000032097 |
| DLP-055-000032099 | to | DLP-055-000032099 |
| DLP-055-000032101 | to | DLP-055-000032106 |
| DLP-055-000032108 | to | DLP-055-000032113 |
| DLP-055-000032116 | to | DLP-055-000032122 |
| DLP-055-000032126 | to | DLP-055-000032127 |
| DLP-055-000032129 | to | DLP-055-000032131 |
| DLP-055-000032133 | to | DLP-055-000032143 |
| DLP-055-000032146 | to | DLP-055-000032147 |
| DLP-055-000032150 | to | DLP-055-000032153 |
| DLP-055-000032156 | to | DLP-055-000032156 |
| DLP-055-000032158 | to | DLP-055-000032160 |
| DLP-055-000032165 | to | DLP-055-000032167 |
| DLP-055-000032169 | to | DLP-055-000032169 |
| DLP-055-000032171 | to | DLP-055-000032171 |
| DLP-055-000032173 | to | DLP-055-000032181 |
| DLP-055-000032183 | to | DLP-055-000032203 |
| DLP-055-000032205 | to | DLP-055-000032207 |
| DLP-055-000032211 | to | DLP-055-000032212 |
| DLP-055-000032218 | to | DLP-055-000032218 |
| DLP-055-000032220 | to | DLP-055-000032230 |
| DLP-055-000032232 | to | DLP-055-000032250 |
| DLP-055-000032253 | to | DLP-055-000032255 |
| DLP-055-000032258 | to | DLP-055-000032263 |
| DLP-055-000032267 | to | DLP-055-000032280 |
| DLP-055-000032283 | to | DLP-055-000032285 |
| DLP-055-000032290 | to | DLP-055-000032291 |
| DLP-055-000032293 | to | DLP-055-000032304 |
| DLP-055-000032307 | to | DLP-055-000032337 |
| DLP-055-000032339 | to | DLP-055-000032339 |
| DLP-055-000032341 | to | DLP-055-000032342 |
| DLP-055-000032344 | to | DLP-055-000032361 |
| DLP-055-000032363 | to | DLP-055-000032367 |
| DLP-055-000032369 | to | DLP-055-000032380 |
| DLP-055-000032383 | to | DLP-055-000032385 |
| DLP-055-000032389 | to | DLP-055-000032389 |
| DLP-055-000032396 | to | DLP-055-000032396 |

| | | |
|---|---|---|
| DLP-055-000032398 | to | DLP-055-000032402 |
| DLP-055-000032406 | to | DLP-055-000032408 |
| DLP-055-000032412 | to | DLP-055-000032416 |
| DLP-055-000032418 | to | DLP-055-000032419 |
| DLP-055-000032421 | to | DLP-055-000032422 |
| DLP-055-000032424 | to | DLP-055-000032436 |
| DLP-055-000032438 | to | DLP-055-000032438 |
| DLP-055-000032440 | to | DLP-055-000032445 |
| DLP-055-000032448 | to | DLP-055-000032457 |
| DLP-055-000032459 | to | DLP-055-000032463 |
| DLP-055-000032466 | to | DLP-055-000032466 |
| DLP-055-000032469 | to | DLP-055-000032470 |
| DLP-055-000032472 | to | DLP-055-000032473 |
| DLP-055-000032478 | to | DLP-055-000032479 |
| DLP-055-000032481 | to | DLP-055-000032481 |
| DLP-055-000032484 | to | DLP-055-000032504 |
| DLP-055-000032506 | to | DLP-055-000032511 |
| DLP-055-000032513 | to | DLP-055-000032517 |
| DLP-055-000032520 | to | DLP-055-000032525 |
| DLP-055-000032527 | to | DLP-055-000032529 |
| DLP-055-000032531 | to | DLP-055-000032548 |
| DLP-055-000032550 | to | DLP-055-000032560 |
| DLP-055-000032562 | to | DLP-055-000032564 |
| DLP-055-000032574 | to | DLP-055-000032574 |
| DLP-055-000032578 | to | DLP-055-000032582 |
| DLP-055-000032584 | to | DLP-055-000032612 |
| DLP-055-000032614 | to | DLP-055-000032616 |
| DLP-055-000032618 | to | DLP-055-000032618 |
| DLP-055-000032620 | to | DLP-055-000032622 |
| DLP-055-000032624 | to | DLP-055-000032631 |
| DLP-055-000032633 | to | DLP-055-000032635 |
| DLP-055-000032637 | to | DLP-055-000032639 |
| DLP-055-000032641 | to | DLP-055-000032647 |
| DLP-055-000032650 | to | DLP-055-000032655 |
| DLP-055-000032657 | to | DLP-055-000032658 |
| DLP-055-000032661 | to | DLP-055-000032668 |
| DLP-055-000032672 | to | DLP-055-000032685 |
| DLP-055-000032688 | to | DLP-055-000032688 |
| DLP-055-000032690 | to | DLP-055-000032712 |
| DLP-055-000032714 | to | DLP-055-000032719 |
| DLP-055-000032723 | to | DLP-055-000032723 |
| DLP-055-000032725 | to | DLP-055-000032726 |
| DLP-055-000032728 | to | DLP-055-000032729 |
| DLP-055-000032731 | to | DLP-055-000032731 |

| | | |
|---|---|---|
| DLP-055-000032733 | to | DLP-055-000032734 |
| DLP-055-000032738 | to | DLP-055-000032738 |
| DLP-055-000032741 | to | DLP-055-000032741 |
| DLP-055-000032743 | to | DLP-055-000032744 |
| DLP-055-000032746 | to | DLP-055-000032762 |
| DLP-055-000032765 | to | DLP-055-000032778 |
| DLP-055-000032780 | to | DLP-055-000032786 |
| DLP-055-000032788 | to | DLP-055-000032788 |
| DLP-055-000032790 | to | DLP-055-000032790 |
| DLP-055-000032792 | to | DLP-055-000032803 |
| DLP-055-000032805 | to | DLP-055-000032810 |
| DLP-055-000032812 | to | DLP-055-000032812 |
| DLP-055-000032814 | to | DLP-055-000032837 |
| DLP-055-000032839 | to | DLP-055-000032839 |
| DLP-055-000032841 | to | DLP-055-000032844 |
| DLP-055-000032847 | to | DLP-055-000032848 |
| DLP-055-000032850 | to | DLP-055-000032856 |
| DLP-055-000032858 | to | DLP-055-000032861 |
| DLP-055-000032863 | to | DLP-055-000032885 |
| DLP-055-000032888 | to | DLP-055-000032898 |
| DLP-055-000032902 | to | DLP-055-000032905 |
| DLP-055-000032907 | to | DLP-055-000032908 |
| DLP-055-000032911 | to | DLP-055-000032919 |
| DLP-055-000032921 | to | DLP-055-000032931 |
| DLP-055-000032935 | to | DLP-055-000032935 |
| DLP-055-000032937 | to | DLP-055-000032938 |
| DLP-055-000032941 | to | DLP-055-000032952 |
| DLP-055-000032954 | to | DLP-055-000032954 |
| DLP-055-000032956 | to | DLP-055-000032956 |
| DLP-055-000032958 | to | DLP-055-000032959 |
| DLP-055-000032962 | to | DLP-055-000032962 |
| DLP-055-000032965 | to | DLP-055-000032965 |
| DLP-055-000032968 | to | DLP-055-000032984 |
| DLP-055-000032990 | to | DLP-055-000033006 |
| DLP-055-000033008 | to | DLP-055-000033008 |
| DLP-055-000033010 | to | DLP-055-000033023 |
| DLP-055-000033027 | to | DLP-055-000033028 |
| DLP-055-000033031 | to | DLP-055-000033033 |
| DLP-055-000033035 | to | DLP-055-000033038 |
| DLP-055-000033041 | to | DLP-055-000033043 |
| DLP-055-000033045 | to | DLP-055-000033045 |
| DLP-055-000033055 | to | DLP-055-000033055 |
| DLP-055-000033057 | to | DLP-055-000033068 |
| DLP-055-000033070 | to | DLP-055-000033072 |

| | | |
|---|---|---|
| DLP-055-000033075 | to | DLP-055-000033075 |
| DLP-055-000033077 | to | DLP-055-000033078 |
| DLP-055-000033084 | to | DLP-055-000033084 |
| DLP-055-000033086 | to | DLP-055-000033086 |
| DLP-055-000033090 | to | DLP-055-000033090 |
| DLP-055-000033092 | to | DLP-055-000033096 |
| DLP-055-000033098 | to | DLP-055-000033102 |
| DLP-055-000033108 | to | DLP-055-000033109 |
| DLP-055-000033111 | to | DLP-055-000033111 |
| DLP-055-000033114 | to | DLP-055-000033119 |
| DLP-055-000033125 | to | DLP-055-000033133 |
| DLP-055-000033136 | to | DLP-055-000033137 |
| DLP-055-000033142 | to | DLP-055-000033142 |
| DLP-055-000033146 | to | DLP-055-000033155 |
| DLP-055-000033158 | to | DLP-055-000033158 |
| DLP-055-000033161 | to | DLP-055-000033171 |
| DLP-055-000033173 | to | DLP-055-000033178 |
| DLP-055-000033180 | to | DLP-055-000033181 |
| DLP-055-000033183 | to | DLP-055-000033192 |
| DLP-055-000033196 | to | DLP-055-000033209 |
| DLP-055-000033211 | to | DLP-055-000033211 |
| DLP-055-000033213 | to | DLP-055-000033216 |
| DLP-055-000033218 | to | DLP-055-000033225 |
| DLP-055-000033227 | to | DLP-055-000033230 |
| DLP-055-000033232 | to | DLP-055-000033232 |
| DLP-055-000033237 | to | DLP-055-000033243 |
| DLP-055-000033245 | to | DLP-055-000033252 |
| DLP-055-000033255 | to | DLP-055-000033295 |
| DLP-055-000033297 | to | DLP-055-000033304 |
| DLP-055-000033307 | to | DLP-055-000033308 |
| DLP-055-000033312 | to | DLP-055-000033312 |
| DLP-055-000033317 | to | DLP-055-000033337 |
| DLP-055-000033340 | to | DLP-055-000033347 |
| DLP-055-000033350 | to | DLP-055-000033351 |
| DLP-055-000033356 | to | DLP-055-000033356 |
| DLP-055-000033359 | to | DLP-055-000033359 |
| DLP-055-000033365 | to | DLP-055-000033374 |
| DLP-055-000033380 | to | DLP-055-000033418 |
| DLP-055-000033420 | to | DLP-055-000033431 |
| DLP-055-000033433 | to | DLP-055-000033442 |
| DLP-055-000033444 | to | DLP-055-000033444 |
| DLP-055-000033446 | to | DLP-055-000033447 |
| DLP-055-000033451 | to | DLP-055-000033463 |
| DLP-055-000033465 | to | DLP-055-000033480 |

| | | |
|---|---|---|
| DLP-055-000033482 | to | DLP-055-000033482 |
| DLP-055-000033485 | to | DLP-055-000033506 |
| DLP-055-000033508 | to | DLP-055-000033508 |
| DLP-055-000033510 | to | DLP-055-000033515 |
| DLP-055-000033517 | to | DLP-055-000033521 |
| DLP-055-000033523 | to | DLP-055-000033524 |
| DLP-055-000033526 | to | DLP-055-000033527 |
| DLP-055-000033529 | to | DLP-055-000033529 |
| DLP-055-000033531 | to | DLP-055-000033531 |
| DLP-055-000033534 | to | DLP-055-000033538 |
| DLP-055-000033540 | to | DLP-055-000033550 |
| DLP-055-000033552 | to | DLP-055-000033554 |
| DLP-055-000033556 | to | DLP-055-000033565 |
| DLP-055-000033567 | to | DLP-055-000033567 |
| DLP-055-000033569 | to | DLP-055-000033576 |
| DLP-055-000033578 | to | DLP-055-000033580 |
| DLP-055-000033583 | to | DLP-055-000033598 |
| DLP-055-000033600 | to | DLP-055-000033600 |
| DLP-055-000033605 | to | DLP-055-000033619 |
| DLP-055-000033621 | to | DLP-055-000033622 |
| DLP-055-000033626 | to | DLP-055-000033633 |
| DLP-055-000033637 | to | DLP-055-000033639 |
| DLP-055-000033643 | to | DLP-055-000033644 |
| DLP-055-000033647 | to | DLP-055-000033659 |
| DLP-055-000033665 | to | DLP-055-000033666 |
| DLP-055-000033668 | to | DLP-055-000033673 |
| DLP-055-000033675 | to | DLP-055-000033677 |
| DLP-055-000033679 | to | DLP-055-000033681 |
| DLP-055-000033685 | to | DLP-055-000033685 |
| DLP-055-000033687 | to | DLP-055-000033723 |
| DLP-055-000033725 | to | DLP-055-000033738 |
| DLP-055-000033741 | to | DLP-055-000033742 |
| DLP-055-000033744 | to | DLP-055-000033746 |
| DLP-055-000033750 | to | DLP-055-000033750 |
| DLP-055-000033754 | to | DLP-055-000033755 |
| DLP-055-000033765 | to | DLP-055-000033769 |
| DLP-055-000033772 | to | DLP-055-000033774 |
| DLP-055-000033776 | to | DLP-055-000033776 |
| DLP-055-000033778 | to | DLP-055-000033780 |
| DLP-055-000033782 | to | DLP-055-000033785 |
| DLP-055-000033787 | to | DLP-055-000033787 |
| DLP-055-000033789 | to | DLP-055-000033789 |
| DLP-055-000033791 | to | DLP-055-000033798 |
| DLP-055-000033800 | to | DLP-055-000033825 |

| | | |
|---|---|---|
| DLP-055-000033827 | to | DLP-055-000033839 |
| DLP-055-000033841 | to | DLP-055-000033842 |
| DLP-055-000033844 | to | DLP-055-000033844 |
| DLP-055-000033846 | to | DLP-055-000033855 |
| DLP-055-000033858 | to | DLP-055-000033858 |
| DLP-055-000033861 | to | DLP-055-000033878 |
| DLP-055-000033881 | to | DLP-055-000033883 |
| DLP-055-000033889 | to | DLP-055-000033889 |
| DLP-055-000033892 | to | DLP-055-000033892 |
| DLP-055-000033894 | to | DLP-055-000033894 |
| DLP-055-000033899 | to | DLP-055-000033899 |
| DLP-055-000033901 | to | DLP-055-000033901 |
| DLP-055-000033903 | to | DLP-055-000033903 |
| DLP-055-000033906 | to | DLP-055-000033908 |
| DLP-055-000033911 | to | DLP-055-000033913 |
| DLP-055-000033915 | to | DLP-055-000033923 |
| DLP-055-000033926 | to | DLP-055-000033926 |
| DLP-055-000033931 | to | DLP-055-000033931 |
| DLP-055-000033933 | to | DLP-055-000033945 |
| DLP-055-000033947 | to | DLP-055-000033950 |
| DLP-055-000033952 | to | DLP-055-000033963 |
| DLP-055-000033965 | to | DLP-055-000033965 |
| DLP-055-000033968 | to | DLP-055-000033968 |
| DLP-055-000033971 | to | DLP-055-000033972 |
| DLP-055-000033974 | to | DLP-055-000033974 |
| DLP-055-000033981 | to | DLP-055-000033982 |
| DLP-055-000033985 | to | DLP-055-000033985 |
| DLP-055-000033987 | to | DLP-055-000033997 |
| DLP-055-000034001 | to | DLP-055-000034016 |
| DLP-055-000034018 | to | DLP-055-000034019 |
| DLP-055-000034021 | to | DLP-055-000034029 |
| DLP-055-000034032 | to | DLP-055-000034032 |
| DLP-055-000034035 | to | DLP-055-000034035 |
| DLP-055-000034038 | to | DLP-055-000034040 |
| DLP-055-000034042 | to | DLP-055-000034042 |
| DLP-055-000034044 | to | DLP-055-000034048 |
| DLP-055-000034050 | to | DLP-055-000034051 |
| DLP-055-000034056 | to | DLP-055-000034067 |
| DLP-055-000034069 | to | DLP-055-000034072 |
| DLP-055-000034074 | to | DLP-055-000034078 |
| DLP-055-000034080 | to | DLP-055-000034080 |
| DLP-055-000034082 | to | DLP-055-000034094 |
| DLP-055-000034096 | to | DLP-055-000034100 |
| DLP-055-000034105 | to | DLP-055-000034113 |

DLP-055-000034115     to     DLP-055-000034118
DLP-055-000034123     to     DLP-055-000034124
DLP-055-000034126     to     DLP-055-000034128
DLP-055-000034130     to     DLP-055-000034130
DLP-055-000034133     to     DLP-055-000034133
DLP-055-000034135     to     DLP-055-000034140
DLP-055-000034142     to     DLP-055-000034143
DLP-055-000034145     to     DLP-055-000034163
DLP-055-000034166     to     DLP-055-000034169
DLP-055-000034171     to     DLP-055-000034171
DLP-055-000034173     to     DLP-055-000034192
DLP-055-000034198     to     DLP-055-000034198
DLP-055-000034200     to     DLP-055-000034200
DLP-055-000034204     to     DLP-055-000034205
DLP-055-000034207     to     DLP-055-000034209
DLP-055-000034212     to     DLP-055-000034212
DLP-055-000034214     to     DLP-055-000034214
DLP-055-000034216     to     DLP-055-000034217
DLP-055-000034220     to     DLP-055-000034223
DLP-055-000034225     to     DLP-055-000034225
DLP-055-000034227     to     DLP-055-000034227
DLP-055-000034231     to     DLP-055-000034231
DLP-055-000034234     to     DLP-055-000034234
DLP-055-000034237     to     DLP-055-000034237
DLP-055-000034239     to     DLP-055-000034239
DLP-055-000034241     to     DLP-055-000034241
DLP-055-000034243     to     DLP-055-000034247
DLP-055-000034250     to     DLP-055-000034256
DLP-055-000034258     to     DLP-055-000034259
DLP-055-000034261     to     DLP-055-000034266
DLP-055-000034270     to     DLP-055-000034274
DLP-055-000034276     to     DLP-055-000034276
DLP-055-000034280     to     DLP-055-000034287
DLP-055-000034293     to     DLP-055-000034297
DLP-055-000034299     to     DLP-055-000034299
DLP-055-000034301     to     DLP-055-000034305
DLP-055-000034307     to     DLP-055-000034312
DLP-055-000034315     to     DLP-055-000034317
DLP-055-000034319     to     DLP-055-000034323
DLP-055-000034326     to     DLP-055-000034326
DLP-055-000034328     to     DLP-055-000034328
DLP-055-000034332     to     DLP-055-000034336
DLP-055-000034339     to     DLP-055-000034339
DLP-055-000034344     to     DLP-055-000034344

| DLP-055-000034349 | to | DLP-055-000034361 |
|---|---|---|
| DLP-055-000034364 | to | DLP-055-000034370 |
| DLP-055-000034372 | to | DLP-055-000034380 |
| DLP-055-000034382 | to | DLP-055-000034387 |
| DLP-055-000034390 | to | DLP-055-000034393 |
| DLP-055-000034397 | to | DLP-055-000034405 |
| DLP-055-000034407 | to | DLP-055-000034416 |
| DLP-055-000034420 | to | DLP-055-000034427 |
| DLP-055-000034429 | to | DLP-055-000034438 |
| DLP-055-000034440 | to | DLP-055-000034440 |
| DLP-055-000034444 | to | DLP-055-000034448 |
| DLP-055-000034451 | to | DLP-055-000034457 |
| DLP-055-000034459 | to | DLP-055-000034467 |
| DLP-055-000034469 | to | DLP-055-000034469 |
| DLP-055-000034471 | to | DLP-055-000034483 |
| DLP-055-000034486 | to | DLP-055-000034505 |
| DLP-055-000034507 | to | DLP-055-000034541 |
| DLP-055-000034543 | to | DLP-055-000034552 |
| DLP-055-000034554 | to | DLP-055-000034575 |
| DLP-055-000034578 | to | DLP-055-000034611 |
| DLP-055-000034613 | to | DLP-055-000034613 |
| DLP-055-000034615 | to | DLP-055-000034641 |
| DLP-055-000034643 | to | DLP-055-000034644 |
| DLP-055-000034646 | to | DLP-055-000034647 |
| DLP-055-000034649 | to | DLP-055-000034649 |
| DLP-055-000034651 | to | DLP-055-000034658 |
| DLP-055-000034662 | to | DLP-055-000034676 |
| DLP-055-000034679 | to | DLP-055-000034679 |
| DLP-055-000034682 | to | DLP-055-000034683 |
| DLP-055-000034686 | to | DLP-055-000034686 |
| DLP-055-000034689 | to | DLP-055-000034690 |
| DLP-055-000034692 | to | DLP-055-000034692 |
| DLP-055-000034694 | to | DLP-055-000034695 |
| DLP-055-000034699 | to | DLP-055-000034700 |
| DLP-055-000034704 | to | DLP-055-000034708 |
| DLP-055-000034710 | to | DLP-055-000034720 |
| DLP-055-000034731 | to | DLP-055-000034731 |
| DLP-055-000034733 | to | DLP-055-000034741 |
| DLP-055-000034743 | to | DLP-055-000034759 |
| DLP-055-000034763 | to | DLP-055-000034768 |
| DLP-055-000034770 | to | DLP-055-000034772 |
| DLP-055-000034778 | to | DLP-055-000034778 |
| DLP-055-000034787 | to | DLP-055-000034789 |
| DLP-055-000034792 | to | DLP-055-000034800 |

| | | |
|---|---|---|
| DLP-055-000034802 | to | DLP-055-000034816 |
| DLP-055-000034819 | to | DLP-055-000034822 |
| DLP-055-000034829 | to | DLP-055-000034829 |
| DLP-055-000034831 | to | DLP-055-000034831 |
| DLP-055-000034833 | to | DLP-055-000034835 |
| DLP-055-000034837 | to | DLP-055-000034837 |
| DLP-055-000034840 | to | DLP-055-000034854 |
| DLP-055-000034857 | to | DLP-055-000034857 |
| DLP-055-000034859 | to | DLP-055-000034863 |
| DLP-055-000034865 | to | DLP-055-000034865 |
| DLP-055-000034869 | to | DLP-055-000034876 |
| DLP-055-000034878 | to | DLP-055-000034879 |
| DLP-055-000034886 | to | DLP-055-000034887 |
| DLP-055-000034889 | to | DLP-055-000034889 |
| DLP-055-000034891 | to | DLP-055-000034891 |
| DLP-055-000034897 | to | DLP-055-000034900 |
| DLP-055-000034902 | to | DLP-055-000034907 |
| DLP-055-000034910 | to | DLP-055-000034915 |
| DLP-055-000034935 | to | DLP-055-000034935 |
| DLP-055-000034951 | to | DLP-055-000034951 |
| DLP-055-000034958 | to | DLP-055-000034958 |
| DLP-055-000034960 | to | DLP-055-000034960 |
| DLP-055-000034962 | to | DLP-055-000034962 |
| DLP-055-000034964 | to | DLP-055-000034964 |
| DLP-055-000034966 | to | DLP-055-000034967 |
| DLP-055-000034976 | to | DLP-055-000034976 |
| DLP-055-000034979 | to | DLP-055-000034981 |
| DLP-055-000034985 | to | DLP-055-000034991 |
| DLP-055-000034997 | to | DLP-055-000035023 |
| DLP-055-000035025 | to | DLP-055-000035026 |
| DLP-055-000035029 | to | DLP-055-000035029 |
| DLP-055-000035033 | to | DLP-055-000035035 |
| DLP-055-000035037 | to | DLP-055-000035040 |
| DLP-055-000035042 | to | DLP-055-000035047 |
| DLP-055-000035051 | to | DLP-055-000035052 |
| DLP-055-000035055 | to | DLP-055-000035055 |
| DLP-055-000035060 | to | DLP-055-000035063 |
| DLP-055-000035065 | to | DLP-055-000035065 |
| DLP-055-000035067 | to | DLP-055-000035068 |
| DLP-055-000035074 | to | DLP-055-000035074 |
| DLP-055-000035077 | to | DLP-055-000035077 |
| DLP-055-000035079 | to | DLP-055-000035079 |
| DLP-055-000035082 | to | DLP-055-000035082 |
| DLP-055-000035086 | to | DLP-055-000035103 |

| | | |
|---|---|---|
| DLP-055-000035105 | to | DLP-055-000035111 |
| DLP-055-000035113 | to | DLP-055-000035118 |
| DLP-055-000035121 | to | DLP-055-000035121 |
| DLP-055-000035123 | to | DLP-055-000035188 |
| DLP-055-000035190 | to | DLP-055-000035197 |
| DLP-055-000035201 | to | DLP-055-000035205 |
| DLP-055-000035207 | to | DLP-055-000035208 |
| DLP-055-000035210 | to | DLP-055-000035210 |
| DLP-055-000035237 | to | DLP-055-000035237 |
| DLP-055-000035240 | to | DLP-055-000035240 |
| DLP-055-000035242 | to | DLP-055-000035242 |
| DLP-055-000035244 | to | DLP-055-000035244 |
| DLP-055-000035246 | to | DLP-055-000035246 |
| DLP-055-000035248 | to | DLP-055-000035248 |
| DLP-055-000035253 | to | DLP-055-000035253 |
| DLP-055-000035255 | to | DLP-055-000035255 |
| DLP-055-000035257 | to | DLP-055-000035257 |
| DLP-055-000035271 | to | DLP-055-000035271 |
| DLP-055-000035284 | to | DLP-055-000035284 |
| DLP-055-000035287 | to | DLP-055-000035287 |
| DLP-055-000035292 | to | DLP-055-000035292 |
| DLP-055-000035297 | to | DLP-055-000035297 |
| DLP-055-000035299 | to | DLP-055-000035299 |
| DLP-055-000035336 | to | DLP-055-000035336 |
| DLP-055-000035338 | to | DLP-055-000035338 |
| DLP-055-000035342 | to | DLP-055-000035342 |
| DLP-055-000035344 | to | DLP-055-000035345 |
| DLP-055-000035347 | to | DLP-055-000035372 |
| DLP-055-000035374 | to | DLP-055-000035374 |
| DLP-055-000035376 | to | DLP-055-000035377 |
| DLP-055-000035379 | to | DLP-055-000035380 |
| DLP-055-000035382 | to | DLP-055-000035383 |
| DLP-055-000035385 | to | DLP-055-000035388 |
| DLP-055-000035391 | to | DLP-055-000035414 |
| DLP-055-000035416 | to | DLP-055-000035417 |
| DLP-055-000035419 | to | DLP-055-000035433 |
| DLP-055-000035436 | to | DLP-055-000035444 |
| DLP-055-000035446 | to | DLP-055-000035517 |
| DLP-055-000035519 | to | DLP-055-000035524 |
| DLP-055-000035535 | to | DLP-055-000035535 |
| DLP-055-000035537 | to | DLP-055-000035537 |
| DLP-055-000035541 | to | DLP-055-000035542 |
| DLP-055-000035547 | to | DLP-055-000035547 |
| DLP-055-000035549 | to | DLP-055-000035549 |

| | | |
|---|---|---|
| DLP-055-000035552 | to | DLP-055-000035570 |
| DLP-055-000035574 | to | DLP-055-000035580 |
| DLP-055-000035582 | to | DLP-055-000035591 |
| DLP-055-000035593 | to | DLP-055-000035603 |
| DLP-055-000035606 | to | DLP-055-000035606 |
| DLP-055-000035608 | to | DLP-055-000035611 |
| DLP-055-000035614 | to | DLP-055-000035621 |
| DLP-055-000035623 | to | DLP-055-000035625 |
| DLP-055-000035627 | to | DLP-055-000035630 |
| DLP-055-000035633 | to | DLP-055-000035646 |
| DLP-055-000035648 | to | DLP-055-000035648 |
| DLP-055-000035655 | to | DLP-055-000035657 |
| DLP-055-000035659 | to | DLP-055-000035661 |
| DLP-055-000035664 | to | DLP-055-000035666 |
| DLP-055-000035668 | to | DLP-055-000035670 |
| DLP-055-000035672 | to | DLP-055-000035685 |
| DLP-055-000035687 | to | DLP-055-000035689 |
| DLP-055-000035691 | to | DLP-055-000035703 |
| DLP-055-000035705 | to | DLP-055-000035706 |
| DLP-055-000035709 | to | DLP-055-000035709 |
| DLP-055-000035712 | to | DLP-055-000035712 |
| DLP-055-000035724 | to | DLP-055-000035724 |
| DLP-055-000035728 | to | DLP-055-000035728 |
| DLP-055-000035730 | to | DLP-055-000035730 |
| DLP-055-000035746 | to | DLP-055-000035746 |
| DLP-055-000035764 | to | DLP-055-000035765 |
| DLP-055-000035777 | to | DLP-055-000035778 |
| DLP-055-000035790 | to | DLP-055-000035790 |
| DLP-055-000035797 | to | DLP-055-000035798 |
| DLP-055-000035800 | to | DLP-055-000035800 |
| DLP-055-000035810 | to | DLP-055-000035810 |
| DLP-055-000035812 | to | DLP-055-000035812 |
| DLP-055-000035818 | to | DLP-055-000035818 |
| DLP-055-000035820 | to | DLP-055-000035821 |
| DLP-055-000035825 | to | DLP-055-000035825 |
| DLP-055-000035831 | to | DLP-055-000035836 |
| DLP-055-000035838 | to | DLP-055-000035869 |
| DLP-055-000035872 | to | DLP-055-000035872 |
| DLP-055-000035884 | to | DLP-055-000035884 |
| DLP-055-000035886 | to | DLP-055-000035886 |
| DLP-055-000035888 | to | DLP-055-000035919 |
| DLP-055-000035923 | to | DLP-055-000035927 |
| DLP-055-000035929 | to | DLP-055-000035934 |
| DLP-055-000035937 | to | DLP-055-000035937 |

| | | |
|---|---|---|
| DLP-055-000035939 | to | DLP-055-000035945 |
| DLP-055-000035948 | to | DLP-055-000035949 |
| DLP-055-000035952 | to | DLP-055-000035954 |
| DLP-055-000035957 | to | DLP-055-000035962 |
| DLP-055-000035966 | to | DLP-055-000035974 |
| DLP-055-000035976 | to | DLP-055-000035976 |
| DLP-055-000035987 | to | DLP-055-000035988 |
| DLP-055-000035991 | to | DLP-055-000035998 |
| DLP-055-000036005 | to | DLP-055-000036005 |
| DLP-055-000036011 | to | DLP-055-000036027 |
| DLP-055-000036029 | to | DLP-055-000036034 |
| DLP-055-000036037 | to | DLP-055-000036037 |
| DLP-055-000036039 | to | DLP-055-000036053 |
| DLP-055-000036055 | to | DLP-055-000036068 |
| DLP-055-000036071 | to | DLP-055-000036082 |
| DLP-055-000036089 | to | DLP-055-000036107 |
| DLP-055-000036110 | to | DLP-055-000036110 |
| DLP-055-000036113 | to | DLP-055-000036115 |
| DLP-055-000036121 | to | DLP-055-000036126 |
| DLP-055-000036129 | to | DLP-055-000036138 |
| DLP-055-000036142 | to | DLP-055-000036185 |
| DLP-055-000036187 | to | DLP-055-000036192 |
| DLP-055-000036195 | to | DLP-055-000036197 |
| DLP-055-000036200 | to | DLP-055-000036200 |
| DLP-055-000036204 | to | DLP-055-000036204 |
| DLP-055-000036207 | to | DLP-055-000036212 |
| DLP-055-000036214 | to | DLP-055-000036214 |
| DLP-055-000036216 | to | DLP-055-000036222 |
| DLP-055-000036225 | to | DLP-055-000036235 |
| DLP-055-000036237 | to | DLP-055-000036242 |
| DLP-055-000036245 | to | DLP-055-000036245 |
| DLP-055-000036251 | to | DLP-055-000036251 |
| DLP-055-000036260 | to | DLP-055-000036260 |
| DLP-055-000036262 | to | DLP-055-000036262 |
| DLP-055-000036266 | to | DLP-055-000036266 |
| DLP-055-000036271 | to | DLP-055-000036271 |
| DLP-055-000036273 | to | DLP-055-000036273 |
| DLP-055-000036275 | to | DLP-055-000036275 |
| DLP-055-000036277 | to | DLP-055-000036293 |
| DLP-055-000036296 | to | DLP-055-000036303 |
| DLP-055-000036307 | to | DLP-055-000036308 |
| DLP-055-000036310 | to | DLP-055-000036321 |
| DLP-055-000036323 | to | DLP-055-000036330 |
| DLP-055-000036333 | to | DLP-055-000036364 |

| | | |
|---|---|---|
| DLP-055-000036366 | to | DLP-055-000036372 |
| DLP-055-000036375 | to | DLP-055-000036387 |
| DLP-055-000036390 | to | DLP-055-000036403 |
| DLP-055-000036405 | to | DLP-055-000036405 |
| DLP-055-000036407 | to | DLP-055-000036432 |
| DLP-055-000036436 | to | DLP-055-000036440 |
| DLP-055-000036442 | to | DLP-055-000036458 |
| DLP-055-000036462 | to | DLP-055-000036480 |
| DLP-055-000036482 | to | DLP-055-000036483 |
| DLP-055-000036491 | to | DLP-055-000036491 |
| DLP-055-000036493 | to | DLP-055-000036493 |
| DLP-055-000036499 | to | DLP-055-000036508 |
| DLP-055-000036510 | to | DLP-055-000036514 |
| DLP-055-000036516 | to | DLP-055-000036519 |
| DLP-055-000036524 | to | DLP-055-000036526 |
| DLP-055-000036528 | to | DLP-055-000036529 |
| DLP-055-000036531 | to | DLP-055-000036533 |
| DLP-055-000036538 | to | DLP-055-000036545 |
| DLP-055-000036548 | to | DLP-055-000036551 |
| DLP-055-000036554 | to | DLP-055-000036556 |
| DLP-055-000036558 | to | DLP-055-000036561 |
| DLP-055-000036564 | to | DLP-055-000036565 |
| DLP-055-000036569 | to | DLP-055-000036583 |
| DLP-055-000036585 | to | DLP-055-000036585 |
| DLP-055-000036587 | to | DLP-055-000036588 |
| DLP-055-000036592 | to | DLP-055-000036612 |
| DLP-055-000036614 | to | DLP-055-000036628 |
| DLP-055-000036631 | to | DLP-055-000036635 |
| DLP-055-000036642 | to | DLP-055-000036665 |
| DLP-055-000036667 | to | DLP-055-000036676 |
| DLP-055-000036683 | to | DLP-055-000036692 |
| DLP-055-000036694 | to | DLP-055-000036711 |
| DLP-055-000036715 | to | DLP-055-000036715 |
| DLP-055-000036717 | to | DLP-055-000036718 |
| DLP-055-000036721 | to | DLP-055-000036737 |
| DLP-055-000036739 | to | DLP-055-000036758 |
| DLP-055-000036761 | to | DLP-055-000036769 |
| DLP-055-000036771 | to | DLP-055-000036777 |
| DLP-055-000036779 | to | DLP-055-000036788 |
| DLP-055-000036790 | to | DLP-055-000036794 |
| DLP-055-000036796 | to | DLP-055-000036805 |
| DLP-055-000036807 | to | DLP-055-000036808 |
| DLP-055-000036810 | to | DLP-055-000036815 |
| DLP-055-000036817 | to | DLP-055-000036830 |

| | | |
|---|---|---|
| DLP-055-000036832 | to | DLP-055-000036843 |
| DLP-055-000036858 | to | DLP-055-000036858 |
| DLP-055-000036863 | to | DLP-055-000036863 |
| DLP-055-000036865 | to | DLP-055-000036866 |
| DLP-055-000036891 | to | DLP-055-000036891 |
| DLP-055-000036898 | to | DLP-055-000036910 |
| DLP-055-000036914 | to | DLP-055-000036918 |
| DLP-055-000036920 | to | DLP-055-000036929 |
| DLP-055-000036932 | to | DLP-055-000036932 |
| DLP-055-000036934 | to | DLP-055-000036941 |
| DLP-055-000036943 | to | DLP-055-000036991 |
| DLP-055-000036993 | to | DLP-055-000036993 |
| DLP-055-000036995 | to | DLP-055-000037008 |
| DLP-055-000037011 | to | DLP-055-000037013 |
| DLP-055-000037018 | to | DLP-055-000037019 |
| DLP-055-000037021 | to | DLP-055-000037031 |
| DLP-055-000037033 | to | DLP-055-000037052 |
| DLP-055-000037054 | to | DLP-055-000037061 |
| DLP-055-000037063 | to | DLP-055-000037066 |
| DLP-055-000037069 | to | DLP-055-000037070 |
| DLP-055-000037072 | to | DLP-055-000037072 |
| DLP-055-000037074 | to | DLP-055-000037082 |
| DLP-055-000037084 | to | DLP-055-000037086 |
| DLP-055-000037089 | to | DLP-055-000037091 |
| DLP-055-000037094 | to | DLP-055-000037094 |
| DLP-055-000037096 | to | DLP-055-000037100 |
| DLP-055-000037102 | to | DLP-055-000037121 |
| DLP-055-000037123 | to | DLP-055-000037141 |
| DLP-055-000037143 | to | DLP-055-000037152 |
| DLP-055-000037154 | to | DLP-055-000037158 |
| DLP-055-000037161 | to | DLP-055-000037178 |
| DLP-055-000037180 | to | DLP-055-000037187 |
| DLP-055-000037189 | to | DLP-055-000037206 |
| DLP-055-000037208 | to | DLP-055-000037209 |
| DLP-055-000037213 | to | DLP-055-000037216 |
| DLP-055-000037218 | to | DLP-055-000037221 |
| DLP-055-000037223 | to | DLP-055-000037224 |
| DLP-055-000037231 | to | DLP-055-000037242 |
| DLP-055-000037244 | to | DLP-055-000037248 |
| DLP-055-000037252 | to | DLP-055-000037259 |
| DLP-055-000037262 | to | DLP-055-000037277 |
| DLP-055-000037280 | to | DLP-055-000037301 |
| DLP-055-000037324 | to | DLP-055-000037327 |
| DLP-055-000037329 | to | DLP-055-000037330 |

| | | |
|---|---|---|
| DLP-055-000037332 | to | DLP-055-000037376 |
| DLP-055-000037379 | to | DLP-055-000037385 |
| DLP-055-000037390 | to | DLP-055-000037399 |
| DLP-055-000037402 | to | DLP-055-000037402 |
| DLP-055-000037404 | to | DLP-055-000037404 |
| DLP-055-000037408 | to | DLP-055-000037409 |
| DLP-055-000037426 | to | DLP-055-000037433 |
| DLP-055-000037441 | to | DLP-055-000037466 |
| DLP-055-000037468 | to | DLP-055-000037473 |
| DLP-055-000037475 | to | DLP-055-000037506 |
| DLP-055-000037511 | to | DLP-055-000037539 |
| DLP-055-000037541 | to | DLP-055-000037543 |
| DLP-055-000037545 | to | DLP-055-000037590 |
| DLP-055-000037593 | to | DLP-055-000037594 |
| DLP-055-000037596 | to | DLP-055-000037601 |
| DLP-055-000037606 | to | DLP-055-000037612 |
| DLP-055-000037614 | to | DLP-055-000037634 |
| DLP-056-000000001 | to | DLP-056-000000004 |
| DLP-056-000000006 | to | DLP-056-000000006 |
| DLP-056-000000008 | to | DLP-056-000000010 |
| DLP-056-000000012 | to | DLP-056-000000014 |
| DLP-056-000000017 | to | DLP-056-000000028 |
| DLP-056-000000030 | to | DLP-056-000000030 |
| DLP-056-000000032 | to | DLP-056-000000035 |
| DLP-056-000000037 | to | DLP-056-000000054 |
| DLP-056-000000057 | to | DLP-056-000000058 |
| DLP-056-000000060 | to | DLP-056-000000061 |
| DLP-056-000000063 | to | DLP-056-000000063 |
| DLP-056-000000065 | to | DLP-056-000000069 |
| DLP-056-000000071 | to | DLP-056-000000080 |
| DLP-056-000000083 | to | DLP-056-000000097 |
| DLP-056-000000099 | to | DLP-056-000000100 |
| DLP-056-000000102 | to | DLP-056-000000103 |
| DLP-056-000000106 | to | DLP-056-000000106 |
| DLP-056-000000108 | to | DLP-056-000000109 |
| DLP-056-000000111 | to | DLP-056-000000122 |
| DLP-056-000000124 | to | DLP-056-000000135 |
| DLP-056-000000137 | to | DLP-056-000000138 |
| DLP-056-000000140 | to | DLP-056-000000146 |
| DLP-056-000000149 | to | DLP-056-000000152 |
| DLP-056-000000154 | to | DLP-056-000000154 |
| DLP-056-000000156 | to | DLP-056-000000188 |
| DLP-056-000000190 | to | DLP-056-000000213 |
| DLP-056-000000215 | to | DLP-056-000000237 |

| | | |
|---|---|---|
| DLP-056-000000239 | to | DLP-056-000000243 |
| DLP-056-000000245 | to | DLP-056-000000253 |
| DLP-056-000000255 | to | DLP-056-000000258 |
| DLP-056-000000260 | to | DLP-056-000000263 |
| DLP-056-000000265 | to | DLP-056-000000297 |
| DLP-056-000000299 | to | DLP-056-000000329 |
| DLP-056-000000331 | to | DLP-056-000000334 |
| DLP-056-000000337 | to | DLP-056-000000342 |
| DLP-056-000000344 | to | DLP-056-000000347 |
| DLP-056-000000350 | to | DLP-056-000000352 |
| DLP-056-000000355 | to | DLP-056-000000365 |
| DLP-056-000000369 | to | DLP-056-000000373 |
| DLP-056-000000375 | to | DLP-056-000000382 |
| DLP-056-000000385 | to | DLP-056-000000403 |
| DLP-056-000000405 | to | DLP-056-000000410 |
| DLP-056-000000413 | to | DLP-056-000000430 |
| DLP-056-000000432 | to | DLP-056-000000531 |
| DLP-056-000000535 | to | DLP-056-000000545 |
| DLP-056-000000552 | to | DLP-056-000000556 |
| DLP-056-000000558 | to | DLP-056-000000575 |
| DLP-056-000000577 | to | DLP-056-000000590 |
| DLP-056-000000592 | to | DLP-056-000000595 |
| DLP-056-000000598 | to | DLP-056-000000604 |
| DLP-056-000000608 | to | DLP-056-000000609 |
| DLP-056-000000612 | to | DLP-056-000000620 |
| DLP-056-000000623 | to | DLP-056-000000623 |
| DLP-056-000000625 | to | DLP-056-000000633 |
| DLP-056-000000636 | to | DLP-056-000000637 |
| DLP-056-000000640 | to | DLP-056-000000642 |
| DLP-056-000000644 | to | DLP-056-000000645 |
| DLP-056-000000650 | to | DLP-056-000000652 |
| DLP-056-000000655 | to | DLP-056-000000661 |
| DLP-056-000000664 | to | DLP-056-000000675 |
| DLP-056-000000677 | to | DLP-056-000000679 |
| DLP-056-000000682 | to | DLP-056-000000699 |
| DLP-056-000000702 | to | DLP-056-000000706 |
| DLP-056-000000708 | to | DLP-056-000000709 |
| DLP-056-000000712 | to | DLP-056-000000715 |
| DLP-056-000000717 | to | DLP-056-000000728 |
| DLP-056-000000730 | to | DLP-056-000000743 |
| DLP-056-000000745 | to | DLP-056-000000754 |
| DLP-056-000000756 | to | DLP-056-000000756 |
| DLP-056-000000760 | to | DLP-056-000000760 |
| DLP-056-000000764 | to | DLP-056-000000765 |

| | | |
|---|---|---|
| DLP-056-000000767 | to | DLP-056-000000777 |
| DLP-056-000000779 | to | DLP-056-000000779 |
| DLP-056-000000784 | to | DLP-056-000000796 |
| DLP-056-000000798 | to | DLP-056-000000798 |
| DLP-056-000000800 | to | DLP-056-000000808 |
| DLP-056-000000810 | to | DLP-056-000000823 |
| DLP-056-000000825 | to | DLP-056-000000848 |
| DLP-056-000000852 | to | DLP-056-000000853 |
| DLP-056-000000855 | to | DLP-056-000000873 |
| DLP-056-000000875 | to | DLP-056-000000880 |
| DLP-056-000000882 | to | DLP-056-000000885 |
| DLP-056-000000887 | to | DLP-056-000000918 |
| DLP-056-000000920 | to | DLP-056-000000920 |
| DLP-056-000000922 | to | DLP-056-000000922 |
| DLP-056-000000926 | to | DLP-056-000000926 |
| DLP-056-000000931 | to | DLP-056-000000942 |
| DLP-056-000000944 | to | DLP-056-000000948 |
| DLP-056-000000950 | to | DLP-056-000000975 |
| DLP-056-000000978 | to | DLP-056-000000994 |
| DLP-056-000000996 | to | DLP-056-000000996 |
| DLP-056-000001001 | to | DLP-056-000001001 |
| DLP-056-000001005 | to | DLP-056-000001006 |
| DLP-056-000001010 | to | DLP-056-000001010 |
| DLP-056-000001012 | to | DLP-056-000001012 |
| DLP-056-000001014 | to | DLP-056-000001015 |
| DLP-056-000001021 | to | DLP-056-000001022 |
| DLP-056-000001024 | to | DLP-056-000001024 |
| DLP-056-000001028 | to | DLP-056-000001028 |
| DLP-056-000001036 | to | DLP-056-000001036 |
| DLP-056-000001041 | to | DLP-056-000001043 |
| DLP-056-000001045 | to | DLP-056-000001051 |
| DLP-056-000001055 | to | DLP-056-000001055 |
| DLP-056-000001057 | to | DLP-056-000001057 |
| DLP-056-000001067 | to | DLP-056-000001068 |
| DLP-056-000001073 | to | DLP-056-000001077 |
| DLP-056-000001079 | to | DLP-056-000001086 |
| DLP-056-000001088 | to | DLP-056-000001094 |
| DLP-056-000001096 | to | DLP-056-000001099 |
| DLP-056-000001101 | to | DLP-056-000001104 |
| DLP-056-000001106 | to | DLP-056-000001116 |
| DLP-056-000001119 | to | DLP-056-000001119 |
| DLP-056-000001121 | to | DLP-056-000001128 |
| DLP-056-000001133 | to | DLP-056-000001158 |
| DLP-056-000001160 | to | DLP-056-000001161 |

| | | |
|---|---|---|
| DLP-056-000001163 | to | DLP-056-000001163 |
| DLP-056-000001165 | to | DLP-056-000001165 |
| DLP-056-000001170 | to | DLP-056-000001170 |
| DLP-056-000001173 | to | DLP-056-000001176 |
| DLP-056-000001182 | to | DLP-056-000001183 |
| DLP-056-000001185 | to | DLP-056-000001185 |
| DLP-056-000001187 | to | DLP-056-000001188 |
| DLP-056-000001208 | to | DLP-056-000001210 |
| DLP-056-000001212 | to | DLP-056-000001212 |
| DLP-056-000001215 | to | DLP-056-000001243 |
| DLP-056-000001247 | to | DLP-056-000001254 |
| DLP-056-000001256 | to | DLP-056-000001257 |
| DLP-056-000001262 | to | DLP-056-000001266 |
| DLP-056-000001268 | to | DLP-056-000001309 |
| DLP-056-000001311 | to | DLP-056-000001324 |
| DLP-056-000001326 | to | DLP-056-000001330 |
| DLP-056-000001332 | to | DLP-056-000001338 |
| DLP-056-000001340 | to | DLP-056-000001342 |
| DLP-056-000001344 | to | DLP-056-000001355 |
| DLP-056-000001358 | to | DLP-056-000001374 |
| DLP-056-000001376 | to | DLP-056-000001376 |
| DLP-056-000001378 | to | DLP-056-000001384 |
| DLP-056-000001386 | to | DLP-056-000001391 |
| DLP-056-000001393 | to | DLP-056-000001393 |
| DLP-056-000001395 | to | DLP-056-000001406 |
| DLP-056-000001409 | to | DLP-056-000001415 |
| DLP-056-000001418 | to | DLP-056-000001440 |
| DLP-056-000001444 | to | DLP-056-000001485 |
| DLP-056-000001487 | to | DLP-056-000001489 |
| DLP-056-000001491 | to | DLP-056-000001496 |
| DLP-056-000001498 | to | DLP-056-000001505 |
| DLP-056-000001507 | to | DLP-056-000001510 |
| DLP-056-000001512 | to | DLP-056-000001522 |
| DLP-056-000001524 | to | DLP-056-000001531 |
| DLP-056-000001534 | to | DLP-056-000001536 |
| DLP-056-000001538 | to | DLP-056-000001545 |
| DLP-056-000001547 | to | DLP-056-000001558 |
| DLP-056-000001560 | to | DLP-056-000001560 |
| DLP-056-000001562 | to | DLP-056-000001562 |
| DLP-056-000001564 | to | DLP-056-000001565 |
| DLP-056-000001568 | to | DLP-056-000001572 |
| DLP-056-000001574 | to | DLP-056-000001578 |
| DLP-056-000001582 | to | DLP-056-000001590 |
| DLP-056-000001592 | to | DLP-056-000001592 |

DLP-056-000001594    to    DLP-056-000001595
DLP-056-000001597    to    DLP-056-000001597
DLP-056-000001599    to    DLP-056-000001600
DLP-056-000001602    to    DLP-056-000001602
DLP-056-000001604    to    DLP-056-000001607
DLP-056-000001609    to    DLP-056-000001616
DLP-056-000001618    to    DLP-056-000001628
DLP-056-000001630    to    DLP-056-000001631
DLP-056-000001633    to    DLP-056-000001637
DLP-056-000001639    to    DLP-056-000001642
DLP-056-000001644    to    DLP-056-000001645
DLP-056-000001647    to    DLP-056-000001666
DLP-056-000001668    to    DLP-056-000001670
DLP-056-000001672    to    DLP-056-000001675
DLP-056-000001677    to    DLP-056-000001678
DLP-056-000001680    to    DLP-056-000001681
DLP-056-000001683    to    DLP-056-000001692
DLP-056-000001694    to    DLP-056-000001702
DLP-056-000001704    to    DLP-056-000001712
DLP-056-000001715    to    DLP-056-000001749
DLP-056-000001751    to    DLP-056-000001760
DLP-056-000001762    to    DLP-056-000001762
DLP-056-000001764    to    DLP-056-000001764
DLP-056-000001767    to    DLP-056-000001775
DLP-056-000001777    to    DLP-056-000001781
DLP-056-000001783    to    DLP-056-000001786
DLP-056-000001788    to    DLP-056-000001789
DLP-056-000001792    to    DLP-056-000001793
DLP-056-000001795    to    DLP-056-000001805
DLP-056-000001808    to    DLP-056-000001814
DLP-056-000001818    to    DLP-056-000001818
DLP-056-000001820    to    DLP-056-000001822
DLP-056-000001824    to    DLP-056-000001838
DLP-056-000001840    to    DLP-056-000001840
DLP-056-000001842    to    DLP-056-000001854
DLP-056-000001858    to    DLP-056-000001858
DLP-056-000001860    to    DLP-056-000001861
DLP-056-000001863    to    DLP-056-000001875
DLP-056-000001877    to    DLP-056-000001879
DLP-056-000001881    to    DLP-056-000001889
DLP-056-000001891    to    DLP-056-000001906
DLP-056-000001908    to    DLP-056-000001914
DLP-056-000001916    to    DLP-056-000001916
DLP-056-000001918    to    DLP-056-000001924

| | | |
|---|---|---|
| DLP-056-000001926 | to | DLP-056-000001927 |
| DLP-056-000001929 | to | DLP-056-000001936 |
| DLP-056-000001938 | to | DLP-056-000001947 |
| DLP-056-000001949 | to | DLP-056-000001949 |
| DLP-056-000001951 | to | DLP-056-000001951 |
| DLP-056-000001953 | to | DLP-056-000001954 |
| DLP-056-000001956 | to | DLP-056-000001957 |
| DLP-056-000001959 | to | DLP-056-000001963 |
| DLP-056-000001967 | to | DLP-056-000001968 |
| DLP-056-000001970 | to | DLP-056-000001971 |
| DLP-056-000001973 | to | DLP-056-000001973 |
| DLP-056-000001980 | to | DLP-056-000001981 |
| DLP-056-000001983 | to | DLP-056-000001983 |
| DLP-056-000001985 | to | DLP-056-000001986 |
| DLP-056-000001988 | to | DLP-056-000001989 |
| DLP-056-000001996 | to | DLP-056-000002000 |
| DLP-056-000002002 | to | DLP-056-000002002 |
| DLP-056-000002006 | to | DLP-056-000002006 |
| DLP-056-000002008 | to | DLP-056-000002011 |
| DLP-056-000002019 | to | DLP-056-000002043 |
| DLP-056-000002045 | to | DLP-056-000002048 |
| DLP-056-000002052 | to | DLP-056-000002056 |
| DLP-056-000002058 | to | DLP-056-000002063 |
| DLP-056-000002065 | to | DLP-056-000002067 |
| DLP-056-000002070 | to | DLP-056-000002074 |
| DLP-056-000002076 | to | DLP-056-000002076 |
| DLP-056-000002078 | to | DLP-056-000002079 |
| DLP-056-000002082 | to | DLP-056-000002088 |
| DLP-056-000002090 | to | DLP-056-000002092 |
| DLP-056-000002096 | to | DLP-056-000002099 |
| DLP-056-000002101 | to | DLP-056-000002101 |
| DLP-056-000002103 | to | DLP-056-000002104 |
| DLP-056-000002106 | to | DLP-056-000002106 |
| DLP-056-000002108 | to | DLP-056-000002113 |
| DLP-056-000002115 | to | DLP-056-000002119 |
| DLP-056-000002121 | to | DLP-056-000002124 |
| DLP-056-000002129 | to | DLP-056-000002133 |
| DLP-056-000002135 | to | DLP-056-000002138 |
| DLP-056-000002141 | to | DLP-056-000002142 |
| DLP-056-000002144 | to | DLP-056-000002144 |
| DLP-056-000002149 | to | DLP-056-000002152 |
| DLP-056-000002154 | to | DLP-056-000002155 |
| DLP-056-000002157 | to | DLP-056-000002159 |
| DLP-056-000002161 | to | DLP-056-000002161 |

| | | |
|---|---|---|
| DLP-056-000002164 | to | DLP-056-000002166 |
| DLP-056-000002168 | to | DLP-056-000002169 |
| DLP-056-000002172 | to | DLP-056-000002175 |
| DLP-056-000002177 | to | DLP-056-000002177 |
| DLP-056-000002179 | to | DLP-056-000002184 |
| DLP-056-000002186 | to | DLP-056-000002191 |
| DLP-056-000002193 | to | DLP-056-000002205 |
| DLP-056-000002207 | to | DLP-056-000002210 |
| DLP-056-000002214 | to | DLP-056-000002236 |
| DLP-056-000002238 | to | DLP-056-000002242 |
| DLP-056-000002244 | to | DLP-056-000002245 |
| DLP-056-000002247 | to | DLP-056-000002250 |
| DLP-056-000002252 | to | DLP-056-000002252 |
| DLP-056-000002255 | to | DLP-056-000002256 |
| DLP-056-000002258 | to | DLP-056-000002258 |
| DLP-056-000002260 | to | DLP-056-000002261 |
| DLP-056-000002263 | to | DLP-056-000002266 |
| DLP-056-000002268 | to | DLP-056-000002276 |
| DLP-056-000002278 | to | DLP-056-000002281 |
| DLP-056-000002283 | to | DLP-056-000002289 |
| DLP-056-000002291 | to | DLP-056-000002292 |
| DLP-056-000002294 | to | DLP-056-000002301 |
| DLP-056-000002305 | to | DLP-056-000002307 |
| DLP-056-000002309 | to | DLP-056-000002309 |
| DLP-056-000002311 | to | DLP-056-000002315 |
| DLP-056-000002319 | to | DLP-056-000002319 |
| DLP-056-000002323 | to | DLP-056-000002324 |
| DLP-056-000002326 | to | DLP-056-000002326 |
| DLP-056-000002328 | to | DLP-056-000002329 |
| DLP-056-000002332 | to | DLP-056-000002334 |
| DLP-056-000002336 | to | DLP-056-000002343 |
| DLP-056-000002345 | to | DLP-056-000002352 |
| DLP-056-000002359 | to | DLP-056-000002359 |
| DLP-056-000002368 | to | DLP-056-000002368 |
| DLP-056-000002370 | to | DLP-056-000002370 |
| DLP-056-000002374 | to | DLP-056-000002374 |
| DLP-056-000002378 | to | DLP-056-000002381 |
| DLP-056-000002383 | to | DLP-056-000002388 |
| DLP-056-000002390 | to | DLP-056-000002392 |
| DLP-056-000002394 | to | DLP-056-000002394 |
| DLP-056-000002396 | to | DLP-056-000002396 |
| DLP-056-000002398 | to | DLP-056-000002398 |
| DLP-056-000002400 | to | DLP-056-000002407 |
| DLP-056-000002409 | to | DLP-056-000002410 |

| | | |
|---|---|---|
| DLP-056-000002412 | to | DLP-056-000002412 |
| DLP-056-000002414 | to | DLP-056-000002426 |
| DLP-056-000002429 | to | DLP-056-000002433 |
| DLP-056-000002435 | to | DLP-056-000002439 |
| DLP-056-000002442 | to | DLP-056-000002446 |
| DLP-056-000002449 | to | DLP-056-000002450 |
| DLP-056-000002452 | to | DLP-056-000002477 |
| DLP-056-000002481 | to | DLP-056-000002481 |
| DLP-056-000002483 | to | DLP-056-000002489 |
| DLP-056-000002493 | to | DLP-056-000002496 |
| DLP-056-000002499 | to | DLP-056-000002499 |
| DLP-056-000002502 | to | DLP-056-000002502 |
| DLP-056-000002504 | to | DLP-056-000002505 |
| DLP-056-000002507 | to | DLP-056-000002517 |
| DLP-056-000002519 | to | DLP-056-000002520 |
| DLP-056-000002522 | to | DLP-056-000002526 |
| DLP-056-000002528 | to | DLP-056-000002531 |
| DLP-056-000002533 | to | DLP-056-000002538 |
| DLP-056-000002540 | to | DLP-056-000002541 |
| DLP-056-000002543 | to | DLP-056-000002543 |
| DLP-056-000002546 | to | DLP-056-000002552 |
| DLP-056-000002555 | to | DLP-056-000002564 |
| DLP-056-000002566 | to | DLP-056-000002567 |
| DLP-056-000002569 | to | DLP-056-000002570 |
| DLP-056-000002574 | to | DLP-056-000002583 |
| DLP-056-000002585 | to | DLP-056-000002587 |
| DLP-056-000002589 | to | DLP-056-000002589 |
| DLP-056-000002591 | to | DLP-056-000002598 |
| DLP-056-000002600 | to | DLP-056-000002602 |
| DLP-056-000002604 | to | DLP-056-000002605 |
| DLP-056-000002607 | to | DLP-056-000002607 |
| DLP-056-000002609 | to | DLP-056-000002610 |
| DLP-056-000002615 | to | DLP-056-000002619 |
| DLP-056-000002621 | to | DLP-056-000002624 |
| DLP-056-000002626 | to | DLP-056-000002626 |
| DLP-056-000002628 | to | DLP-056-000002628 |
| DLP-056-000002630 | to | DLP-056-000002632 |
| DLP-056-000002635 | to | DLP-056-000002635 |
| DLP-056-000002637 | to | DLP-056-000002638 |
| DLP-056-000002640 | to | DLP-056-000002650 |
| DLP-056-000002653 | to | DLP-056-000002657 |
| DLP-056-000002659 | to | DLP-056-000002666 |
| DLP-056-000002668 | to | DLP-056-000002668 |
| DLP-056-000002670 | to | DLP-056-000002670 |

| | | |
|---|---|---|
| DLP-056-000002672 | to | DLP-056-000002674 |
| DLP-056-000002676 | to | DLP-056-000002676 |
| DLP-056-000002678 | to | DLP-056-000002682 |
| DLP-056-000002684 | to | DLP-056-000002688 |
| DLP-056-000002691 | to | DLP-056-000002708 |
| DLP-056-000002710 | to | DLP-056-000002714 |
| DLP-056-000002716 | to | DLP-056-000002721 |
| DLP-056-000002723 | to | DLP-056-000002724 |
| DLP-056-000002730 | to | DLP-056-000002732 |
| DLP-056-000002735 | to | DLP-056-000002736 |
| DLP-056-000002738 | to | DLP-056-000002743 |
| DLP-056-000002745 | to | DLP-056-000002747 |
| DLP-056-000002749 | to | DLP-056-000002752 |
| DLP-056-000002754 | to | DLP-056-000002758 |
| DLP-056-000002760 | to | DLP-056-000002761 |
| DLP-056-000002764 | to | DLP-056-000002767 |
| DLP-056-000002769 | to | DLP-056-000002769 |
| DLP-056-000002771 | to | DLP-056-000002771 |
| DLP-056-000002773 | to | DLP-056-000002773 |
| DLP-056-000002775 | to | DLP-056-000002788 |
| DLP-056-000002792 | to | DLP-056-000002803 |
| DLP-056-000002805 | to | DLP-056-000002808 |
| DLP-056-000002810 | to | DLP-056-000002812 |
| DLP-056-000002814 | to | DLP-056-000002822 |
| DLP-056-000002826 | to | DLP-056-000002826 |
| DLP-056-000002828 | to | DLP-056-000002831 |
| DLP-056-000002834 | to | DLP-056-000002836 |
| DLP-056-000002838 | to | DLP-056-000002838 |
| DLP-056-000002842 | to | DLP-056-000002848 |
| DLP-056-000002850 | to | DLP-056-000002864 |
| DLP-056-000002866 | to | DLP-056-000002867 |
| DLP-056-000002870 | to | DLP-056-000002871 |
| DLP-056-000002873 | to | DLP-056-000002873 |
| DLP-056-000002875 | to | DLP-056-000002875 |
| DLP-056-000002877 | to | DLP-056-000002878 |
| DLP-056-000002880 | to | DLP-056-000002880 |
| DLP-056-000002883 | to | DLP-056-000002884 |
| DLP-056-000002886 | to | DLP-056-000002886 |
| DLP-056-000002888 | to | DLP-056-000002888 |
| DLP-056-000002890 | to | DLP-056-000002897 |
| DLP-056-000002899 | to | DLP-056-000002899 |
| DLP-056-000002905 | to | DLP-056-000002919 |
| DLP-056-000002921 | to | DLP-056-000002922 |
| DLP-056-000002926 | to | DLP-056-000002929 |

| | | |
|---|---|---|
| DLP-056-000002931 | to | DLP-056-000002931 |
| DLP-056-000002934 | to | DLP-056-000002934 |
| DLP-056-000002936 | to | DLP-056-000002939 |
| DLP-056-000002941 | to | DLP-056-000002941 |
| DLP-056-000002950 | to | DLP-056-000002950 |
| DLP-056-000002952 | to | DLP-056-000002952 |
| DLP-056-000002954 | to | DLP-056-000002956 |
| DLP-056-000002958 | to | DLP-056-000002958 |
| DLP-056-000002960 | to | DLP-056-000002969 |
| DLP-056-000002972 | to | DLP-056-000002972 |
| DLP-056-000002974 | to | DLP-056-000002977 |
| DLP-056-000002979 | to | DLP-056-000002985 |
| DLP-056-000002987 | to | DLP-056-000002995 |
| DLP-056-000002997 | to | DLP-056-000002998 |
| DLP-056-000003000 | to | DLP-056-000003009 |
| DLP-056-000003011 | to | DLP-056-000003032 |
| DLP-056-000003034 | to | DLP-056-000003045 |
| DLP-056-000003047 | to | DLP-056-000003093 |
| DLP-056-000003095 | to | DLP-056-000003096 |
| DLP-056-000003098 | to | DLP-056-000003100 |
| DLP-056-000003102 | to | DLP-056-000003102 |
| DLP-056-000003106 | to | DLP-056-000003504 |
| DLP-056-000003506 | to | DLP-056-000003506 |
| DLP-056-000003508 | to | DLP-056-000003511 |
| DLP-056-000003517 | to | DLP-056-000003517 |
| DLP-056-000003520 | to | DLP-056-000003531 |
| DLP-056-000003533 | to | DLP-056-000003554 |
| DLP-056-000003556 | to | DLP-056-000003568 |
| DLP-056-000003570 | to | DLP-056-000003588 |
| DLP-056-000003590 | to | DLP-056-000003590 |
| DLP-056-000003592 | to | DLP-056-000003602 |
| DLP-056-000003607 | to | DLP-056-000003656 |
| DLP-056-000003659 | to | DLP-056-000003668 |
| DLP-056-000003670 | to | DLP-056-000003708 |
| DLP-056-000003710 | to | DLP-056-000003712 |
| DLP-056-000003714 | to | DLP-056-000003714 |
| DLP-056-000003716 | to | DLP-056-000003719 |
| DLP-056-000003721 | to | DLP-056-000003729 |
| DLP-056-000003746 | to | DLP-056-000003747 |
| DLP-056-000003749 | to | DLP-056-000003752 |
| DLP-056-000003754 | to | DLP-056-000003764 |
| DLP-056-000003767 | to | DLP-056-000003767 |
| DLP-056-000003772 | to | DLP-056-000003773 |
| DLP-056-000003777 | to | DLP-056-000003779 |

| DLP-056-000003782 | to | DLP-056-000003786 |
|---|---|---|
| DLP-056-000003788 | to | DLP-056-000003793 |
| DLP-056-000003795 | to | DLP-056-000003799 |
| DLP-056-000003808 | to | DLP-056-000003816 |
| DLP-056-000003819 | to | DLP-056-000003819 |
| DLP-056-000003823 | to | DLP-056-000003825 |
| DLP-056-000003827 | to | DLP-056-000003834 |
| DLP-056-000003836 | to | DLP-056-000003842 |
| DLP-056-000003846 | to | DLP-056-000003848 |
| DLP-056-000003850 | to | DLP-056-000003863 |
| DLP-056-000003865 | to | DLP-056-000003881 |
| DLP-056-000003883 | to | DLP-056-000003926 |
| DLP-056-000003928 | to | DLP-056-000003929 |
| DLP-056-000003931 | to | DLP-056-000003944 |
| DLP-056-000003946 | to | DLP-056-000003960 |
| DLP-056-000003962 | to | DLP-056-000003962 |
| DLP-056-000003964 | to | DLP-056-000003987 |
| DLP-056-000003989 | to | DLP-056-000004001 |
| DLP-056-000004004 | to | DLP-056-000004007 |
| DLP-056-000004009 | to | DLP-056-000004019 |
| DLP-056-000004028 | to | DLP-056-000004033 |
| DLP-056-000004035 | to | DLP-056-000004044 |
| DLP-056-000004046 | to | DLP-056-000004058 |
| DLP-056-000004061 | to | DLP-056-000004067 |
| DLP-056-000004069 | to | DLP-056-000004162 |
| DLP-056-000004165 | to | DLP-056-000004200 |
| DLP-056-000004202 | to | DLP-056-000004205 |
| DLP-056-000004207 | to | DLP-056-000004207 |
| DLP-056-000004209 | to | DLP-056-000004209 |
| DLP-056-000004211 | to | DLP-056-000004225 |
| DLP-056-000004227 | to | DLP-056-000004227 |
| DLP-056-000004229 | to | DLP-056-000004230 |
| DLP-056-000004232 | to | DLP-056-000004319 |
| DLP-056-000004321 | to | DLP-056-000004364 |
| DLP-056-000004366 | to | DLP-056-000004367 |
| DLP-056-000004369 | to | DLP-056-000004372 |
| DLP-056-000004374 | to | DLP-056-000004717 |
| DLP-056-000004720 | to | DLP-056-000004757 |
| DLP-056-000004759 | to | DLP-056-000004759 |
| DLP-056-000004761 | to | DLP-056-000004795 |
| DLP-056-000004797 | to | DLP-056-000005004 |
| DLP-056-000005006 | to | DLP-056-000005018 |
| DLP-056-000005020 | to | DLP-056-000005026 |
| DLP-056-000005028 | to | DLP-056-000005155 |

| | | |
|---|---|---|
| DLP-056-000005157 | to | DLP-056-000005168 |
| DLP-056-000005171 | to | DLP-056-000005174 |
| DLP-056-000005177 | to | DLP-056-000005196 |
| DLP-056-000005198 | to | DLP-056-000005210 |
| DLP-056-000005213 | to | DLP-056-000005215 |
| DLP-056-000005217 | to | DLP-056-000005218 |
| DLP-056-000005220 | to | DLP-056-000005295 |
| DLP-056-000005297 | to | DLP-056-000005308 |
| DLP-056-000005310 | to | DLP-056-000005414 |
| DLP-056-000005416 | to | DLP-056-000005449 |
| DLP-056-000005453 | to | DLP-056-000005475 |
| DLP-056-000005477 | to | DLP-056-000005488 |
| DLP-056-000005490 | to | DLP-056-000005495 |
| DLP-056-000005497 | to | DLP-056-000005503 |
| DLP-056-000005505 | to | DLP-056-000005558 |
| DLP-056-000005561 | to | DLP-056-000005567 |
| DLP-056-000005569 | to | DLP-056-000005575 |
| DLP-056-000005577 | to | DLP-056-000005580 |
| DLP-056-000005582 | to | DLP-056-000005586 |
| DLP-056-000005588 | to | DLP-056-000005588 |
| DLP-056-000005590 | to | DLP-056-000005590 |
| DLP-056-000005593 | to | DLP-056-000005598 |
| DLP-056-000005600 | to | DLP-056-000005603 |
| DLP-056-000005606 | to | DLP-056-000005621 |
| DLP-056-000005623 | to | DLP-056-000005642 |
| DLP-056-000005644 | to | DLP-056-000005667 |
| DLP-056-000005669 | to | DLP-056-000005677 |
| DLP-056-000005679 | to | DLP-056-000005686 |
| DLP-056-000005690 | to | DLP-056-000005695 |
| DLP-056-000005697 | to | DLP-056-000005697 |
| DLP-056-000005699 | to | DLP-056-000005704 |
| DLP-056-000005706 | to | DLP-056-000005714 |
| DLP-056-000005716 | to | DLP-056-000005736 |
| DLP-056-000005738 | to | DLP-056-000005764 |
| DLP-056-000005766 | to | DLP-056-000005785 |
| DLP-056-000005787 | to | DLP-056-000005802 |
| DLP-056-000005804 | to | DLP-056-000005806 |
| DLP-056-000005808 | to | DLP-056-000005818 |
| DLP-056-000005820 | to | DLP-056-000005858 |
| DLP-056-000005860 | to | DLP-056-000005935 |
| DLP-056-000005937 | to | DLP-056-000005945 |
| DLP-056-000005947 | to | DLP-056-000005948 |
| DLP-056-000005950 | to | DLP-056-000005957 |
| DLP-056-000005959 | to | DLP-056-000005971 |

| | | |
|---|---|---|
| DLP-056-000005973 | to | DLP-056-000005984 |
| DLP-056-000005986 | to | DLP-056-000006047 |
| DLP-056-000006052 | to | DLP-056-000006055 |
| DLP-056-000006057 | to | DLP-056-000006058 |
| DLP-056-000006061 | to | DLP-056-000006061 |
| DLP-056-000006063 | to | DLP-056-000006063 |
| DLP-056-000006070 | to | DLP-056-000006070 |
| DLP-056-000006076 | to | DLP-056-000006080 |
| DLP-056-000006083 | to | DLP-056-000006083 |
| DLP-056-000006085 | to | DLP-056-000006086 |
| DLP-056-000006094 | to | DLP-056-000006094 |
| DLP-056-000006098 | to | DLP-056-000006098 |
| DLP-056-000006100 | to | DLP-056-000006101 |
| DLP-056-000006107 | to | DLP-056-000006107 |
| DLP-056-000006112 | to | DLP-056-000006119 |
| DLP-056-000006121 | to | DLP-056-000006121 |
| DLP-056-000006124 | to | DLP-056-000006126 |
| DLP-056-000006128 | to | DLP-056-000006129 |
| DLP-056-000006133 | to | DLP-056-000006139 |
| DLP-056-000006141 | to | DLP-056-000006141 |
| DLP-056-000006148 | to | DLP-056-000006148 |
| DLP-056-000006150 | to | DLP-056-000006152 |
| DLP-056-000006154 | to | DLP-056-000006158 |
| DLP-056-000006164 | to | DLP-056-000006168 |
| DLP-056-000006170 | to | DLP-056-000006178 |
| DLP-056-000006180 | to | DLP-056-000006181 |
| DLP-056-000006184 | to | DLP-056-000006187 |
| DLP-056-000006190 | to | DLP-056-000006193 |
| DLP-056-000006195 | to | DLP-056-000006199 |
| DLP-056-000006201 | to | DLP-056-000006202 |
| DLP-056-000006205 | to | DLP-056-000006215 |
| DLP-056-000006217 | to | DLP-056-000006219 |
| DLP-056-000006225 | to | DLP-056-000006226 |
| DLP-056-000006228 | to | DLP-056-000006229 |
| DLP-056-000006233 | to | DLP-056-000006233 |
| DLP-056-000006235 | to | DLP-056-000006242 |
| DLP-056-000006244 | to | DLP-056-000006244 |
| DLP-056-000006247 | to | DLP-056-000006248 |
| DLP-056-000006251 | to | DLP-056-000006254 |
| DLP-056-000006257 | to | DLP-056-000006258 |
| DLP-056-000006260 | to | DLP-056-000006261 |
| DLP-056-000006263 | to | DLP-056-000006275 |
| DLP-056-000006277 | to | DLP-056-000006278 |
| DLP-056-000006281 | to | DLP-056-000006282 |

| DLP-056-000006284 | to | DLP-056-000006296 |
| DLP-056-000006299 | to | DLP-056-000006308 |
| DLP-056-000006310 | to | DLP-056-000006315 |
| DLP-056-000006318 | to | DLP-056-000006325 |
| DLP-056-000006328 | to | DLP-056-000006346 |
| DLP-056-000006348 | to | DLP-056-000006355 |
| DLP-056-000006357 | to | DLP-056-000006390 |
| DLP-056-000006393 | to | DLP-056-000006397 |
| DLP-056-000006404 | to | DLP-056-000006404 |
| DLP-056-000006406 | to | DLP-056-000006409 |
| DLP-056-000006411 | to | DLP-056-000006427 |
| DLP-056-000006429 | to | DLP-056-000006471 |
| DLP-056-000006473 | to | DLP-056-000006513 |
| DLP-056-000006515 | to | DLP-056-000006519 |
| DLP-056-000006522 | to | DLP-056-000006523 |
| DLP-056-000006526 | to | DLP-056-000006526 |
| DLP-056-000006530 | to | DLP-056-000006530 |
| DLP-056-000006532 | to | DLP-056-000006534 |
| DLP-056-000006536 | to | DLP-056-000006536 |
| DLP-056-000006538 | to | DLP-056-000006540 |
| DLP-056-000006542 | to | DLP-056-000006542 |
| DLP-056-000006557 | to | DLP-056-000006561 |
| DLP-056-000006563 | to | DLP-056-000006565 |
| DLP-056-000006571 | to | DLP-056-000006572 |
| DLP-056-000006580 | to | DLP-056-000006580 |
| DLP-056-000006584 | to | DLP-056-000006586 |
| DLP-056-000006589 | to | DLP-056-000006589 |
| DLP-056-000006596 | to | DLP-056-000006597 |
| DLP-056-000006600 | to | DLP-056-000006600 |
| DLP-056-000006603 | to | DLP-056-000006604 |
| DLP-056-000006606 | to | DLP-056-000006607 |
| DLP-056-000006609 | to | DLP-056-000006609 |
| DLP-056-000006611 | to | DLP-056-000006614 |
| DLP-056-000006619 | to | DLP-056-000006624 |
| DLP-056-000006626 | to | DLP-056-000006629 |
| DLP-056-000006631 | to | DLP-056-000006633 |
| DLP-056-000006635 | to | DLP-056-000006635 |
| DLP-056-000006638 | to | DLP-056-000006639 |
| DLP-056-000006641 | to | DLP-056-000006641 |
| DLP-056-000006651 | to | DLP-056-000006652 |
| DLP-056-000006654 | to | DLP-056-000006658 |
| DLP-056-000006662 | to | DLP-056-000006662 |
| DLP-056-000006665 | to | DLP-056-000006668 |
| DLP-056-000006672 | to | DLP-056-000006673 |

DLP-056-000006675          to          DLP-056-000006675
DLP-056-000006694          to          DLP-056-000006694
DLP-056-000006699          to          DLP-056-000006699
DLP-056-000006702          to          DLP-056-000006702
DLP-056-000006707          to          DLP-056-000006707
DLP-056-000006711          to          DLP-056-000006712
DLP-056-000006714          to          DLP-056-000006870.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 30, 2008


195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 30, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


     s/ James F. McConnon, Jr.     
     JAMES F. McCONNON, JR.